**<u>EXHIBIT A</u>**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

---------------------------------------------------------- x

In re                                              :       **Chapter 11**
                                                   :
**KABBAGE, INC. d/b/a KSERVICING**, *et al.*,      :       **Case No. 22-10951 (CTG)**
                                                   :
                                                   :
Debtors.[1]                                        :       **(Jointly Administered)**
                                                   :
                                                   :       **Re: Docket Nos. 721 & 754**

---------------------------------------------------------- x

### ORDER (I) AUTHORIZING AND APPROVING THE LOAN TRANSFER AGREEMENT BETWEEN KSERVICING, LENDISTRY SBLC, LLC, AND THE FEDERAL RESERVE BANK OF SAN FRANCISCO; (II) AUTHORIZING DEBTORS TO TAKE ALL ACTIONS TO FACILITATE TRANSFER OF CERTAIN SERVICING RIGHTS AND OBLIGATIONS; AND (III) GRANTING RELATED RELIEF

Upon the motion (the "**Motion**"),[2] of Kabbage, Inc. d/b/a KServicing (the "**Company**")

and its debtor affiliates, as debtors and debtors in possession in the chapter 11 cases (collectively,

the "**Debtors**"), requesting entry of an order (this "**Order**"): (i) authorizing entry into and approval

of the Loan Transfer Agreement; (ii) authorizing the Debtors to take any actions reasonably

necessary to immediately begin to facilitate the Transaction in accordance with the Loan Transfer

Agreement; (iii) authorizing consummation of the Loan Transfer Agreement on a date mutually

agreed to by the Parties; and (iv) granting related relief, all as more fully set forth in the Motion;

and upon the Loan Transfer Agreement Declaration; and the Court having jurisdiction to consider

the Motion and the relief requested therein pursuant to 28 U.S.C. 157 and 1334; and the *Amended*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Motion or Loan Transfer Agreement, as applicable.

*Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and that the Court may enter a final order consistent with Article III of the United States Constitution; and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and this Court having held a hearing to consider the relief requested in the Motion (the "**Hearing**"), if necessary; and upon the Loan Transfer Agreement Declaration and the record of the Hearing, if any; and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties in interest; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY FOUND, DETERMINED AND ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      All objections, if any, that have not been withdrawn, waived, or resolved are hereby overruled.

3.      Pursuant to section 363(b) of the Bankruptcy Code, the Loan Transfer Agreement, in substantially the form attached to this Order as **Exhibit 1**, and all of the terms and conditions thereof, is approved.  The failure specifically to include any particular provision of the Loan Transfer Agreement in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court that the Loan Transfer Agreement be authorized and approved in its entirety.

RLF1 28831594v.1

4.      The Company is authorized and directed to execute and deliver, and empowered to perform under, consummate and implement, the Loan Transfer Agreement, together with all additional instruments and documents that may be reasonably necessary or desirable to implement the Loan Transfer Agreement and the Transaction, and to take all further actions as may be reasonably required for the purpose of assigning, transferring, granting, conveying and conferring the Transferred Loans to Lendistry, or as may be necessary or appropriate to the performance of the obligations as contemplated by the Loan Transfer Agreement and the Transaction.

5.      Pursuant to Sections 105(a) and 363(f) of the Bankruptcy Code, the Transfer of the Transferred Loans  is authorized, and upon consummation of the Transfer of the Transferred Loans will be, free and clear of all liens, claims and interests other than the FRB-SF Interests and the Plan Reversion Interest.  By consummating the Transfer pursuant to the Loan Transfer Agreement, Lendistry is not a mere continuation of any of the Debtors or any Debtor's estate, and there is no continuity of enterprise or otherwise or common identity between Lendistry and any Debtor.  Lendistry is not holding itself out as a continuation of any Debtor.  Lendistry is not a successor to any Debtor or any Debtor's estate by reason of any theory of law or equity, and the Transfer does not amount to a consolidation, merger or de facto merger of Lendistry and the Debtors or any of the Debtors' estates.  Lendistry shall not assume or in any way be responsible for any obligation or liability of any Debtor or any Debtor's estate, except as expressly provided in the Loan Transfer Agreement.  The Transfer of the Transferred Loans to Lendistry will not subject Lendistry to any liability with respect to the operation of the Debtors' businesses prior to the Closing or by reason of such transfer.

6.      The Transfer shall constitute a legal, valid, and effective transfer of the Transferred Loans and shall vest Lendistry with all right, title, and interest of the Debtors in and to the Transferred Loans other than the FRB-SF Interests and the Plan Reversion Interest.

7.      The transactions contemplated by the Loan Transfer Agreement are undertaken by Lendistry in good faith, as that term is used in section 363(m) of the Bankruptcy Code, and accordingly, the reversal or modification on appeal of the authorization provided herein shall not affect the validity of the Transfer of the Transferred Loans to Lendistry, unless such authorization is duly stayed pending such appeal.  Lendistry has proceeded in good faith and without collusion in all respects and is entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code.  Neither the Transfer of the Transferred Loans nor the Loan Transfer Agreement is subject to avoidance, and no party is entitled to any damages or other recovery in connection therewith under section 363(n) of the Bankruptcy Code.

8.      Effective upon the Closing Date, except for the FRB-SF and the Company with respect to the FRB-Interests and the Plan Reversion Interest, respectively, all persons and entities are forever prohibited and enjoined from commencing or continuing in any manner any action or other proceeding, whether in law or equity, in any judicial, administrative, arbitral or other proceeding against Lendistry, its assets (including the Transferred Loans), Affiliates, or its successors or assigns, with respect to any (a) Liens on the Transferred Loans or (b) successor, transferee, vicarious or other similar liability or theory of liability, including (i) commencing or continuing any action or other proceeding pending or threatened, in any manner or place, that does not comply with, or is inconsistent with, the provisions of this Order or other orders of the Court or the agreements or actions contemplated or taken in respect hereof or thereof; (ii) enforcing, attaching, collecting or recovering in any manner any judgment, award, decree or order;

4

(iii) creating, perfecting or enforcing any Lien; (iv) asserting any setoff, right of subrogation or recoupment of any kind; or (v) revoking, terminating or failing or refusing to renew any license, permit or authorization to administer or service any of the Transferred Loans.

9.      The terms and provisions of the Loan Transfer Agreement and this Order will be binding in all respects upon, and will inure to the benefit of, the Debtors, their estates, the Wind-Down Estates, the Wind-Down Officer, Lendistry, and their respective affiliates, successors and assigns, and any affected third parties including, but not limited to, all persons asserting claims in the Transferred Loans to be transferred to Lendistry pursuant to the Loan Transfer Agreement.

10.      Notwithstanding any applicable Bankruptcy Rule or Local Rule to the contrary, this Order is effective and enforceable immediately upon entry, and the Debtors may complete the transactions contemplated hereby immediately.

11.      To the extent any provisions of this Order conflict with the terms and conditions set forth in the Motion or the Loan Transfer Agreement, this Order shall govern and control.

12.      The Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

RLF1 28831594v.1

## Exhibit 1

**Loan Transfer Agreement**

EXECUTION VERSION

## LOAN TRANSFER AGREEMENT

This **LOAN TRANSFER AGREEMENT** (as amended, restated, supplemented or otherwise modified from time to time, the "*Agreement*"), dated as of [•] [•], 2023, is by and among (i) Kabbage, Inc. d/b/a KServicing, a Delaware corporation (together with its successors in interest, including, after the substantial consummation of the Plan, the Wind Down Estates (as defined in the Plan), the "*Seller*"), (ii) the Federal Reserve Bank of San Francisco ("*FRB-SF*") and (iii) Lendistry SBLC, LLC, a Delaware limited liability company ("*Purchaser*").

## R E C I T A L S

**WHEREAS,** The Board of Governors of the Federal Reserve System authorized the Paycheck Protection Program Liquidity Facility (the "*PPPLF*") under Section 13(3) of the Federal Reserve Act (12 U.S.C. § 343(3)) to bolster the effectiveness of the U.S. Small Business Administration ("*SBA*") Paycheck Protection Program by authorizing the Federal Reserve Banks to extend credit to participating financial institutions and other eligible participants through term financing secured by loans made pursuant to the PPP;

**WHEREAS**, Seller entered into the Program Agreements with FRB-SF and obtained a series of advances under the PPPLF (the "*PPPLF Advances*") during the period that started May 14, 2020, and ended March 23, 2021;

**WHEREAS**, on October 3, 2022 (the "*Petition Date*"), Seller and its affiliated debtors (collectively, the "*Debtors*") commenced voluntary cases (the "*Chapter 11 Cases*") under Chapter 11 of the U.S. Bankruptcy Code, 11 U.S.C. § 1101, *et seq.* (the "*Bankruptcy Code*"), with the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*");

**WHEREAS**, on March 9, 2023, the Debtors filed the *Amended Joint Chapter 11 Plan of Liquidation of Kabbage, Inc. (d/b/a KServicing) and its Affiliated Debtors* (Docket No. 627) (as it has been and may be amended, modified, or supplemented from time to time, the "*Plan*");

**WHEREAS**, on March 15, 2023, the Bankruptcy Court entered the *Order Confirming Amended Joint Chapter 11 Plan of Liquidation of Kabbage, Inc. (d/b/a KServicing) and its Affiliated Debtors* (Docket No. 680);

**WHEREAS**, pursuant to the Plan, FRB-SF and the Debtors have agreed to transfer servicing obligations with respect to the Transferred Loans to a third-party servicer selected by FRB-SF and the Debtors and FRB-SF further agree to transfer ownership of the Transferred Loans to Purchaser on the terms set forth herein in connection with and in furtherance of such transfer of servicing, subject to FRB-SF's continuing, valid, and perfected first-priority Liens securing the Reserve Bank Claims;

**WHEREAS**, Seller, Purchaser and FRB-SF wish to enter into this Agreement for the purpose of establishing the agreements, terms and conditions governing the transfer of the Transferred Loans.

**NOW**, **THEREFORE**, in consideration of the premises and mutual covenants contained herein and other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, the Parties hereto, intending to be legally bound, agree as follows:

## ARTICLE ONE
## CERTAIN DEFINITIONS

Section 1.01.        *Definitions*. As used in this Agreement, the following terms shall, unless the context otherwise requires, have the following meanings:

"*Affiliate*" means with reference to any Person or entity, another Person controlled by, under the control of or under common control with such Person.

"*Agreement*" has the meaning given to such term in the Preamble.

"*Applicable Laws*" means, with respect to any PPP Loan or any specified Person, any common law, constitution, decree, injunction, judgment, order, ordinance, regulation, statute, writ, or treaty issued by any Governmental Authority and applicable to such PPP Loan or such specified Person, including all SBA Requirements.

"*Approval Order*" means an order of the Bankruptcy Court approving the Transfer of the Transferred Loans, in a form reasonably acceptable to FRB-SF and Purchaser, which order (a) approves this Agreement pursuant to section 363 of the Bankruptcy Code, (b) approves the Transfer of the Transferred Loans free and clear of all liens, claims and interests other than the FRB-SF Interests and the Plan Reversion Interest, (c) holds that Purchaser is a "good faith purchaser" within the meaning of section 363(m) of the Bankruptcy Code, (d) holds that the Transfer of the Transferred Loans does not and will not subject Purchaser to any successor liability and (e) authorizes and directs Seller to undertake the transactions contemplated by this Agreement.

"*Bankruptcy Code*" has the meaning given to such term in the recitals hereto.

"*Bankruptcy Court*" has the meaning given to such term in the recitals hereto.

"*Business Day*" means any day other than a Saturday, Sunday, or day on which either the Federal Reserve or the banks in the State of New York are authorized or obligated by law to be closed.

"*Cash Purchase Price*" has the meaning specified in Section 2.02(a).

"*CARES Act*" has the meaning given to such term in the definition of PPP.

"*Chapter 11 Cases*" has the meaning given to such term in the recitals hereto.

"*Claim*" has the meaning specified in Section 5.03(a).

"*Claim Notice*" has the meaning specified in Section 5.03(a).

2

"*Closing*" means the consummation of the Transfer of the Transferred Loans from Seller to Purchaser and the payment of the Cash Purchase Price by Purchaser to Seller in respect of the Transferred Loans.

"*Closing Date*" means the date on which the Closing occurs.

"*Disclosure Statement*" means the *Amended Disclosure Statement for the Amended Joint Chapter 11 Plan of Liquidation of Kabbage, Inc. (d/b/a KServicing) and its Affiliated Debtors* (Docket No. 467).

"*Economic Aid Act*" means the Economic Aid to Hard-Hit Small Businesses, Nonprofits, and Venues Act enacted on December 27, 2020.

"*Flexibility Act*" means the Paycheck Protection Program Flexibility Act of 2020 enacted on June 5, 2020.

"*FRB-SF*" has the meaning given to such term in the Preamble.

"*FRB-SF Interests*" means all Liens, claims and encumbrances on the Transferred Loans in favor of FRB-SF pursuant to the PPPLF (including pursuant to the Program Agreements), the Plan and the Chapter 11 Cases.

"*Frequently Asked Questions*" means all Frequently Asked Questions published by SBA or the U.S. Treasury Department related to PPP.

"*Governmental Authority*" means any (a) administrative, executive, judicial, or legislative instrumentality of any commonwealth, district, municipality, nation, state, territory, or other political subdivision thereof or (b) non-governmental, quasi-governmental, or government sponsored agency or authority empowered to regulate or supervise any Person's activities in connection with any PPP Loan or PPPLF Advances.

"*Indemnified Party*" has the meaning specified in Section 5.01(a).

"*Indemnified Parties*" has the meaning specified in Section 5.01(a).

"*KYC/AML/BSA Laws*" means collectively, (i) the Bank Secrecy Act of 1970, as supplemented by the Uniting and Strengthening America by Providing Appropriate Tools Required to Intercept and Obstruct Terrorism Act, and any rules and regulations promulgated thereunder applicable to Seller; (ii) Office of Foreign Asset Control ("*OFAC*") rules and regulations regarding the blocking of assets and the prohibition of transactions involving persons or countries designated by OFAC; and (iii) any other Applicable Laws relating to customer identification, anti-money laundering or preventing the financing of terrorism, each as amended.

"*Liens*" means liens, claims, mortgages, encumbrances, pledges, security interests or charges of any kind.

"*Loan*" means any loan originated by Seller under the PPP.

3

"*Loan Documents*" means, with respect to any Transferred Loan, the Note and all other related documents including, without limitation, PPP Application Documents, all documentation required by SBA Requirements, to comply with KYC/AML/BSA Laws, and instruments executed and delivered, and electronic records created, in connection with the origination, funding, acquisition and ownership of each such Loan.

"*Losses*" has the meaning specified in Section 5.01(a).

"*Material Adverse Change*" means, with respect to any Person, any adverse change in the business, financial condition, operations, or properties of such Person that would materially prevent or impair the Person's ability to perform any of its obligations under this Agreement.

"*Material Adverse Effect*" means (a) with respect to a Party, (i) a Material Adverse Change with respect to such Party taken as a whole; or (ii) an adverse effect upon the legality, validity, binding effect or enforceability of this Agreement against such Party, or (b) with respect to a Transferred Loan, a material adverse effect upon the legality, validity, binding effect, collectability or enforceability of such Transferred Loan.

"*Note*" means the promissory note evidencing outstanding obligations under each Loan.

"*Party*" means each of Seller, Purchaser and FRB-SF.

"*Payments*" has the meaning specified in Section 2.07.

"*Person*" means any individual, corporation (including a business trust), partnership, joint venture, association, bank, limited liability company, joint-stock company, estate, trust, unincorporated organization, government or any agency or political subdivision thereof, or any other entity.

"*PII*" means any personal information that is linked or linkable to a PPP Obligor by name or other identifying information in any form (written, electronic or otherwise), including information relating to a PPP Loan or PPP Obligor and any "nonpublic personal information," as that term is defined by the Gramm-Leach-Bliley Act (15 U.S.C. § 6809(4)).

"*Plan*" has the meaning given to such term in the recitals hereto.

"*Plan Reversion Interest*" means the interests of the Wind Down Estates (as defined in the Plan) pursuant to Section 4.3(c)(iii) of the Plan to receive cash in excess of the Reserve Bank Claims paid in cash to FRB-SF on account of the Reserve Bank Claims.

"*Petition Date*" has the meaning given to such term in the recitals hereto.

"*PPP*" means the Paycheck Protection Program which was added to the SBA's 7(a) loan program by section 1102 of the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act"), as amended by the Economic Aid to Hard-Hit Small Businesses, Nonprofits, and Venues Act and as may be amended from time to time.

4

"*PPP Application Documents*" means the PPP Borrower Application (SBA Form 2483, SBA Form 2483 C, SBA Form 2483 SD or SBA From 2483 SD-C) and the PPP Lender Application (SBA Form 2484 or SBA Form 2484 SD), as each may be amended or updated from time to time.

"*PPP Loan*" means any Loan made pursuant to the PPP.

"*PPP Obligor*" means any Person (excluding, for the avoidance of doubt, the SBA) with obligations arising out of a PPP Loan, including any co-borrower, co-maker, cosigner or guarantor.

"*PPPLF*" has the meaning given to such term in the recitals hereto.

"*PPPLF Advances*" has the meaning given to such term in the recitals hereto.

"*Pre-Transfer Liabilities*" has the meaning specified in Section 2.06.

"*Proceeding*" means any action, suit, petition, administrative or regulatory investigation, or other similar proceeding, whether civil or criminal, at law or in equity, before any court, arbitrator, or Governmental Authority.

"*Program Agreements*" has the meaning given to such term in the Plan.

"*Property*" has the meaning specified in Section 2.01.

"*Purchase Price*" has the meaning specified in Section 2.02(a).

"*Purchaser*" has the meaning given to such term in the Preamble.

"*Records*" means, with respect to any Loan and solely to the extent any such records are in possession of Seller, and collected by Seller in connection with the Loan, any and all PPP Application Documents of the related PPP Obligor, PII of the related PPP Obligor, contact information of the related PPP Obligor, copies of all information received by Seller to verify information, including but not limited to, all documentation required by the SBA Requirements for the purposes of the PPP or KYC/AML/BSA Laws, disclosure statements, servicing and other records, correspondence or other documentation or information relating to or regarding such Loan (including computer tapes, magnetic files, and information in any other format).

"*Reserve Bank Claims*" has the meaning given to such term in the Plan.

"*SBA*" has the meaning given to such term in the recitals hereto.

"*SBA Requirements*" means all PPP requirements and SBA guidelines under the CARES Act, the Flexibility Act, Economic Aid Act, sections 7(a)(36) and 7(a)(37) of the Small Business Act, any rules or guidance that has been issued by SBA implementing the PPP or any other regulatory authority with jurisdiction over the PPP (including all interim final rules, regulations, guidance, guidelines, policies, procedural notices, loan program requirements, or final rules published by any Governmental Authority having jurisdiction over any aspect of the PPP) and Frequently Asked Questions, or any other applicable SBA loan requirements, as defined in 13 CFR

5

§ 120.10, et. seq., as amended or supplemented as of the Closing Date. With respect to any origination or servicing action taken in connection with a particular PPP loan "SBA Requirements" means the requirements effective as to such particular PPP loan on the date the action was taken.

"*Seller*" has the meaning given to such term in the Preamble.

"*Servicer*" means Purchaser, in its capacity as servicer under the Servicing Agreement.

"*Servicing Agreement*" means the PPPLF Collateral Administration and Servicing Agreement entered into by and among Purchaser, as servicer, and the Federal Reserve Bank of Minneapolis ("*FRB-M*").

"*Solvent*" means, when used with respect to any Person, that (a) the present fair salable value of such Person's assets exceeds the total amount of its liabilities, (b) such Person is able to pay its debts as they become due, and (c) such Person does not have unreasonably small capital to carry on its business as previously operated and all foreseeable future business.

"*Third-Party Payments*" has the meaning specified in Section 5.02(a).

"*Transfer*" means the sale, transfer, assignment and conveyance of one or more of the Transferred Loans and related Property, as applicable, such that Purchaser becomes the sole lender of record with respect to each such Transferred Loan. The terms "*Transfers*" and "*Transferred*" have meanings correlative to the foregoing.

"*Transferred Loan*" means each of the PPP Loans described on Exhibit A to the Servicing Agreement (as such Exhibit A may be updated in accordance with the terms of the Servicing Agreement).

"*UCC*" means, unless the context otherwise requires, the Uniform Commercial Code as in effect in the relevant jurisdiction.

Section 1.02.        *Interpretation*.

(a)        References to words such as "this Agreement," "herein," "hereof" and the like shall refer to this Agreement as a whole and not to any particular part, Article or Section within such Agreement. References in an agreement to "Article," "Section," "Exhibit," "subsection" or another subdivision or to an attachment are, unless otherwise specified, to an article, section, exhibit, schedule, subsection or other subdivision of or an attachment to such agreement. The term "or" means "and/or" and the term "including" means "including without limitation."

(b)        The definitions contained in this Agreement are equally applicable to both the singular and plural forms of such terms and to the masculine as well as to the feminine and neuter genders of such terms.

(c)        Unless the context otherwise requires, any agreement or statute defined or referred to in this Agreement means such agreement or statute as from time to time amended, modified, supplemented or replaced, including (in the case of agreements) by waiver or consent

6

and (in the case of statutes) by succession of comparable successor statutes and includes (in the case of agreements) references to all attachments thereto and instruments incorporated therein and (in the case of statutes) any rules and regulations promulgated thereunder and any judicial and administrative interpretations thereof.

(d)     References to a Person are also to its permitted successors and assigns.

(e)     References to deposits, transfers and payments of any amounts refer to deposits, transfers or payments of such amounts in immediately available funds; and the term "proceeds" has the meaning ascribed to such term in the UCC.

(f)     The fact that any Party provides approval or consent shall not mean or otherwise be construed to mean that: (i) either Party has performed any due diligence with respect to the requested or required approval or consent, as applicable; (ii) either Party agrees that the item or information for which the other Party seeks approval or consent complies with any Applicable Laws; (iii) either Party has assumed the other Party's obligations to comply with all Applicable Laws arising from or related to any requested or required approval or consent; or (iv) except as otherwise expressly set forth in such approval or consent, either Party's approval or consent impairs in any way the other Party's rights or remedies under this Agreement.

## ARTICLE TWO
## TRANSFER OF LOANS

Section 2.01.     *Transfer of Loans.*

(a)     Pursuant to the terms and conditions of this Agreement, as of the Closing Date, Seller hereby transfers, assigns and otherwise conveys to Purchaser pursuant to sections 105(a), 363(b) and 363(f) of the Bankruptcy Code free and clear of all liens, claims and interests (other than the FRB-SF Interests and Plan Reversion Interest), without recourse, and Purchaser hereby acquires from Seller (subject to the FRB-SF Interests and Plan Reversion Interest) all legal, equitable and beneficial right, title and interest of Seller in, to and under the following, whether owned or existing as of the Closing Date or thereafter acquired or arising:

(i)     the Transferred Loans;

(ii)     the related Loan Documents, and the related Records for the Transferred Loans;

(iii)     all proceeds from the Transferred Loans (including without limitation any monthly payments and any prepayments), all unpaid periodic interest and finance charges due or which may become due with respect thereto, all fees (including late payment fees) applicable to such Transferred Loans, and all other fees, charges and other amounts that may be assessed against the PPP Obligor or otherwise may be due and payable thereunder, in each case received or receivable on or after the Closing Date; and

7

(iv)    all other rights (including, without limitation, servicing rights), interests (whether whole, fractional or otherwise), benefits, proceeds, remedies and claims arising from or relating to the Transferred Loans.

The foregoing clauses (i) through (iv) are collectively referred to as the "*Property.*"

Section 2.02.        Purchase Price.

(a)    Purchaser and Seller agree that the purchase price for the Property (the "*Purchase Price*") shall be:

(i)    Ten dollars and 00/100 cents  (the "*Cash Purchase Price*"); and

(ii)    Seller's benefit from the ongoing servicing of the Transferred Loans by Purchaser pursuant to the Servicing Agreement and the preservation and maintenance of the associated Records in furtherance of the Plan and in furtherance of the orderly administration of the wind down of Seller.

(b)    Purchaser shall pay Seller the Cash Purchase Price on the Closing Date.

Section 2.03.        *SBA Requirements*. Purchaser shall timely fulfill and comply with all material SBA Requirements relating to the Transfer of the Property, including any required notification of PPP Obligors of such transfer and any obligation to provide the SBA's Office of Credit Risk Management a written notice of the Transfer of the Transferred Loans to Purchaser.

Section 2.04.        Treatment of Transfer.

(a)    The Parties intend that the Transfer of Property hereunder be an absolute transfer, assignment and conveyance and will not account for or treat the transactions contemplated by this Agreement in any manner other than as the absolute transfer, assignment and conveyance of such Property by Seller to Purchaser.

(b)    Each of the Parties hereto hereby agrees that any Property purported to be Transferred by Seller to Purchaser hereunder shall be deemed to no longer be the property, assets or rights of Seller upon consummation of the Closing. It is the intent of the Parties hereto that (i) to the fullest extent permitted by Applicable Laws, and without limiting FRB-SF's rights with respect to FRB-SF Interests, none of Seller or its creditors or, in any insolvency proceeding with respect to Seller or Seller's property, a bankruptcy trustee, receiver, debtor, debtor in possession or similar Person shall have any rights, legal or equitable, whatsoever to reacquire, reclaim, recover, repudiate, disaffirm, redeem or re-characterize as property of Seller any Property purported to be Transferred hereunder by Seller to Purchaser, and (ii) in the event of any future bankruptcy, receivership or other insolvency proceeding with respect to Seller or Seller's property, such Property, assets and rights shall not be deemed to be part of Seller's property, assets, rights or estate.  Purchaser agrees it shall, at the request of FRB-SF in its sole discretion, take all action necessary to perfect, protect and more fully evidence the FRB-SF Interests in the Property, including, (x) by filing and maintaining effective financing statements against Purchaser in all necessary or appropriate filing offices, (including any amendments thereto or

8

assignments thereof) and filing continuation statements, amendments or assignments with respect thereto in such filing offices, (including any amendments thereto or assignments thereof) and (y) executing or causing to be executed such other instruments or notices as may be necessary or appropriate.

(c)     Each of the Parties hereto hereby acknowledges and agrees to the right of Seller to receive the Plan Reversion Interest, pursuant to the terms of the Servicing Agreement.

(d)     Each of the Parties hereto hereby agrees that Purchaser shall not, directly or indirectly, take any action to enforce or realize upon (judicially or non-judicially) its interest as Purchaser in the Property, in each case, without the prior written consent of FRB-SF; provided that this clause shall not limit or prejudice Purchaser's ability to take any such action in its capacity as Servicer pursuant to and in conformance with the Servicing Agreement.

(e)     Each of the Parties hereto hereby agrees that the transactions described hereunder are and will be undertaken in good faith by the respective Parties for each Party's bona fide business purposes.

(f)     Each of the Parties hereto hereby acknowledges that Payments received on account of the Property shall be paid over to FRB-M pursuant to the Servicing Agreement and applied toward the satisfaction of the Reserve Bank Claims until such time as the Reserve Bank Claims are paid in full or to amounts owing to the SBA or borrower, as applicable.

(g)     Notwithstanding anything herein to the contrary, the Parties hereto acknowledge and agree that Seller should continue to be treated as the owner of the Transferred Loans for United States federal and applicable state and local income tax purposes, and thus shall report consistent therewith, and shall not take any position inconsistent in any tax return, information returns or other similar tax filings (including any amended returns or filings), unless required by law.  As and to the extent requested by Seller, Purchaser shall (and shall cause its Affiliates to) use reasonable best efforts to cooperate with Seller in connection with Seller's preparation and filing of any tax returns, information returns, or other similar tax filings (including any amended return or filing), and any audit or other tax proceeding with respect to Seller. Such cooperation shall include the retention and provision of records and information that are reasonably relevant to any such tax return or proceeding and making employees reasonably available on a mutually convenient basis to provide additional information and explanation of any material provided hereunder.

Section 2.05.     *As Is Where Is Transfer*.  Purchaser hereby acknowledges and agrees that, except as expressly set forth in this Agreement, Seller makes no representations or warranties whatsoever, express or implied, with respect to any matter relating to the Transferred Loans.  Without in any way limiting the foregoing, Seller hereby disclaims any warranty (express or implied) of merchantability or fitness for any particular purpose as to any portion of the Transferred Loans. Purchaser further acknowledges that Purchaser has conducted an independent inspection and investigation of the condition of all portions of the Transferred Loans and all such other matters relating to or affecting the Transferred Loans as Purchaser deemed necessary or appropriate and that in proceeding with its acquisition of the Transferred Loans, Purchaser is doing so based solely upon such independent inspections and investigations. Accordingly, except as

9

expressly set forth in the Agreement, Purchaser will accept the Transferred Loans and other Property on the Closing Date "AS IS" and "WHERE IS".

Section 2.06.    *No Transfer of Pre-Closing Liabilities*.  To the fullest extent permitted by Applicable Laws, the Transferred Loans are being Transferred to Purchaser free and clear of all liens, claims and interests of any kind (subject only to the FRB-SF Interests and Plan Reversion Interest), and Purchaser does not assume, nor shall Purchaser have any liability or obligation, associated with the Transferred Loans arising prior to the Closing Date, including, without limitation, for the actions or omissions of Seller, whether accrued, absolute, contingent or otherwise, whether known or unknown, whether due or to become due, and regardless of when or by whom asserted (collectively, "*Pre-Transfer Liabilities*"). On and after the Closing Date, Purchaser shall perform the ordinary course obligations of Seller under all Applicable Laws that are required to be performed after the Closing Date.

Section 2.07.    *Transfer of Servicing*. In connection with the sale to Purchaser of the Transferred Loans, and on the terms and subject to the conditions contained in this Agreement and the Servicing Agreement, on the Closing Date, Seller shall transfer and assign to Purchaser, and Purchaser shall assume, pay for, perform and discharge from and after the Closing Date, the servicing and administration of the Transferred Loans, and the collection of all payments due under the Transferred Loans, and any all servicing fees associated therewith such that, except as otherwise provided herein, Seller shall have no further servicing or administrative responsibilities with respect to the Transferred Loans arising on or after the Closing Date. All payments from any PPP Obligor or third party (including the SBA) relating to a Transferred Loan, whether principal, interest, fees, servicing fees and reimbursements of costs (collectively, the "*Payments*"), made and received before the Closing Date, will belong to Seller. Except as otherwise provided in this Agreement, all such Payments made on or after the Closing Date will belong to Purchaser and Seller shall promptly remit to Purchaser any Payments received by Seller on or after the Closing Date ("*Post-Closing Date Payments*"); provided that (i) if Seller provides notice that any funds remitted as Post-Closing Payments were not payments on a Transferred Loan, Purchaser, upon written notice from FRB-M or FRB-SF, shall promptly return such amounts to Seller and (ii) Seller shall have no responsibility for the application of Post-Closing Payments to the Transferred Loans or the failure to properly apply Post-Closing Payments to the Transferred Loans). Purchaser shall be responsible to SBA with regard to all servicing actions, including requests to SBA for advance purchases and loan forgiveness, pursuant to the SBA Requirements and Applicable Laws arising on and after the Closing Date.

Section 2.08.    *Subsequent Transfer.*

(a)    Subject to Section 2.08(b), Purchaser shall not, without FRB-SF's prior written consent (to be granted or withheld in FRB-SF's sole discretion), transfer, assign, convey, pledge, participate or hypothecate any Property at any time.

(b)    Upon the direction of FRB-SF, Purchaser shall promptly transfer, assign and otherwise convey all Property owned by Purchaser to any Person identified by FRB-SF on substantially the same terms as set forth herein, as determined by FRB-SF in its sole discretion.

## ARTICLE THREE
## REPRESENTATIONS AND WARRANTIES

Section 3.01.       *Representations and Warranties of Purchaser*. Purchaser hereby represents and warrants to Seller and FRB-SF, as of the date of this Agreement and as of the Closing Date, that:

(a)      *Formation and Good Standing*. Purchaser is duly formed, validly existing and in good standing under the laws of the jurisdiction of its formation. Purchaser is duly licensed or qualified to do business and is in good standing in all jurisdictions necessary to perform its obligations hereunder and to purchase the Transferred Loans, except where the failure to be so qualified would not have a Material Adverse Effect on any of the Transferred Loans.

(b)      *Authorization of Transaction; Validity*. Purchaser has full power and authority to execute and deliver this Agreement and to perform its obligations under this Agreement. This Agreement has been duly authorized by all necessary limited liability company action and has been duly executed and delivered by it and is its valid and binding obligation, enforceable against it in accordance with its terms, except as the enforcement may be limited by applicable bankruptcy, insolvency, receivership, reorganization, moratorium, fraudulent transfer, or other Applicable Laws affecting or relating to creditors' rights generally.

(c)      *No Conflicts, Defaults or Violations.*  The execution, delivery, and performance of this Agreement by Purchaser does not, and the performance of its obligations hereunder by Purchaser will not, (i) violate any provision of the constitutive documents (*e.g.*, charter, by-laws, certificate of formation, operating agreement) of Purchaser, (ii) violate any Applicable Laws, or (iii) conflict with or result in a breach which would constitute a material default under any material agreement binding upon or applicable to it or such of its property which is material to it.

(d)      *Consents*.  Purchaser is not required to make any filing with, or obtain any authorization, consent, approval, license, permit, or order of any Governmental Authority or third party in order to consummate the transactions contemplated by this Agreement, other than the consent of the SBA to the Transfer of the Transferred Loans.

(e)      *Solvency*. Purchaser's acquisition of the Property from Seller is not being consummated with any intent to hinder, delay or defraud any of Purchaser's creditors. Purchaser is Solvent as of the date hereof, will be Solvent immediately prior to the consummation of the transactions contemplated by this Agreement on the Closing Date, and will remain Solvent immediately following the consummation of the transactions contemplated by this Agreement on the Closing Date.

(f)      *No Proceedings*.  Other than with respect to subpoenas, process, and other information requests relating solely to investigations of Persons other than Servicer (or any of Servicer's affiliates) in connection with PPP or SBA lending programs, Purchaser is not (a) the subject of any inquiry by, or other communications from, any Governmental Authority with respect to the PPP or other SBA lending programs or otherwise related to PPP Loans, (b) subject

11

to any material adverse Proceeding, whether threatened or alleged, or (c) the recipient of any adverse communications from the SBA.

(g)    *Compliance with Applicable Laws*. Purchaser is in compliance with all Applicable Laws, except where noncompliance would not reasonably be expected to have a Material Adverse Effect on Purchaser.

(h)    *Independent Evaluation*. Except for the express representations and warranties of Seller in this Agreement, Purchaser's decision to enter into this Agreement is based upon Purchaser's own independent evaluation of the information made available by or on behalf of Seller, and Purchaser's independent evaluation of the Loan Documents and Records which Purchaser acknowledges and agrees that Seller has made available to Purchaser and that Purchaser has been given the opportunity to inspect prior to the date of this Agreement. **EXCEPT AS OTHERWISE EXPRESSLY SET FORTH IN THIS AGREEMENT, THE TRANSFERRED LOANS ARE SOLD WITHOUT RECOURSE, AND SELLER HAS NOT MADE, DOES NOT MAKE AND SPECIFICALLY NEGATES AND DISCLAIMS ANY REPRESENTATIONS, WARRANTIES, PROMISES, COVENANTS, AGREEMENTS OR GUARANTIES OF ANY KIND OR CHARACTER WHATSOEVER, WHETHER EXPRESSED OR IMPLIED, ORAL OR WRITTEN, PAST, PRESENT OR FUTURE, OF, AS TO, CONCERNING OR WITH RESPECT TO THE TRANSFERRED LOANS, INCLUDING, WITHOUT LIMITATION, (A) THE PAYMENT PERFORMANCE OF ANY PPP OBLIGOR, OR ANY PERSON ACTING OR PURPORTING TO ACT ON BEHALF OF ANY PPP OBLIGOR AND (B) ANY PPP OBLIGOR'S COMPLIANCE WITH COVENANTS OR CONDITIONS UNDER THE LOAN DOCUMENTS.**

(i)    *Loan Forgiveness*. Purchaser hereby acknowledges and agrees that Seller makes no representation or warranty whatsoever with regard to any PPP Obligor's eligibility or PPP Obligor's ability to receive forgiveness of any portion of a Transferred Loan under Applicable Law or the SBA Requirements or the amount of forgiveness granted on any Transferred Loan under Applicable Law or the SBA Requirements.

The representations and warranties set forth in this Section 3.01 shall survive the Closing and the termination of this Agreement. Upon discovery by Purchaser of a breach of any of the foregoing representations and warranties, Purchaser shall give prompt written notice thereof to Seller and FRB-SF.

Section 3.02.    *Representations and Warranties of Seller*. Seller hereby represents and warrants to Purchaser and FRB-SF, as of the date of this Agreement and, solely in the case of clause (f) below, as of the Closing Date, that:

(a)    *Formation and Good Standing*. Except as a result of the commencement of the Chapter 11 Cases, Seller is duly formed, validly existing and in good standing under the laws of the jurisdiction of its formation.

(b)    *Authorization of Transaction; Validity*. Subject to entry of the Approval Order, Seller has full power and authority to execute and deliver this Agreement and to perform its

12

obligations under this Agreement.  Subject to entry of the Approval Order, this Agreement has been duly authorized by all necessary corporate action and has been duly executed and delivered by it and is a valid and binding obligation, enforceable against it in accordance with its terms.

(c)     *No Conflicts, Defaults or Violations.*  The execution, delivery, and performance of this Agreement by Seller does not, and the performance of its obligations hereunder by Seller will not, (i) violate any provision of the constitutive documents (*e.g.*, charter, by-laws, certificate of formation, operating agreement) of Seller, (ii) violate any Applicable Laws in any material respect, or (iii) conflict with or result in a breach which would constitute a material default under any material agreement binding upon or applicable to it or such of its property which is material to it; provided that, for the avoidance of doubt, any SBA Requirements for the Transfer of the Property shall be the obligation of Purchaser pursuant to section 2.03 of this Agreement.

(d)     *Seller's Records*. This Agreement and all related documents describe the conveyance of the Transferred Loans and the other related Property by Seller to Purchaser as an irrevocable and absolute conveyance from Seller to Purchaser and evidence the clear intention by Seller to effectuate such conveyance.

(e)     *UCC Information*. Seller is a "registered organization" (as defined in Section 9-102 of the UCC) formed in the State of Delaware and for purposes of Article 9 of the UCC, Seller is located in Delaware. Seller's exact legal name is as set forth on its signature page hereto.

(f)     Good Title; Consent to Transfer.

(i)     As of the Closing Date, immediately prior to the Transfer to Purchaser pursuant to this Agreement, except with respect to the FRB-SF Interests and the SBA's interests, rights, and claims, Seller has good and marketable title to the Property, and has the right to assign, sell and transfer all of Seller's rights, title, and interest in such Property to Purchaser free and clear of any lien, pledge, charge, claim, security interest or other encumbrance, subject to, and to the extent provided by, the Approval Order.

(ii)     Other than the consent of the SBA and the Reserve Bank (such consent being granted pursuant to this Agreement), to Seller's knowledge no notice to or consent or authorization from any Person (including the PPP Obligors) is required under the Loan Documents with respect to the Transfer of the Transferred Loans or the rights and duties of the holder thereof to Purchaser (except for such as have been obtained).

## ARTICLE FOUR
## CONDITIONS PRECEDENT

Section 4.01.          *Conditions Precedent to Closing*. The respective obligations of the Parties to complete the Closing are subject to the fulfillment on or prior to Closing Date of each of the following additional conditions to be fulfilled by the other, unless the same is specifically waived in writing by the Party for whose benefit the same is to be fulfilled:

13

(a)　　*Performance of Covenants*. Seller and Purchaser has performed in all material respects their respective covenants and agreements contained herein which are required to be performed by them on or prior to the Closing Date.

(b)　　*Representations and Warranties*. All representations and warranties of Purchaser set forth in Section 3.01 and Seller set forth in Section 3.02 are true in all material respects as of the Closing Date.

(c)　　*SBA Requirements*. Purchaser has complied with all material SBA Requirements as of the Closing Date (and all other requirements under Applicable Laws) applicable to the purchase the Loans from Seller hereunder.

(d)　　*Approval Order*. The Approval Order has been entered by the Bankruptcy Court and remains in effect.

(e)　　*Other Approvals*.  All other approvals necessary to consummate the transactions contemplated by this Agreement also have been obtained.

(f)　　*Servicing Agreement*. The Servicing Agreement has been executed by the parties thereto and remains in full force and effect.

## ARTICLE FIVE
## INDEMNIFICATION

　　*Section 5.01.*　　　　*Indemnification for Pre-Transfer Conduct.*

(a)　　Subject to the rest of this Article Five, FRB-SF will indemnify and defend Purchaser and its officers, stockholders, directors, employees, agents, affiliates, successors, and assigns (the "*Indemnified Parties*") from and against actual, out-of-pocket losses and damages, including reasonable attorneys' fees, without duplication ("Losses") of any Indemnified Party to the extent arising out of third-party litigation based upon the actions or omissions of Seller prior to the Closing Date with respect to the Transferred Loans.

(b)　　In no event shall FRB-SF be required to indemnify, defend, hold harmless, pay or reimburse any Indemnified Party, or otherwise be liable in connection with this Agreement, the negotiation, execution or performance of this Agreement, or the transactions contemplated hereby, for any Losses arising from the foregoing (but excluding any claims of third parties) that are punitive, incidental, consequential, special or indirect, including loss of future revenue or income, loss of business reputation or opportunity relating to the breach or alleged breach of this Agreement, diminution of value and any damages based on any type of multiple, in each case, in any way arising out of or relating to this Agreement or the transactions contemplated hereby (whether at law or in equity, and whether in contract or in tort or otherwise).

(c)　　In no event shall FRB-SF be required to indemnify, defend, hold harmless, pay or reimburse any Indemnified Party for Losses resulting from any action that Purchaser, in its capacity as Servicer, is required to take, or cause to be taken, under the Servicing Agreement.

14

    *Section 5.02.*   *Obligations of Indemnified Parties.*

  (a)  Each Indemnified Party shall (and shall cause its Affiliates to) use commercially reasonable efforts to pursue all legal rights and remedies available in order to mitigate and minimize any Losses subject to indemnification pursuant to this Article Five promptly upon becoming aware of any event or circumstance that could reasonably be expected to constitute or give rise to such Losses.

    *Section 5.03.*   *Claim Procedures.*

  (a)  All claims for indemnification pursuant to this Article Five shall be made in accordance with the procedures set forth in this Section 5.03.  A Person entitled to indemnification (a "*Claim*") under this Article Five shall give FRB-SF written notice of all actions, suits or proceedings filed or threatened against or affecting such Person in any court or before any governmental commission, board, or authority (or any material adverse development which occurs in any such action, suit or proceeding) which, if adversely determined, could reasonably be expected to arise to a Claim (a "*Claim Notice*"), which notice shall include a description in reasonable detail of (i) the basis for, and nature of, such Claim, including the facts constituting the basis for such Claim, and (ii) to the extent known, if knowable or asserted, the estimated amount of the Losses that have been or may be sustained by the Indemnified Party in connection with such Claim. Any Claim Notice shall be given by the Indemnified Party to FRB-SF promptly, but in any event not later than five (5) Business Days, after the Indemnified Party becomes aware of the facts constituting the basis for such Claim; provided, however, that no failure to give such prompt written notice shall relieve FRB-SF of any of its indemnification obligations hereunder except to the extent that FRB-SF is prejudiced or disadvantaged by such failure.  FRB-SF and Indemnified Party will cooperate in good faith to resolve any Claim.

  (b)  FRB-SF shall have the right, by giving written notice to the Indemnified Party, to assume control of the defense of any Claim at FRB-SF's expense with counsel of its choosing, and the Indemnified Party shall cooperate in good faith in such defense.  If FRB-SF agrees in writing not to control the defense of such Claim, the Indemnified Party may control the defense of such Claim with counsel of its choosing, and FRB-SF shall be liable for the reasonable fees and expenses of such counsel to the Indemnified Party.  Each of Purchaser, Seller and FRB-SF shall reasonably cooperate with each other in connection with the defense of any Claim, including by retaining and providing to the Person controlling such available defense records and information that are reasonably relevant to such Claim and making available employees on a mutually convenient basis for providing additional information and explanation of any material provided hereunder.  The Indemnified Party or FRB-SF, as the case may be, that is controlling such defense shall keep the other Party reasonably advised of the status of such Proceeding and the defense thereof.

  (c)  Notwithstanding anything in this Agreement to the contrary, (i)  FRB-SF shall not agree to any settlement of any Claim without the prior written consent of the Indemnified Party, such consent not to be unreasonably withheld, conditioned or delayed, unless such settlement would (A) include a complete and unconditional release of each Indemnified Party from all liabilities or obligations with respect thereto, (B) not impose any liability or obligation

(including any equitable remedies) on the Indemnified Party and (C) not involve a finding or admission of any wrongdoing on the part of the Indemnified Party, and (ii) an Indemnified Party shall not agree to any settlement of a Claim without the prior written consent of FRB-SF.

# ARTICLE SIX
# OTHER PROVISIONS

Section 6.01.    *Entire Agreement; Amendment*. This Agreement, together with the Servicing Agreement, contains the sole and entire understanding between the Parties regarding the transactions contemplated hereby and supersede any and all prior discussions and agreements between the Parties. This Agreement may be amended from time to time only in writing by all the Parties.

Section 6.02.    *Waivers*. No failure or delay on the part of any Party in exercising any power, right or remedy under this Agreement shall operate as a waiver thereof, nor shall any single or partial exercise of any such power, right or remedy preclude any other or further exercise thereof or the exercise of any other power, right or remedy.

Section 6.03.    *Notices*. Any communication intended to affect a Party's rights or obligations under this Agreement, including notices of breach, requests for consent, amendment, or waiver, the exercise of any option, and any other notice to which the other party has a limited time to respond (a "*Notice*"), must be given in writing and delivered by hand or by commercial overnight carrier.  Notice will be deemed given when received. Notice is received when delivered, if by hand, on the next Business Day after deposit with an overnight carrier, if the Notice is marked for overnight delivery and delivery is acknowledged by a signature of the receiving party.

If to Seller:

Kabbage, Inc. d/b/a KServicing
925B Peachtree Street NE, Suite 383
Atlanta, GA 30309
Attn: General Counsel

Wind Down Officer
Jeremiah Foster
6750 E Camelback Road, Suite 103
Scottsdale, AZ 85251

If to Purchaser:

Lendistry SBLC, LLC
777 S. Alameda Street, 2nd Floor
Los Angeles, CA 90021
Attn: Chief Financial Officer

16

With a copy to (such copy does not constitute Notice but is required for Notice to be effective):

Lendistry SBLC, LLC
777 S. Alameda Street, 2nd Floor
Los Angeles, CA 90021
Attn: Legal

With a copy to (such copy does not constitute Notice but is required for Notice to be effective):

Honigman LLP
660 Woodward Ave
First National Building  # 2290
Detroit, MI 48226
Attn: Glenn Walter

If to FRB-SF:

Federal Reserve Bank of San Francisco
101 Market Street
San Francisco, CA 94105
Attention: Credit Risk Management Department

*Section 6.04.*      *Survival*. The respective agreements, representations, warranties and other statements by Seller, Purchaser and FRB-SF set forth in or made pursuant to this Agreement shall remain in full force and effect and will survive the Closing for the time periods set forth herein.

*Section 6.05.*      *Governing Law*. This Agreement shall be governed by and interpreted pursuant to the laws of the State of New York, excluding any conflict-of-laws rule or principle that might refer the governance or the construction of this Agreement to the law of another jurisdiction.

*Section 6.06.*      *Jurisdiction*. Each Party hereto irrevocably submits to the nonexclusive jurisdiction of the Bankruptcy Court or, if the Bankruptcy Court does not have jurisdiction, the United States District Court for the Southern District of New York, for the purposes of any suit, action or other Proceeding arising out of this Agreement; provided that, for the avoidance of doubt, prior to the Effective Date (as defined in the Plan), the Bankruptcy Court shall have exclusive jurisdiction for purposes of any suit, action or other Proceeding arising out of this Agreement. Each Party hereto irrevocably and unconditionally waives any objection to the laying of venue of any action, suit or Proceeding in the Bankruptcy Court or, if the Bankruptcy Court does not have jurisdiction, the United States District Court for the Southern District of New York, and hereby irrevocably and unconditionally waives and agrees not to plead or claim in any

17

such court that any such action, suit or Proceeding brought in such court has been brought in an inconvenient forum.

Section 6.07.        *Force Majeure*. If any Party reasonably anticipates being unable or is rendered unable, wholly or in part, by an extreme and unexpected force outside the control of such Party (including, but not limited to, an act of God, legislative enactments, strikes, lock-outs, riots, acts of war, epidemics (other than the effects of COVID-19 reasonably contemplated as of the date hereof), fire, communication line or power failure, nuclear accident, earthquakes or other disasters) to carry out its obligations under this Agreement, that Party shall give to the other Party in a commercially reasonable amount of time written notice to that effect, the expected duration of the inability to perform and assurances that all available means will be employed to continue and/or restore performance. Upon receipt of the written notice, the affected obligations of the Party giving the notice shall be suspended as long as such Party is reasonably unable to perform and such Party shall have no liability to the other for failure to perform and suspended obligation during the period or suspension; however, the other Party may at its option terminate this Agreement.

Section 6.08.        *Counterparts*. This Agreement may be executed electronically (including, without limitation, in facsimile or pdf) and in two or more counterparts (and by different parties on separate counterparts) each of which shall be an original, but all of which together shall constitute one and the same instrument.

Section 6.09.        *Successors and Assigns*. This Agreement will inure to the benefit of and be binding upon the Parties hereto and their respective successors and permitted assigns and no other Person will have any right or obligation hereunder. No Party to this Agreement shall assign its rights or obligations under this Agreement without the prior written consent of the other Parties hereto (in their sole discretion), and any attempt to assign this Agreement without such consent shall be null, void and without effect.

Section 6.10.        *Severability of Provisions*. If any one or more of the covenants, agreements, provisions or terms of this Agreement shall for any reason whatsoever be held invalid, and if such invalidity does not affect the remaining covenants, agreements, provisions, or terms of this Agreement, then such invalid covenants, agreements, provisions, or terms shall be deemed severable from the remaining covenants, agreements, provisions, or terms of this Agreement and shall in no way affect the validity or enforceability of the other provisions of this Agreement.

Section 6.11.        *Remedies*. Purchaser agrees that its sole remedy for any cause of action against FRB-SF is to seek payment of such amounts from FRB-SF. Purchaser shall not set-off, recoup, net or otherwise deduct any amounts Purchaser or any of its affiliates may be owed under this Agreement, the Servicing Agreement or otherwise from the Collateral Loans (as defined in the Servicing Agreement), any proceeds thereunder or any other payments that may be owing to FRB-M or FRB-SF, and Purchaser shall not take any other self-help remedy. FRB-SF acknowledges and agrees that the FRB-SF Interests are non-recourse to Purchaser. Purchaser shall not be obligated to make payments on account of the FRB-SF Interests from any source other than from funds attributable to distributions from the Transferred Loans in accordance with the terms of the Servicing Agreement.  Purchaser and FRB-SF each agree that any claim for monetary

18

damages arising from any breach of any representation or warranty of Seller under this Agreement shall be limited to the amount of the Cash Purchase Price.

## SIGNATURE PAGE FOLLOWS

19

**IN WITNESS WHEREOF**, the Parties hereto have caused this Agreement to be executed by their respective officers as of the date set forth above.

**LENDISTRY SBLC, LLC**

By: _____
Name:
Title:

**KABBAGE, INC. d/b/a KServicing**

By: _____
Name:
Title:

**FEDERAL RESERVE BANK OF SAN FRANCISCO**

By: _____
Name:
Title:

[Signature Page to Loan Transfer Agreement]

# <u>EXHIBIT A</u>

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7368790 | 6487097204 | 4/28/2020 | 4/28/2022 |
| 7465449 | 9761637306 | 5/3/2020 | 5/3/2022 |
| 7479598 | 1344507403 | 5/4/2020 | 5/4/2022 |
| 7671838 | 2387257405 | 5/15/2020 | 5/15/2022 |
| 7672184 | 3701987405 | 5/15/2020 | 5/15/2022 |
| 7677064 | 3100557410 | 5/15/2020 | 5/15/2022 |
| 7680374 | 3720957402 | 5/15/2020 | 5/15/2022 |
| 7678729 | 2917507406 | 5/15/2020 | 5/15/2022 |
| 7672336 | 1373357405 | 5/15/2020 | 5/15/2022 |
| 7676648 | 4040887406 | 5/15/2020 | 5/15/2022 |
| 7698406 | 7622857401 | 5/18/2020 | 5/18/2022 |
| 7699928 | 8207607404 | 5/18/2020 | 5/18/2022 |
| 7699181 | 7661607410 | 5/18/2020 | 5/18/2022 |
| 7698342 | 6442337407 | 5/18/2020 | 5/18/2022 |
| 7699793 | 8000257409 | 5/18/2020 | 5/18/2022 |
| 7702637 | 7165917410 | 5/18/2020 | 5/18/2022 |
| 7699519 | 7622637405 | 5/18/2020 | 5/18/2022 |
| 7705655 | 8336107403 | 5/18/2020 | 5/18/2022 |
| 7714629 | 8659287405 | 5/19/2020 | 5/19/2022 |
| 7708927 | 7174547408 | 5/19/2020 | 5/19/2022 |
| 7714002 | 8536057406 | 5/19/2020 | 5/19/2022 |
| 7712160 | 8364167407 | 5/19/2020 | 5/19/2022 |
| 7708071 | 2490777406 | 5/19/2020 | 5/19/2022 |
| 7713286 | 8485527404 | 5/19/2020 | 5/19/2022 |
| 7719171 | 9146927406 | 5/19/2020 | 5/19/2022 |
| 7718099 | 6906197401 | 5/19/2020 | 5/19/2022 |
| 7712011 | 7117657410 | 5/19/2020 | 5/19/2022 |
| 7738086 | 1334927810 | 5/21/2020 | 5/21/2022 |
| 7736947 | 1336927803 | 5/21/2020 | 5/21/2022 |
| 7739138 | 1482997800 | 5/21/2020 | 5/21/2022 |
| 7742609 | 1709177807 | 5/21/2020 | 5/21/2022 |
| 7743019 | 1706347804 | 5/21/2020 | 5/21/2022 |
| 7742227 | 1669177801 | 5/21/2020 | 5/21/2022 |
| 7744271 | 1775107806 | 5/22/2020 | 5/22/2022 |
| 7764843 | 2473897808 | 5/24/2020 | 5/24/2022 |
| 7768007 | 9487307406 | 5/25/2020 | 5/25/2022 |
| 7769929 | 3122687807 | 5/25/2020 | 5/25/2022 |
| 7765454 | 2861157800 | 5/25/2020 | 5/25/2022 |
| 7768342 | 2865477810 | 5/25/2020 | 5/25/2022 |
| 7767870 | 2898067801 | 5/25/2020 | 5/25/2022 |
| 7765254 | 2859877805 | 5/25/2020 | 5/25/2022 |
| 7765998 | 9859287404 | 5/25/2020 | 5/25/2022 |
| 7765945 | 2857917800 | 5/25/2020 | 5/25/2022 |
| 7773435 | 3265917801 | 5/26/2020 | 5/26/2022 |
| 7774914 | 3320177808 | 5/26/2020 | 5/26/2022 |
| 7773830 | 2501947808 | 5/26/2020 | 5/26/2022 |
| 7777020 | 3423667805 | 5/26/2020 | 5/26/2022 |
| 7775292 | 9794587409 | 5/26/2020 | 5/26/2022 |
| 7778952 | 3563947808 | 5/26/2020 | 5/26/2022 |
| 7774402 | 3309767807 | 5/26/2020 | 5/26/2022 |
| 7776298 | 3402517807 | 5/26/2020 | 5/26/2022 |
| 7774626 | 3332627809 | 5/26/2020 | 5/26/2022 |
| 7786994 | 9254177403 | 5/27/2020 | 5/27/2022 |
| 7788911 | 4042447810 | 5/27/2020 | 5/27/2022 |
| 7785142 | 9235997407 | 5/27/2020 | 5/27/2022 |
| 7789796 | 9813877409 | 5/27/2020 | 5/27/2022 |
| 7790319 | 4132937808 | 5/27/2020 | 5/27/2022 |
| 7786635 | 9240967403 | 5/27/2020 | 5/27/2022 |
| 7786185 | 3615437800 | 5/27/2020 | 5/27/2022 |
| 7801515 | 3128747802 | 5/28/2020 | 5/28/2022 |
| 7800879 | 4515757407 | 5/28/2020 | 5/28/2022 |
| 7796285 | 3994777807 | 5/28/2020 | 5/28/2022 |
| 7792412 | 9604897408 | 5/28/2020 | 5/28/2022 |
| 7801266 | 3324397801 | 5/28/2020 | 5/28/2022 |
| 7796971 | 3560657809 | 5/28/2020 | 5/28/2022 |
| 7796259 | 9738297400 | 5/28/2020 | 5/28/2022 |
| 7796042 | 4062287807 | 5/28/2020 | 5/28/2022 |
| 7799576 | 3832707805 | 5/28/2020 | 5/28/2022 |
| 7795635 | 3476607802 | 5/28/2020 | 5/28/2022 |
| 7798905 | 4313277810 | 5/28/2020 | 5/28/2022 |
| 7795477 | 4132877803 | 5/28/2020 | 5/28/2022 |
| 7800928 | 4575937807 | 5/28/2020 | 5/28/2022 |
| 7796632 | 1591987807 | 5/28/2020 | 5/28/2022 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7799870 | 2591177805 | 5/28/2020 | 5/28/2022 |
| 7803161 | 4761497810 | 5/29/2020 | 5/29/2022 |
| 7869635 | 3973217804 | 6/5/2020 | 6/5/2022 |
| 7870101 | 2866187808 | 6/5/2020 | 6/5/2022 |
| 7871136 | 8062947802 | 6/5/2020 | 6/5/2022 |
| 7867548 | 7634297810 | 6/5/2020 | 6/5/2022 |
| 7871662 | 4254887804 | 6/5/2020 | 6/5/2022 |
| 7869648 | 7863017800 | 6/5/2020 | 6/5/2022 |
| 7873029 | 7634717805 | 6/5/2020 | 6/5/2022 |
| 7865566 | 7616437800 | 6/5/2020 | 6/5/2022 |
| 7865419 | 7631787809 | 6/5/2020 | 6/5/2022 |
| 7869088 | 7631467807 | 6/5/2020 | 6/5/2022 |
| 7870127 | 7548917810 | 6/5/2020 | 6/5/2022 |
| 7872806 | 7858277803 | 6/5/2020 | 6/5/2022 |
| 7873398 | 5868147804 | 6/5/2020 | 6/5/2022 |
| 7868059 | 7540887809 | 6/5/2020 | 6/5/2022 |
| 7865542 | 7544597802 | 6/5/2020 | 6/5/2022 |
| 7867330 | 7638757803 | 6/5/2020 | 6/5/2022 |
| 7874145 | 8158117805 | 6/6/2020 | 6/6/2022 |
| 7888012 | 4812117802 | 6/8/2020 | 6/8/2022 |
| 7886731 | 7858027809 | 6/8/2020 | 6/8/2022 |
| 7886108 | 8047467802 | 6/8/2020 | 6/8/2022 |
| 7885948 | 8223417809 | 6/8/2020 | 6/8/2022 |
| 7888201 | 2498087808 | 6/8/2020 | 6/8/2022 |
| 7890634 | 7813617805 | 6/8/2020 | 6/8/2022 |
| 7886610 | 7937077800 | 6/8/2020 | 6/8/2022 |
| 7894973 | 6773987800 | 6/9/2020 | 6/9/2022 |
| 7896192 | 9727727403 | 6/9/2020 | 6/9/2022 |
| 7895733 | 3984307802 | 6/9/2020 | 6/9/2022 |
| 7899102 | 7437727809 | 6/9/2020 | 6/9/2022 |
| 7895639 | 8271227805 | 6/9/2020 | 6/9/2022 |
| 7895663 | 9822637409 | 6/9/2020 | 6/9/2022 |
| 7894913 | 8009617809 | 6/9/2020 | 6/9/2022 |
| 7896361 | 5993637808 | 6/9/2020 | 6/9/2022 |
| 7895862 | 9584847406 | 6/9/2020 | 6/9/2022 |
| 7899301 | 6413957809 | 6/9/2020 | 6/9/2022 |
| 7905672 | 6934227808 | 6/10/2020 | 6/10/2022 |
| 7905550 | 6931747805 | 6/10/2020 | 6/10/2022 |
| 7905755 | 6411837804 | 6/10/2020 | 6/10/2022 |
| 7899720 | 4548247806 | 6/10/2020 | 6/10/2022 |
| 7903390 | 5995107806 | 6/10/2020 | 6/10/2022 |
| 7900316 | 6202957809 | 6/10/2020 | 6/10/2022 |
| 7903003 | 7852127803 | 6/10/2020 | 6/10/2022 |
| 7905546 | 7972677809 | 6/10/2020 | 6/10/2022 |
| 7900130 | 4787327803 | 6/10/2020 | 6/10/2022 |
| 7904261 | 7900217801 | 6/10/2020 | 6/10/2022 |
| 7907417 | 7632367803 | 6/10/2020 | 6/10/2022 |
| 7903910 | 7803207807 | 6/10/2020 | 6/10/2022 |
| 7913430 | 4253947807 | 6/11/2020 | 6/11/2022 |
| 7911886 | 6687187800 | 6/11/2020 | 6/11/2022 |
| 7907861 | 6209117807 | 6/11/2020 | 6/11/2022 |
| 7913073 | 1781767910 | 6/11/2020 | 6/11/2025 |
| 7908599 | 1787237905 | 6/11/2020 | 6/11/2025 |
| 7910641 | 1775887904 | 6/11/2020 | 6/11/2025 |
| 7908532 | 1777707900 | 6/11/2020 | 6/11/2025 |
| 7913299 | 1778167906 | 6/11/2020 | 6/11/2025 |
| 7913847 | 1778467902 | 6/11/2020 | 6/11/2025 |
| 7910569 | 1780157902 | 6/11/2020 | 6/11/2025 |
| 7911845 | 1781137909 | 6/11/2020 | 6/11/2025 |
| 7910428 | 1785397903 | 6/11/2020 | 6/11/2025 |
| 7908594 | 1786727908 | 6/11/2020 | 6/11/2025 |
| 7911964 | 1786917906 | 6/11/2020 | 6/11/2025 |
| 7914135 | 1786987905 | 6/11/2020 | 6/11/2025 |
| 7914249 | 1780577910 | 6/11/2020 | 6/11/2025 |
| 7911310 | 1778587903 | 6/11/2020 | 6/11/2025 |
| 7912818 | 1788487901 | 6/11/2020 | 6/11/2025 |
| 7911061 | 1786777901 | 6/11/2020 | 6/11/2025 |
| 7922516 | 4275237807 | 6/12/2020 | 6/12/2022 |
| 7921118 | 6344537807 | 6/12/2020 | 6/12/2022 |
| 7921698 | 6838457807 | 6/12/2020 | 6/12/2022 |
| 7915145 | 4790107808 | 6/12/2020 | 6/12/2022 |
| 7921810 | 7487307810 | 6/12/2020 | 6/12/2022 |
| 7921498 | 6881547805 | 6/12/2020 | 6/12/2022 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7919066 | 4787727805 | 6/12/2020 | 6/12/2022 |
| 7921513 | 2892447905 | 6/12/2020 | 6/12/2025 |
| 7921473 | 2909727903 | 6/12/2020 | 6/12/2025 |
| 7920210 | 2847277903 | 6/12/2020 | 6/12/2025 |
| 7920249 | 2849207908 | 6/12/2020 | 6/12/2025 |
| 7921738 | 2917307906 | 6/12/2020 | 6/12/2025 |
| 7920548 | 2862597903 | 6/12/2020 | 6/12/2025 |
| 7923207 | 2938917900 | 6/12/2020 | 6/12/2025 |
| 7921151 | 2879227904 | 6/12/2020 | 6/12/2025 |
| 7921386 | 2849517907 | 6/12/2020 | 6/12/2025 |
| 7916181 | 1786527907 | 6/12/2020 | 6/12/2025 |
| 7921249 | 1788867908 | 6/12/2020 | 6/12/2025 |
| 7920636 | 2839127904 | 6/12/2020 | 6/12/2025 |
| 7920080 | 2840257905 | 6/12/2020 | 6/12/2025 |
| 7921707 | 2843487910 | 6/12/2020 | 6/12/2025 |
| 7920143 | 2846997905 | 6/12/2020 | 6/12/2025 |
| 7922450 | 2856647909 | 6/12/2020 | 6/12/2025 |
| 7921977 | 2858557910 | 6/12/2020 | 6/12/2025 |
| 7920850 | 2863357903 | 6/12/2020 | 6/12/2025 |
| 7920997 | 2864137909 | 6/12/2020 | 6/12/2025 |
| 7921143 | 2866357909 | 6/12/2020 | 6/12/2025 |
| 7922506 | 2871137907 | 6/12/2020 | 6/12/2025 |
| 7921387 | 2871297909 | 6/12/2020 | 6/12/2025 |
| 7920917 | 2876707900 | 6/12/2020 | 6/12/2025 |
| 7920842 | 2880047906 | 6/12/2020 | 6/12/2025 |
| 7921148 | 2881017910 | 6/12/2020 | 6/12/2025 |
| 7921206 | 2891227907 | 6/12/2020 | 6/12/2025 |
| 7921912 | 2913277902 | 6/12/2020 | 6/12/2025 |
| 7921585 | 2920027906 | 6/12/2020 | 6/12/2025 |
| 7922403 | 2935267900 | 6/12/2020 | 6/12/2025 |
| 7922710 | 2964037900 | 6/12/2020 | 6/12/2025 |
| 7923329 | 2980377908 | 6/12/2020 | 6/12/2025 |
| 7922582 | 2958397907 | 6/12/2020 | 6/12/2025 |
| 7920306 | 2857927901 | 6/12/2020 | 6/12/2025 |
| 7920162 | 2842487908 | 6/12/2020 | 6/12/2025 |
| 7922752 | 2846497908 | 6/12/2020 | 6/12/2025 |
| 7921536 | 2880327907 | 6/12/2020 | 6/12/2025 |
| 7920671 | 2868297908 | 6/12/2020 | 6/12/2025 |
| 7923091 | 2893467902 | 6/12/2020 | 6/12/2025 |
| 7923274 | 2869247906 | 6/12/2020 | 6/12/2025 |
| 7921619 | 2888417904 | 6/12/2020 | 6/12/2025 |
| 7922113 | 2842307900 | 6/12/2020 | 6/12/2025 |
| 7922367 | 2866297904 | 6/12/2020 | 6/12/2025 |
| 7918775 | 1778527907 | 6/12/2020 | 6/12/2025 |
| 7923246 | 2893027910 | 6/12/2020 | 6/12/2025 |
| 7922482 | 2861887905 | 6/12/2020 | 6/12/2025 |
| 7921599 | 2855627901 | 6/12/2020 | 6/12/2025 |
| 7921227 | 2866637910 | 6/12/2020 | 6/12/2025 |
| 7921828 | 2845317909 | 6/12/2020 | 6/12/2025 |
| 7922630 | 2940447900 | 6/12/2020 | 6/12/2025 |
| 7920818 | 2867587910 | 6/12/2020 | 6/12/2025 |
| 7920251 | 2838677903 | 6/12/2020 | 6/12/2025 |
| 7922042 | 2878897904 | 6/12/2020 | 6/12/2025 |
| 7923204 | 2988167909 | 6/12/2020 | 6/12/2025 |
| 7922143 | 1786647908 | 6/12/2020 | 6/12/2025 |
| 7922278 | 2890417903 | 6/12/2020 | 6/12/2025 |
| 7922058 | 2869727908 | 6/12/2020 | 6/12/2025 |
| 7918412 | 1779437906 | 6/12/2020 | 6/12/2025 |
| 7922574 | 2864467907 | 6/12/2020 | 6/12/2025 |
| 7922994 | 2938237908 | 6/12/2020 | 6/12/2025 |
| 7922245 | 2934707910 | 6/12/2020 | 6/12/2025 |
| 7920729 | 2857167909 | 6/12/2020 | 6/12/2025 |
| 7921673 | 2868397903 | 6/12/2020 | 6/12/2025 |
| 7922222 | 2867347908 | 6/12/2020 | 6/12/2025 |
| 7923351 | 2884147909 | 6/12/2020 | 6/12/2025 |
| 7922474 | 2846197901 | 6/12/2020 | 6/12/2025 |
| 7922229 | 2945197907 | 6/12/2020 | 6/12/2025 |
| 7921235 | 2890057902 | 6/12/2020 | 6/12/2025 |
| 7920419 | 2841227909 | 6/12/2020 | 6/12/2025 |
| 7921612 | 2885597906 | 6/12/2020 | 6/12/2025 |
| 7918441 | 1788297903 | 6/12/2020 | 6/12/2025 |
| 7921742 | 2927007903 | 6/12/2020 | 6/12/2025 |
| 7920363 | 2846807905 | 6/12/2020 | 6/12/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7921396 | 7629717800 | 6/12/2020 | 6/12/2022 |
| 7924415 | 4908527801 | 6/13/2020 | 6/13/2022 |
| 7929823 | 7919937805 | 6/13/2020 | 6/13/2022 |
| 7924573 | 3727237804 | 6/13/2020 | 6/13/2022 |
| 7929992 | 1778667903 | 6/13/2020 | 6/13/2025 |
| 7931886 | 3480897909 | 6/13/2020 | 6/13/2025 |
| 7930931 | 3217617909 | 6/13/2020 | 6/13/2025 |
| 7929535 | 3205917908 | 6/13/2020 | 6/13/2025 |
| 7928343 | 3096757908 | 6/13/2020 | 6/13/2025 |
| 7927851 | 3195007901 | 6/13/2020 | 6/13/2025 |
| 7924890 | 2965077903 | 6/13/2020 | 6/13/2025 |
| 7924694 | 3012497906 | 6/13/2020 | 6/13/2025 |
| 7923765 | 2891547909 | 6/13/2020 | 6/13/2025 |
| 7927676 | 3181357900 | 6/13/2020 | 6/13/2025 |
| 7929629 | 3331417901 | 6/13/2020 | 6/13/2025 |
| 7923589 | 2967247910 | 6/13/2020 | 6/13/2025 |
| 7924937 | 3076177903 | 6/13/2020 | 6/13/2025 |
| 7923751 | 3019707900 | 6/13/2020 | 6/13/2025 |
| 7930995 | 3205707904 | 6/13/2020 | 6/13/2025 |
| 7928967 | 3324377904 | 6/13/2020 | 6/13/2025 |
| 7930878 | 3539607909 | 6/13/2020 | 6/13/2025 |
| 7929558 | 2864207906 | 6/13/2020 | 6/13/2025 |
| 7923828 | 2901987906 | 6/13/2020 | 6/13/2025 |
| 7924659 | 2936257910 | 6/13/2020 | 6/13/2025 |
| 7927961 | 2962257903 | 6/13/2020 | 6/13/2025 |
| 7923954 | 3003497904 | 6/13/2020 | 6/13/2025 |
| 7924026 | 3011487901 | 6/13/2020 | 6/13/2025 |
| 7924345 | 3057447906 | 6/13/2020 | 6/13/2025 |
| 7928574 | 3074347902 | 6/13/2020 | 6/13/2025 |
| 7927716 | 3076247900 | 6/13/2020 | 6/13/2025 |
| 7924844 | 3078677904 | 6/13/2020 | 6/13/2025 |
| 7925258 | 3098637900 | 6/13/2020 | 6/13/2025 |
| 7927804 | 3116987905 | 6/13/2020 | 6/13/2025 |
| 7928550 | 3169477909 | 6/13/2020 | 6/13/2025 |
| 7928648 | 3170147901 | 6/13/2020 | 6/13/2025 |
| 7929858 | 3170797908 | 6/13/2020 | 6/13/2025 |
| 7929296 | 3227057900 | 6/13/2020 | 6/13/2025 |
| 7929092 | 3227587906 | 6/13/2020 | 6/13/2025 |
| 7931490 | 3228587908 | 6/13/2020 | 6/13/2025 |
| 7931528 | 3230587907 | 6/13/2020 | 6/13/2025 |
| 7929060 | 3327437904 | 6/13/2020 | 6/13/2025 |
| 7931880 | 3497537902 | 6/13/2020 | 6/13/2025 |
| 7930999 | 3564797900 | 6/13/2020 | 6/13/2025 |
| 7929402 | 3334227909 | 6/13/2020 | 6/13/2025 |
| 7929942 | 3076937906 | 6/13/2020 | 6/13/2025 |
| 7930411 | 3482867904 | 6/13/2020 | 6/13/2025 |
| 7924117 | 3046867908 | 6/13/2020 | 6/13/2025 |
| 7930365 | 3206487901 | 6/13/2020 | 6/13/2025 |
| 7923650 | 3012517910 | 6/13/2020 | 6/13/2025 |
| 7932200 | 3059707905 | 6/13/2020 | 6/13/2025 |
| 7924162 | 2992527902 | 6/13/2020 | 6/13/2025 |
| 7927597 | 2843907905 | 6/13/2020 | 6/13/2025 |
| 7929825 | 3181007900 | 6/13/2020 | 6/13/2025 |
| 7930001 | 2884017905 | 6/13/2020 | 6/13/2025 |
| 7924022 | 2997467907 | 6/13/2020 | 6/13/2025 |
| 7929899 | 3363807905 | 6/13/2020 | 6/13/2025 |
| 7924119 | 2959947908 | 6/13/2020 | 6/13/2025 |
| 7932195 | 3099457907 | 6/13/2020 | 6/13/2025 |
| 7931780 | 3482447907 | 6/13/2020 | 6/13/2025 |
| 7923755 | 3002547904 | 6/13/2020 | 6/13/2025 |
| 7929428 | 3177197908 | 6/13/2020 | 6/13/2025 |
| 7931033 | 3176807910 | 6/13/2020 | 6/13/2025 |
| 7931092 | 3214497904 | 6/13/2020 | 6/13/2025 |
| 7929262 | 3061017909 | 6/13/2020 | 6/13/2025 |
| 7924344 | 2985587900 | 6/13/2020 | 6/13/2025 |
| 7928964 | 3182607905 | 6/13/2020 | 6/13/2025 |
| 7930515 | 3480407902 | 6/13/2020 | 6/13/2025 |
| 7924176 | 2964397903 | 6/13/2020 | 6/13/2025 |
| 7928851 | 3058737901 | 6/13/2020 | 6/13/2025 |
| 7930259 | 3457997906 | 6/13/2020 | 6/13/2025 |
| 7924701 | 3057497910 | 6/13/2020 | 6/13/2025 |
| 7931020 | 3318347910 | 6/13/2020 | 6/13/2025 |
| 7924653 | 3001267901 | 6/13/2020 | 6/13/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7923964 | 2998657907 | 6/13/2020 | 6/13/2025 |
| 7927371 | 3193807901 | 6/13/2020 | 6/13/2025 |
| 7927722 | 3207737906 | 6/13/2020 | 6/13/2025 |
| 7928045 | 2882477910 | 6/13/2020 | 6/13/2025 |
| 7931784 | 3166407904 | 6/13/2020 | 6/13/2025 |
| 7928926 | 3225947903 | 6/13/2020 | 6/13/2025 |
| 7924286 | 2842167906 | 6/13/2020 | 6/13/2025 |
| 7924306 | 3059957910 | 6/13/2020 | 6/13/2025 |
| 7931456 | 3527197909 | 6/13/2020 | 6/13/2025 |
| 7930889 | 3206857905 | 6/13/2020 | 6/13/2025 |
| 7927706 | 3057697900 | 6/13/2020 | 6/13/2025 |
| 7928078 | 3099377907 | 6/13/2020 | 6/13/2025 |
| 7928326 | 3189377900 | 6/13/2020 | 6/13/2025 |
| 7924375 | 2960157904 | 6/13/2020 | 6/13/2025 |
| 7930370 | 3453927910 | 6/13/2020 | 6/13/2025 |
| 7925015 | 3010747905 | 6/13/2020 | 6/13/2025 |
| 7925599 | 3127637900 | 6/13/2020 | 6/13/2025 |
| 7931060 | 3229057904 | 6/13/2020 | 6/13/2025 |
| 7927666 | 3058467903 | 6/13/2020 | 6/13/2025 |
| 7924395 | 1786877907 | 6/13/2020 | 6/13/2025 |
| 7930224 | 3057117901 | 6/13/2020 | 6/13/2025 |
| 7924459 | 2935117901 | 6/13/2020 | 6/13/2025 |
| 7924605 | 2914357904 | 6/13/2020 | 6/13/2025 |
| 7930353 | 3019497909 | 6/13/2020 | 6/13/2025 |
| 7927850 | 2948767907 | 6/13/2020 | 6/13/2025 |
| 7929812 | 2963227907 | 6/13/2020 | 6/13/2025 |
| 7924566 | 3055477900 | 6/13/2020 | 6/13/2025 |
| 7924403 | 3044147900 | 6/13/2020 | 6/13/2025 |
| 7923651 | 2972817909 | 6/13/2020 | 6/13/2025 |
| 7930930 | 3540037901 | 6/13/2020 | 6/13/2025 |
| 7929750 | 3384717901 | 6/13/2020 | 6/13/2025 |
| 7924791 | 3075917909 | 6/13/2020 | 6/13/2025 |
| 7923843 | 3002627904 | 6/13/2020 | 6/13/2025 |
| 7924255 | 3003027903 | 6/13/2020 | 6/13/2025 |
| 7928138 | 3194757901 | 6/13/2020 | 6/13/2025 |
| 7928909 | 3155357907 | 6/13/2020 | 6/13/2025 |
| 7928345 | 2983437908 | 6/13/2020 | 6/13/2025 |
| 7932006 | 3549607902 | 6/13/2020 | 6/13/2025 |
| 7928266 | 3160797904 | 6/13/2020 | 6/13/2025 |
| 7931920 | 3580937905 | 6/13/2020 | 6/13/2025 |
| 7931210 | 3096817902 | 6/13/2020 | 6/13/2025 |
| 7927871 | 3103727909 | 6/13/2020 | 6/13/2025 |
| 7930176 | 3194087901 | 6/13/2020 | 6/13/2025 |
| 7930162 | 2938387907 | 6/13/2020 | 6/13/2025 |
| 7928010 | 3205677908 | 6/13/2020 | 6/13/2025 |
| 7928956 | 3172187906 | 6/13/2020 | 6/13/2025 |
| 7932040 | 3262427910 | 6/13/2020 | 6/13/2025 |
| 7924326 | 2973447907 | 6/13/2020 | 6/13/2025 |
| 7923846 | 2879317907 | 6/13/2020 | 6/13/2025 |
| 7930829 | 2934007901 | 6/13/2020 | 6/13/2025 |
| 7923766 | 2959457903 | 6/13/2020 | 6/13/2025 |
| 7924713 | 3001727908 | 6/13/2020 | 6/13/2025 |
| 7924112 | 2839847908 | 6/13/2020 | 6/13/2025 |
| 7931664 | 3407377910 | 6/13/2020 | 6/13/2025 |
| 7932744 | 3538747903 | 6/14/2020 | 6/14/2025 |
| 7932383 | 3103797908 | 6/14/2020 | 6/14/2025 |
| 7932507 | 3500777906 | 6/14/2020 | 6/14/2025 |
| 7933061 | 3685117902 | 6/14/2020 | 6/14/2025 |
| 7932891 | 3176967901 | 6/14/2020 | 6/14/2025 |
| 7932237 | 3208717902 | 6/14/2020 | 6/14/2025 |
| 7932425 | 3176737902 | 6/14/2020 | 6/14/2025 |
| 7932506 | 3530277910 | 6/14/2020 | 6/14/2025 |
| 7932222 | 3543347906 | 6/14/2020 | 6/14/2025 |
| 7943302 | 6301747800 | 6/15/2020 | 6/15/2022 |
| 7943115 | 7836587801 | 6/15/2020 | 6/15/2022 |
| 7941700 | 6811637802 | 6/15/2020 | 6/15/2022 |
| 7942031 | 4153397909 | 6/15/2020 | 6/15/2025 |
| 7947299 | 5115457907 | 6/15/2020 | 6/15/2025 |
| 7941811 | 3047497906 | 6/15/2020 | 6/15/2025 |
| 7948642 | 5135187906 | 6/15/2020 | 6/15/2025 |
| 7945060 | 2916837910 | 6/15/2020 | 6/15/2025 |
| 7942786 | 3537047903 | 6/15/2020 | 6/15/2025 |
| 7941362 | 3684827901 | 6/15/2020 | 6/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7942819 | 2863817910 | 6/15/2020 | 6/15/2025 |
| 7942399 | 3682597900 | 6/15/2020 | 6/15/2025 |
| 7941128 | 3495147910 | 6/15/2020 | 6/15/2025 |
| 7944489 | 4710387910 | 6/15/2020 | 6/15/2025 |
| 7942654 | 2866917900 | 6/15/2020 | 6/15/2025 |
| 7948477 | 3427207902 | 6/15/2020 | 6/15/2025 |
| 7943928 | 3504957909 | 6/15/2020 | 6/15/2025 |
| 7943735 | 3301607909 | 6/15/2020 | 6/15/2025 |
| 7941885 | 3171397908 | 6/15/2020 | 6/15/2025 |
| 7948567 | 2862557902 | 6/15/2020 | 6/15/2025 |
| 7946063 | 3103617900 | 6/15/2020 | 6/15/2025 |
| 7942065 | 3684947902 | 6/15/2020 | 6/15/2025 |
| 7950134 | 2872627903 | 6/15/2020 | 6/15/2025 |
| 7947407 | 5323217910 | 6/15/2020 | 6/15/2025 |
| 7945376 | 4632567909 | 6/15/2020 | 6/15/2025 |
| 7942912 | 3173687905 | 6/15/2020 | 6/15/2025 |
| 7948711 | 5167717904 | 6/15/2020 | 6/15/2025 |
| 7946766 | 5246477902 | 6/15/2020 | 6/15/2025 |
| 7945783 | 3686347903 | 6/15/2020 | 6/15/2025 |
| 7941557 | 3708907907 | 6/15/2020 | 6/15/2025 |
| 7942197 | 3709897908 | 6/15/2020 | 6/15/2025 |
| 7942678 | 3709977908 | 6/15/2020 | 6/15/2025 |
| 7940961 | 3918577902 | 6/15/2020 | 6/15/2025 |
| 7942736 | 3219047908 | 6/15/2020 | 6/15/2025 |
| 7948609 | 3453327907 | 6/15/2020 | 6/15/2025 |
| 7943833 | 5117737901 | 6/15/2020 | 6/15/2025 |
| 7947000 | 2888037908 | 6/15/2020 | 6/15/2025 |
| 7942989 | 4275117904 | 6/15/2020 | 6/15/2025 |
| 7941994 | 3529857910 | 6/15/2020 | 6/15/2025 |
| 7941948 | 2902937904 | 6/15/2020 | 6/15/2025 |
| 7941769 | 1778707902 | 6/15/2020 | 6/15/2025 |
| 7941744 | 2847477904 | 6/15/2020 | 6/15/2025 |
| 7941756 | 2856087907 | 6/15/2020 | 6/15/2025 |
| 7941803 | 2863427900 | 6/15/2020 | 6/15/2025 |
| 7941812 | 2883147907 | 6/15/2020 | 6/15/2025 |
| 7942050 | 2935987904 | 6/15/2020 | 6/15/2025 |
| 7943245 | 3043407904 | 6/15/2020 | 6/15/2025 |
| 7947455 | 3047387908 | 6/15/2020 | 6/15/2025 |
| 7943390 | 3064417906 | 6/15/2020 | 6/15/2025 |
| 7943747 | 3072007901 | 6/15/2020 | 6/15/2025 |
| 7942233 | 3098407901 | 6/15/2020 | 6/15/2025 |
| 7942784 | 3098807903 | 6/15/2020 | 6/15/2025 |
| 7949029 | 3103687910 | 6/15/2020 | 6/15/2025 |
| 7943954 | 3192837908 | 6/15/2020 | 6/15/2025 |
| 7941957 | 3194857907 | 6/15/2020 | 6/15/2025 |
| 7941963 | 3207247901 | 6/15/2020 | 6/15/2025 |
| 7949415 | 3226127906 | 6/15/2020 | 6/15/2025 |
| 7943587 | 3228487902 | 6/15/2020 | 6/15/2025 |
| 7944138 | 3397037908 | 6/15/2020 | 6/15/2025 |
| 7944538 | 3492357908 | 6/15/2020 | 6/15/2025 |
| 7941564 | 3504927900 | 6/15/2020 | 6/15/2025 |
| 7945291 | 3522987900 | 6/15/2020 | 6/15/2025 |
| 7946621 | 3561967908 | 6/15/2020 | 6/15/2025 |
| 7941030 | 3611987902 | 6/15/2020 | 6/15/2025 |
| 7942303 | 3686247908 | 6/15/2020 | 6/15/2025 |
| 7942024 | 3706917906 | 6/15/2020 | 6/15/2025 |
| 7941370 | 4413937902 | 6/15/2020 | 6/15/2025 |
| 7944710 | 5136477901 | 6/15/2020 | 6/15/2025 |
| 7944743 | 5139777903 | 6/15/2020 | 6/15/2025 |
| 7944672 | 5173547908 | 6/15/2020 | 6/15/2025 |
| 7946363 | 5246547910 | 6/15/2020 | 6/15/2025 |
| 7950402 | 5406947901 | 6/15/2020 | 6/15/2025 |
| 7947437 | 2889187909 | 6/15/2020 | 6/15/2025 |
| 7948603 | 3129067910 | 6/15/2020 | 6/15/2025 |
| 7940951 | 3444017906 | 6/15/2020 | 6/15/2025 |
| 7942619 | 4704527908 | 6/15/2020 | 6/15/2025 |
| 7942045 | 4642557910 | 6/15/2020 | 6/15/2025 |
| 7945332 | 3959637903 | 6/15/2020 | 6/15/2025 |
| 7942632 | 4455537909 | 6/15/2020 | 6/15/2025 |
| 7946186 | 3170897903 | 6/15/2020 | 6/15/2025 |
| 7941883 | 3076207910 | 6/15/2020 | 6/15/2025 |
| 7944325 | 2880547903 | 6/15/2020 | 6/15/2025 |
| 7941943 | 3186957902 | 6/15/2020 | 6/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7944066 | 2905567906 | 6/15/2020 | 6/15/2025 |
| 7940952 | 3496817901 | 6/15/2020 | 6/15/2025 |
| 7940944 | 3461007905 | 6/15/2020 | 6/15/2025 |
| 7943630 | 2923457901 | 6/15/2020 | 6/15/2025 |
| 7946362 | 4712177910 | 6/15/2020 | 6/15/2025 |
| 7944616 | 2942307908 | 6/15/2020 | 6/15/2025 |
| 7942183 | 3356097908 | 6/15/2020 | 6/15/2025 |
| 7945064 | 3684277902 | 6/15/2020 | 6/15/2025 |
| 7941778 | 2941087901 | 6/15/2020 | 6/15/2025 |
| 7945319 | 5133067901 | 6/15/2020 | 6/15/2025 |
| 7948467 | 3096927900 | 6/15/2020 | 6/15/2025 |
| 7941361 | 3522357910 | 6/15/2020 | 6/15/2025 |
| 7945675 | 3152857909 | 6/15/2020 | 6/15/2025 |
| 7949870 | 3043057906 | 6/15/2020 | 6/15/2025 |
| 7945437 | 3539767900 | 6/15/2020 | 6/15/2025 |
| 7945962 | 5175677905 | 6/15/2020 | 6/15/2025 |
| 7948698 | 3047137903 | 6/15/2020 | 6/15/2025 |
| 7941825 | 3061147902 | 6/15/2020 | 6/15/2025 |
| 7948981 | 5391487901 | 6/15/2020 | 6/15/2025 |
| 7945748 | 3562397905 | 6/15/2020 | 6/15/2025 |
| 7949597 | 3398667900 | 6/15/2020 | 6/15/2025 |
| 7943183 | 4503007909 | 6/15/2020 | 6/15/2025 |
| 7941934 | 3213267903 | 6/15/2020 | 6/15/2025 |
| 7945897 | 3685317903 | 6/15/2020 | 6/15/2025 |
| 7948167 | 3170097910 | 6/15/2020 | 6/15/2025 |
| 7946173 | 3012357910 | 6/15/2020 | 6/15/2025 |
| 7942505 | 3571097900 | 6/15/2020 | 6/15/2025 |
| 7942631 | 3668107908 | 6/15/2020 | 6/15/2025 |
| 7941794 | 3011817904 | 6/15/2020 | 6/15/2025 |
| 7941892 | 3116717905 | 6/15/2020 | 6/15/2025 |
| 7948093 | 3592937902 | 6/15/2020 | 6/15/2025 |
| 7948379 | 3706957907 | 6/15/2020 | 6/15/2025 |
| 7943312 | 3228417903 | 6/15/2020 | 6/15/2025 |
| 7941384 | 3539557907 | 6/15/2020 | 6/15/2025 |
| 7946337 | 3684417907 | 6/15/2020 | 6/15/2025 |
| 7945788 | 3686307902 | 6/15/2020 | 6/15/2025 |
| 7943051 | 4367557904 | 6/15/2020 | 6/15/2025 |
| 7941450 | 3102687908 | 6/15/2020 | 6/15/2025 |
| 7948951 | 5433737903 | 6/15/2020 | 6/15/2025 |
| 7941956 | 3101637902 | 6/15/2020 | 6/15/2025 |
| 7941652 | 3098467908 | 6/15/2020 | 6/15/2025 |
| 7941061 | 3230357908 | 6/15/2020 | 6/15/2025 |
| 7944255 | 5146367907 | 6/15/2020 | 6/15/2025 |
| 7948638 | 4411647905 | 6/15/2020 | 6/15/2025 |
| 7942366 | 3193797900 | 6/15/2020 | 6/15/2025 |
| 7945486 | 3076157908 | 6/15/2020 | 6/15/2025 |
| 7943014 | 3667487904 | 6/15/2020 | 6/15/2025 |
| 7944460 | 2946687903 | 6/15/2020 | 6/15/2025 |
| 7939331 | 3098117908 | 6/15/2020 | 6/15/2025 |
| 7944643 | 2889867901 | 6/15/2020 | 6/15/2025 |
| 7945828 | 3086727906 | 6/15/2020 | 6/15/2025 |
| 7941147 | 4455397904 | 6/15/2020 | 6/15/2025 |
| 7944822 | 3335597906 | 6/15/2020 | 6/15/2025 |
| 7947728 | 5335757905 | 6/15/2020 | 6/15/2025 |
| 7947463 | 5175067910 | 6/15/2020 | 6/15/2025 |
| 7950296 | 5158687906 | 6/15/2020 | 6/15/2025 |
| 7948660 | 3156017901 | 6/15/2020 | 6/15/2025 |
| 7949725 | 3708837910 | 6/15/2020 | 6/15/2025 |
| 7942800 | 3313107909 | 6/15/2020 | 6/15/2025 |
| 7945994 | 4658447906 | 6/15/2020 | 6/15/2025 |
| 7942066 | 3097477909 | 6/15/2020 | 6/15/2025 |
| 7946459 | 2891157910 | 6/15/2020 | 6/15/2025 |
| 7941049 | 3707417900 | 6/15/2020 | 6/15/2025 |
| 7946828 | 2939297906 | 6/15/2020 | 6/15/2025 |
| 7944543 | 3710027902 | 6/15/2020 | 6/15/2025 |
| 7944775 | 4537567900 | 6/15/2020 | 6/15/2025 |
| 7940379 | 3160777909 | 6/15/2020 | 6/15/2025 |
| 7942276 | 4632507902 | 6/15/2020 | 6/15/2025 |
| 7948541 | 3226927910 | 6/15/2020 | 6/15/2025 |
| 7943491 | 3553007902 | 6/15/2020 | 6/15/2025 |
| 7941920 | 3144777909 | 6/15/2020 | 6/15/2025 |
| 7949117 | 3364657910 | 6/15/2020 | 6/15/2025 |
| 7941894 | 3406037900 | 6/15/2020 | 6/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7945876 | 3709207900 | 6/15/2020 | 6/15/2025 |
| 7945035 | 3444197903 | 6/15/2020 | 6/15/2025 |
| 7944537 | 3573077909 | 6/15/2020 | 6/15/2025 |
| 7944808 | 5181237909 | 6/15/2020 | 6/15/2025 |
| 7944911 | 5138567908 | 6/15/2020 | 6/15/2025 |
| 7942373 | 3104887902 | 6/15/2020 | 6/15/2025 |
| 7947387 | 5299547903 | 6/15/2020 | 6/15/2025 |
| 7941902 | 3419757903 | 6/15/2020 | 6/15/2025 |
| 7941371 | 3706937901 | 6/15/2020 | 6/15/2025 |
| 7941993 | 3169647901 | 6/15/2020 | 6/15/2025 |
| 7945205 | 3557707908 | 6/15/2020 | 6/15/2025 |
| 7947832 | 5147807910 | 6/15/2020 | 6/15/2025 |
| 7943172 | 3160647905 | 6/15/2020 | 6/15/2025 |
| 7949702 | 4196757910 | 6/15/2020 | 6/15/2025 |
| 7943047 | 3227377902 | 6/15/2020 | 6/15/2025 |
| 7939308 | 3058027900 | 6/15/2020 | 6/15/2025 |
| 7945373 | 4597767903 | 6/15/2020 | 6/15/2025 |
| 7950450 | 3218437905 | 6/15/2020 | 6/15/2025 |
| 7941416 | 3262497909 | 6/15/2020 | 6/15/2025 |
| 7941134 | 3101057905 | 6/15/2020 | 6/15/2025 |
| 7948208 | 4107587906 | 6/15/2020 | 6/15/2025 |
| 7949782 | 5497037904 | 6/15/2020 | 6/15/2025 |
| 7941708 | 1785627900 | 6/15/2020 | 6/15/2025 |
| 7943247 | 4503657905 | 6/15/2020 | 6/15/2025 |
| 7939293 | 2966267903 | 6/15/2020 | 6/15/2025 |
| 7946198 | 3056417906 | 6/15/2020 | 6/15/2025 |
| 7943415 | 3195417906 | 6/15/2020 | 6/15/2025 |
| 7945454 | 2886007906 | 6/15/2020 | 6/15/2025 |
| 7947960 | 3498817905 | 6/15/2020 | 6/15/2025 |
| 7942510 | 4234367902 | 6/15/2020 | 6/15/2025 |
| 7941466 | 4939057903 | 6/15/2020 | 6/15/2025 |
| 7949142 | 5299117903 | 6/15/2020 | 6/15/2025 |
| 7941463 | 3077307907 | 6/15/2020 | 6/15/2025 |
| 7947406 | 3087287907 | 6/15/2020 | 6/15/2025 |
| 7946595 | 3497507904 | 6/15/2020 | 6/15/2025 |
| 7942105 | 2863587902 | 6/15/2020 | 6/15/2025 |
| 7941160 | 3071247901 | 6/15/2020 | 6/15/2025 |
| 7942341 | 3584057909 | 6/15/2020 | 6/15/2025 |
| 7963219 | 6475567805 | 6/16/2020 | 6/16/2022 |
| 7952081 | 7919207809 | 6/16/2020 | 6/16/2022 |
| 7952894 | 6197467809 | 6/16/2020 | 6/16/2022 |
| 7960992 | 4643697908 | 6/16/2020 | 6/16/2025 |
| 7960220 | 3481717903 | 6/16/2020 | 6/16/2025 |
| 7961821 | 5479507910 | 6/16/2020 | 6/16/2025 |
| 7952834 | 5644617902 | 6/16/2020 | 6/16/2025 |
| 7960589 | 2904507908 | 6/16/2020 | 6/16/2025 |
| 7957710 | 3227197907 | 6/16/2020 | 6/16/2025 |
| 7957821 | 3075997900 | 6/16/2020 | 6/16/2025 |
| 7958728 | 6225967902 | 6/16/2020 | 6/16/2025 |
| 7956422 | 5643187902 | 6/16/2020 | 6/16/2025 |
| 7955298 | 2846017904 | 6/16/2020 | 6/16/2025 |
| 7957369 | 4601257907 | 6/16/2020 | 6/16/2025 |
| 7962000 | 3648297900 | 6/16/2020 | 6/16/2025 |
| 7962213 | 3227467905 | 6/16/2020 | 6/16/2025 |
| 7956160 | 5054047908 | 6/16/2020 | 6/16/2025 |
| 7957076 | 3363887907 | 6/16/2020 | 6/16/2025 |
| 7956371 | 3710157906 | 6/16/2020 | 6/16/2025 |
| 7956432 | 5638657907 | 6/16/2020 | 6/16/2025 |
| 7955885 | 3594997902 | 6/16/2020 | 6/16/2025 |
| 7960257 | 6460487900 | 6/16/2020 | 6/16/2025 |
| 7961012 | 3100557900 | 6/16/2020 | 6/16/2025 |
| 7961526 | 4675567909 | 6/16/2020 | 6/16/2025 |
| 7955257 | 5280187902 | 6/16/2020 | 6/16/2025 |
| 7956966 | 3103807909 | 6/16/2020 | 6/16/2025 |
| 7960706 | 3419887907 | 6/16/2020 | 6/16/2025 |
| 7956758 | 2860717909 | 6/16/2020 | 6/16/2025 |
| 7962224 | 3283567905 | 6/16/2020 | 6/16/2025 |
| 7955892 | 3217527906 | 6/16/2020 | 6/16/2025 |
| 7955990 | 5210487903 | 6/16/2020 | 6/16/2025 |
| 7960283 | 3194267907 | 6/16/2020 | 6/16/2025 |
| 7955384 | 5885057901 | 6/16/2020 | 6/16/2025 |
| 7958598 | 6235327902 | 6/16/2020 | 6/16/2025 |
| 7958159 | 6237207905 | 6/16/2020 | 6/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7951531 | 2863527906 | 6/16/2020 | 6/16/2025 |
| 7961130 | 2865837909 | 6/16/2020 | 6/16/2025 |
| 7959917 | 2960657901 | 6/16/2020 | 6/16/2025 |
| 7960505 | 2963137904 | 6/16/2020 | 6/16/2025 |
| 7961682 | 2965087906 | 6/16/2020 | 6/16/2025 |
| 7956482 | 2967787908 | 6/16/2020 | 6/16/2025 |
| 7958841 | 3096197906 | 6/16/2020 | 6/16/2025 |
| 7958334 | 3104187904 | 6/16/2020 | 6/16/2025 |
| 7959422 | 3217947903 | 6/16/2020 | 6/16/2025 |
| 7959292 | 3226837907 | 6/16/2020 | 6/16/2025 |
| 7961177 | 3388157907 | 6/16/2020 | 6/16/2025 |
| 7956203 | 3420097903 | 6/16/2020 | 6/16/2025 |
| 7956639 | 3710187904 | 6/16/2020 | 6/16/2025 |
| 7958401 | 4367767908 | 6/16/2020 | 6/16/2025 |
| 7960301 | 4412627901 | 6/16/2020 | 6/16/2025 |
| 7957928 | 4455567907 | 6/16/2020 | 6/16/2025 |
| 7959987 | 4455637904 | 6/16/2020 | 6/16/2025 |
| 7957529 | 4502987908 | 6/16/2020 | 6/16/2025 |
| 7957333 | 4537737903 | 6/16/2020 | 6/16/2025 |
| 7956255 | 4597897907 | 6/16/2020 | 6/16/2025 |
| 7958647 | 4631927908 | 6/16/2020 | 6/16/2025 |
| 7956384 | 4632597907 | 6/16/2020 | 6/16/2025 |
| 7963121 | 4675717906 | 6/16/2020 | 6/16/2025 |
| 7962508 | 4703987904 | 6/16/2020 | 6/16/2025 |
| 7958156 | 4742657902 | 6/16/2020 | 6/16/2025 |
| 7957902 | 5056507908 | 6/16/2020 | 6/16/2025 |
| 7957644 | 5217397903 | 6/16/2020 | 6/16/2025 |
| 7962352 | 5217697910 | 6/16/2020 | 6/16/2025 |
| 7956769 | 5278907905 | 6/16/2020 | 6/16/2025 |
| 7956856 | 5279067904 | 6/16/2020 | 6/16/2025 |
| 7960677 | 5281447910 | 6/16/2020 | 6/16/2025 |
| 7956481 | 5281557908 | 6/16/2020 | 6/16/2025 |
| 7951055 | 5323757908 | 6/16/2020 | 6/16/2025 |
| 7956986 | 5502637902 | 6/16/2020 | 6/16/2025 |
| 7956673 | 5531917902 | 6/16/2020 | 6/16/2025 |
| 7962118 | 5546347900 | 6/16/2020 | 6/16/2025 |
| 7958083 | 5558827910 | 6/16/2020 | 6/16/2025 |
| 7952063 | 5668737908 | 6/16/2020 | 6/16/2025 |
| 7960314 | 5798807903 | 6/16/2020 | 6/16/2025 |
| 7958820 | 5813677900 | 6/16/2020 | 6/16/2025 |
| 7956011 | 5884807910 | 6/16/2020 | 6/16/2025 |
| 7957774 | 6156677904 | 6/16/2020 | 6/16/2025 |
| 7956728 | 6229287907 | 6/16/2020 | 6/16/2025 |
| 7956919 | 6254077905 | 6/16/2020 | 6/16/2025 |
| 7960957 | 6383457908 | 6/16/2020 | 6/16/2025 |
| 7963096 | 4677007909 | 6/16/2020 | 6/16/2025 |
| 7954980 | 4739447908 | 6/16/2020 | 6/16/2025 |
| 7958830 | 5672587903 | 6/16/2020 | 6/16/2025 |
| 7951813 | 3096667905 | 6/16/2020 | 6/16/2025 |
| 7952232 | 5624407901 | 6/16/2020 | 6/16/2025 |
| 7963532 | 3791817904 | 6/16/2020 | 6/16/2025 |
| 7962330 | 4538057902 | 6/16/2020 | 6/16/2025 |
| 7959976 | 3708757910 | 6/16/2020 | 6/16/2025 |
| 7950538 | 4502927901 | 6/16/2020 | 6/16/2025 |
| 7963347 | 6785847910 | 6/16/2020 | 6/16/2025 |
| 7961573 | 3074497901 | 6/16/2020 | 6/16/2025 |
| 7956576 | 4612167910 | 6/16/2020 | 6/16/2025 |
| 7956424 | 4590937903 | 6/16/2020 | 6/16/2025 |
| 7957136 | 5644387905 | 6/16/2020 | 6/16/2025 |
| 7960591 | 6236457908 | 6/16/2020 | 6/16/2025 |
| 7956023 | 5672467902 | 6/16/2020 | 6/16/2025 |
| 7955107 | 4700277908 | 6/16/2020 | 6/16/2025 |
| 7952015 | 2875137904 | 6/16/2020 | 6/16/2025 |
| 7951648 | 5553287904 | 6/16/2020 | 6/16/2025 |
| 7951569 | 5527807901 | 6/16/2020 | 6/16/2025 |
| 7956669 | 4638747905 | 6/16/2020 | 6/16/2025 |
| 7952131 | 4675587904 | 6/16/2020 | 6/16/2025 |
| 7955532 | 5137197902 | 6/16/2020 | 6/16/2025 |
| 7959143 | 3685047905 | 6/16/2020 | 6/16/2025 |
| 7963335 | 3521097902 | 6/16/2020 | 6/16/2025 |
| 7956147 | 5339737907 | 6/16/2020 | 6/16/2025 |
| 7956043 | 5501467908 | 6/16/2020 | 6/16/2025 |
| 7957306 | 3791837910 | 6/16/2020 | 6/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7957539 | 3096207907 | 6/16/2020 | 6/16/2025 |
| 7960296 | 3539227902 | 6/16/2020 | 6/16/2025 |
| 7950518 | 3118507905 | 6/16/2020 | 6/16/2025 |
| 7961738 | 2986137907 | 6/16/2020 | 6/16/2025 |
| 7956385 | 2939547909 | 6/16/2020 | 6/16/2025 |
| 7959059 | 5501707908 | 6/16/2020 | 6/16/2025 |
| 7961399 | 6678277910 | 6/16/2020 | 6/16/2025 |
| 7956236 | 4676827906 | 6/16/2020 | 6/16/2025 |
| 7963418 | 5284667901 | 6/16/2020 | 6/16/2025 |
| 7962644 | 6780067902 | 6/16/2020 | 6/16/2025 |
| 7956131 | 5446527909 | 6/16/2020 | 6/16/2025 |
| 7957332 | 2942767906 | 6/16/2020 | 6/16/2025 |
| 7962704 | 2959247910 | 6/16/2020 | 6/16/2025 |
| 7955130 | 5798307906 | 6/16/2020 | 6/16/2025 |
| 7958366 | 3734447904 | 6/16/2020 | 6/16/2025 |
| 7950881 | 3683737907 | 6/16/2020 | 6/16/2025 |
| 7958930 | 3685027910 | 6/16/2020 | 6/16/2025 |
| 7960918 | 6500187910 | 6/16/2020 | 6/16/2025 |
| 7956056 | 4629587903 | 6/16/2020 | 6/16/2025 |
| 7955512 | 4675017908 | 6/16/2020 | 6/16/2025 |
| 7959637 | 5831837904 | 6/16/2020 | 6/16/2025 |
| 7957117 | 4674877906 | 6/16/2020 | 6/16/2025 |
| 7959463 | 5791637908 | 6/16/2020 | 6/16/2025 |
| 7957193 | 3166057906 | 6/16/2020 | 6/16/2025 |
| 7963461 | 3061797909 | 6/16/2020 | 6/16/2025 |
| 7959937 | 3686357906 | 6/16/2020 | 6/16/2025 |
| 7960907 | 3193667907 | 6/16/2020 | 6/16/2025 |
| 7960137 | 6504037908 | 6/16/2020 | 6/16/2025 |
| 7958955 | 6444357907 | 6/16/2020 | 6/16/2025 |
| 7957716 | 4197127900 | 6/16/2020 | 6/16/2025 |
| 7961398 | 6572287904 | 6/16/2020 | 6/16/2025 |
| 7951189 | 3058597907 | 6/16/2020 | 6/16/2025 |
| 7962325 | 3321387901 | 6/16/2020 | 6/16/2025 |
| 7956388 | 3684387900 | 6/16/2020 | 6/16/2025 |
| 7959118 | 5052387901 | 6/16/2020 | 6/16/2025 |
| 7957016 | 6235657907 | 6/16/2020 | 6/16/2025 |
| 7961470 | 3207317909 | 6/16/2020 | 6/16/2025 |
| 7957021 | 6232227901 | 6/16/2020 | 6/16/2025 |
| 7955533 | 5224907910 | 6/16/2020 | 6/16/2025 |
| 7951378 | 5192697902 | 6/16/2020 | 6/16/2025 |
| 7961231 | 3077427908 | 6/16/2020 | 6/16/2025 |
| 7956230 | 5500067904 | 6/16/2020 | 6/16/2025 |
| 7952319 | 4538527901 | 6/16/2020 | 6/16/2025 |
| 7958533 | 3170417910 | 6/16/2020 | 6/16/2025 |
| 7958239 | 6238047907 | 6/16/2020 | 6/16/2025 |
| 7959072 | 5432127906 | 6/16/2020 | 6/16/2025 |
| 7956725 | 6224817901 | 6/16/2020 | 6/16/2025 |
| 7951092 | 3457797905 | 6/16/2020 | 6/16/2025 |
| 7951568 | 2963117909 | 6/16/2020 | 6/16/2025 |
| 7956965 | 6235827910 | 6/16/2020 | 6/16/2025 |
| 7952476 | 3572087910 | 6/16/2020 | 6/16/2025 |
| 7959525 | 5210367902 | 6/16/2020 | 6/16/2025 |
| 7958773 | 2882207910 | 6/16/2020 | 6/16/2025 |
| 7955626 | 3398137905 | 6/16/2020 | 6/16/2025 |
| 7955468 | 3801427910 | 6/16/2020 | 6/16/2025 |
| 7952469 | 4740667901 | 6/16/2020 | 6/16/2025 |
| 7957003 | 5299837907 | 6/16/2020 | 6/16/2025 |
| 7958875 | 2992617905 | 6/16/2020 | 6/16/2025 |
| 7963393 | 5446577902 | 6/16/2020 | 6/16/2025 |
| 7963518 | 5753217910 | 6/16/2020 | 6/16/2025 |
| 7963354 | 6875207910 | 6/16/2020 | 6/16/2025 |
| 7962978 | 6478477906 | 6/16/2020 | 6/16/2025 |
| 7962634 | 3176277906 | 6/16/2020 | 6/16/2025 |
| 7955486 | 4701417904 | 6/16/2020 | 6/16/2025 |
| 7962842 | 6792827902 | 6/16/2020 | 6/16/2025 |
| 7959071 | 3172347906 | 6/16/2020 | 6/16/2025 |
| 7955600 | 3061107901 | 6/16/2020 | 6/16/2025 |
| 7961204 | 2890587908 | 6/16/2020 | 6/16/2025 |
| 7956638 | 6234407900 | 6/16/2020 | 6/16/2025 |
| 7960667 | 3460397904 | 6/16/2020 | 6/16/2025 |
| 7952006 | 3747487904 | 6/16/2020 | 6/16/2025 |
| 7950894 | 5565667908 | 6/16/2020 | 6/16/2025 |
| 7959161 | 6442627901 | 6/16/2020 | 6/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7963517 | 6466007908 | 6/16/2020 | 6/16/2025 |
| 7955656 | 3549707908 | 6/16/2020 | 6/16/2025 |
| 7963193 | 6842847907 | 6/16/2020 | 6/16/2025 |
| 7953653 | 5646497907 | 6/16/2020 | 6/16/2025 |
| 7958391 | 5052637904 | 6/16/2020 | 6/16/2025 |
| 7972769 | 7826837800 | 6/17/2020 | 6/17/2022 |
| 7975686 | 6165097800 | 6/17/2020 | 6/17/2022 |
| 7970480 | 6383157901 | 6/17/2020 | 6/17/2025 |
| 7968871 | 7093027904 | 6/17/2020 | 6/17/2025 |
| 7968496 | 6442337908 | 6/17/2020 | 6/17/2025 |
| 7967755 | 3480737907 | 6/17/2020 | 6/17/2025 |
| 7969079 | 6980737907 | 6/17/2020 | 6/17/2025 |
| 7968347 | 6224207906 | 6/17/2020 | 6/17/2025 |
| 7975299 | 6850997906 | 6/17/2020 | 6/17/2025 |
| 7975757 | 5565047910 | 6/17/2020 | 6/17/2025 |
| 7967619 | 5814587910 | 6/17/2020 | 6/17/2025 |
| 7973176 | 6510897904 | 6/17/2020 | 6/17/2025 |
| 7974299 | 7524137905 | 6/17/2020 | 6/17/2025 |
| 7969529 | 4183197909 | 6/17/2020 | 6/17/2025 |
| 7968118 | 5802777900 | 6/17/2020 | 6/17/2025 |
| 7975389 | 3521107903 | 6/17/2020 | 6/17/2025 |
| 7973689 | 5132047904 | 6/17/2020 | 6/17/2025 |
| 7971617 | 5206167909 | 6/17/2020 | 6/17/2025 |
| 7968201 | 6776687908 | 6/17/2020 | 6/17/2025 |
| 7968847 | 6571877902 | 6/17/2020 | 6/17/2025 |
| 7966114 | 3274237909 | 6/17/2020 | 6/17/2025 |
| 7970752 | 3057917905 | 6/17/2020 | 6/17/2025 |
| 7968111 | 5181437910 | 6/17/2020 | 6/17/2025 |
| 7975991 | 7654777907 | 6/17/2020 | 6/17/2025 |
| 7967846 | 3523557902 | 6/17/2020 | 6/17/2025 |
| 7970002 | 3228977907 | 6/17/2020 | 6/17/2025 |
| 7968082 | 5847277907 | 6/17/2020 | 6/17/2025 |
| 7971703 | 5813197909 | 6/17/2020 | 6/17/2025 |
| 7967960 | 5814237910 | 6/17/2020 | 6/17/2025 |
| 7969210 | 5667787910 | 6/17/2020 | 6/17/2025 |
| 7970318 | 5730547901 | 6/17/2020 | 6/17/2025 |
| 7973032 | 6874737903 | 6/17/2020 | 6/17/2025 |
| 7966038 | 5664687909 | 6/17/2020 | 6/17/2025 |
| 7969744 | 5443947900 | 6/17/2020 | 6/17/2025 |
| 7968459 | 4014067904 | 6/17/2020 | 6/17/2025 |
| 7974008 | 3018377906 | 6/17/2020 | 6/17/2025 |
| 7968134 | 2963467909 | 6/17/2020 | 6/17/2025 |
| 7972586 | 3193547906 | 6/17/2020 | 6/17/2025 |
| 7964386 | 6783077900 | 6/17/2020 | 6/17/2025 |
| 7964619 | 1780787903 | 6/17/2020 | 6/17/2025 |
| 7969795 | 2840697908 | 6/17/2020 | 6/17/2025 |
| 7973445 | 2844647901 | 6/17/2020 | 6/17/2025 |
| 7974931 | 2861567903 | 6/17/2020 | 6/17/2025 |
| 7972226 | 2864817901 | 6/17/2020 | 6/17/2025 |
| 7969513 | 3003157907 | 6/17/2020 | 6/17/2025 |
| 7973682 | 3021047902 | 6/17/2020 | 6/17/2025 |
| 7970131 | 3067557908 | 6/17/2020 | 6/17/2025 |
| 7972883 | 3097067904 | 6/17/2020 | 6/17/2025 |
| 7975425 | 3098057903 | 6/17/2020 | 6/17/2025 |
| 7969130 | 3098227906 | 6/17/2020 | 6/17/2025 |
| 7975790 | 3162577901 | 6/17/2020 | 6/17/2025 |
| 7968953 | 3176127907 | 6/17/2020 | 6/17/2025 |
| 7965676 | 3192757908 | 6/17/2020 | 6/17/2025 |
| 7972127 | 3193457903 | 6/17/2020 | 6/17/2025 |
| 7973597 | 3194297905 | 6/17/2020 | 6/17/2025 |
| 7975501 | 3209137907 | 6/17/2020 | 6/17/2025 |
| 7968940 | 3482817900 | 6/17/2020 | 6/17/2025 |
| 7974134 | 3562417909 | 6/17/2020 | 6/17/2025 |
| 7970845 | 3686127907 | 6/17/2020 | 6/17/2025 |
| 7972096 | 3686327908 | 6/17/2020 | 6/17/2025 |
| 7970643 | 3710597909 | 6/17/2020 | 6/17/2025 |
| 7967948 | 4278567905 | 6/17/2020 | 6/17/2025 |
| 7975106 | 4537707905 | 6/17/2020 | 6/17/2025 |
| 7969017 | 5288087901 | 6/17/2020 | 6/17/2025 |
| 7973657 | 5338977907 | 6/17/2020 | 6/17/2025 |
| 7970135 | 5481077900 | 6/17/2020 | 6/17/2025 |
| 7964679 | 5539327907 | 6/17/2020 | 6/17/2025 |
| 7967757 | 5555077904 | 6/17/2020 | 6/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7968546 | 5644437907 | 6/17/2020 | 6/17/2025 |
| 7970614 | 5645047910 | 6/17/2020 | 6/17/2025 |
| 7968438 | 5664877907 | 6/17/2020 | 6/17/2025 |
| 7969497 | 5793577907 | 6/17/2020 | 6/17/2025 |
| 7969288 | 5797657904 | 6/17/2020 | 6/17/2025 |
| 7965192 | 5801897910 | 6/17/2020 | 6/17/2025 |
| 7968106 | 5885137901 | 6/17/2020 | 6/17/2025 |
| 7966095 | 6082557910 | 6/17/2020 | 6/17/2025 |
| 7972860 | 6195437905 | 6/17/2020 | 6/17/2025 |
| 7967814 | 6384417909 | 6/17/2020 | 6/17/2025 |
| 7970277 | 6737637901 | 6/17/2020 | 6/17/2025 |
| 7969450 | 6762557903 | 6/17/2020 | 6/17/2025 |
| 7967844 | 6787027904 | 6/17/2020 | 6/17/2025 |
| 7971291 | 6847517901 | 6/17/2020 | 6/17/2025 |
| 7966164 | 6852977904 | 6/17/2020 | 6/17/2025 |
| 7969999 | 6941377903 | 6/17/2020 | 6/17/2025 |
| 7971012 | 6980667910 | 6/17/2020 | 6/17/2025 |
| 7974191 | 6984807901 | 6/17/2020 | 6/17/2025 |
| 7968010 | 6985437910 | 6/17/2020 | 6/17/2025 |
| 7969211 | 6987737901 | 6/17/2020 | 6/17/2025 |
| 7972466 | 6990367907 | 6/17/2020 | 6/17/2025 |
| 7968481 | 6991187903 | 6/17/2020 | 6/17/2025 |
| 7971150 | 7041437907 | 6/17/2020 | 6/17/2025 |
| 7974283 | 7092287910 | 6/17/2020 | 6/17/2025 |
| 7969422 | 7138747902 | 6/17/2020 | 6/17/2025 |
| 7969099 | 7304557900 | 6/17/2020 | 6/17/2025 |
| 7976228 | 7356727905 | 6/17/2020 | 6/17/2025 |
| 7971313 | 7357467901 | 6/17/2020 | 6/17/2025 |
| 7973697 | 7523837901 | 6/17/2020 | 6/17/2025 |
| 7975166 | 7590547908 | 6/17/2020 | 6/17/2025 |
| 7976066 | 7594947907 | 6/17/2020 | 6/17/2025 |
| 7974607 | 7601757908 | 6/17/2020 | 6/17/2025 |
| 7974678 | 7668477901 | 6/17/2020 | 6/17/2025 |
| 7971161 | 4275637907 | 6/17/2020 | 6/17/2025 |
| 7968247 | 6579117902 | 6/17/2020 | 6/17/2025 |
| 7969107 | 7181547907 | 6/17/2020 | 6/17/2025 |
| 7972008 | 3169667907 | 6/17/2020 | 6/17/2025 |
| 7973600 | 5793167902 | 6/17/2020 | 6/17/2025 |
| 7972248 | 6980267908 | 6/17/2020 | 6/17/2025 |
| 7964943 | 6382547909 | 6/17/2020 | 6/17/2025 |
| 7972753 | 6787627907 | 6/17/2020 | 6/17/2025 |
| 7968834 | 6439917904 | 6/17/2020 | 6/17/2025 |
| 7974273 | 6743507904 | 6/17/2020 | 6/17/2025 |
| 7969367 | 6682097907 | 6/17/2020 | 6/17/2025 |
| 7967556 | 7051897909 | 6/17/2020 | 6/17/2025 |
| 7966226 | 5804227903 | 6/17/2020 | 6/17/2025 |
| 7976078 | 3101107907 | 6/17/2020 | 6/17/2025 |
| 7971458 | 5225127903 | 6/17/2020 | 6/17/2025 |
| 7971508 | 3099347909 | 6/17/2020 | 6/17/2025 |
| 7973339 | 6570437908 | 6/17/2020 | 6/17/2025 |
| 7970027 | 4502897905 | 6/17/2020 | 6/17/2025 |
| 7968971 | 6016957903 | 6/17/2020 | 6/17/2025 |
| 7965932 | 6986987902 | 6/17/2020 | 6/17/2025 |
| 7964226 | 3549487903 | 6/17/2020 | 6/17/2025 |
| 7973944 | 2971607903 | 6/17/2020 | 6/17/2025 |
| 7975485 | 3109807910 | 6/17/2020 | 6/17/2025 |
| 7971689 | 5798117908 | 6/17/2020 | 6/17/2025 |
| 7971306 | 7406057904 | 6/17/2020 | 6/17/2025 |
| 7976454 | 6984797900 | 6/17/2020 | 6/17/2025 |
| 7970590 | 5802387901 | 6/17/2020 | 6/17/2025 |
| 7964016 | 6598947910 | 6/17/2020 | 6/17/2025 |
| 7966185 | 6902577901 | 6/17/2020 | 6/17/2025 |
| 7972315 | 6018147900 | 6/17/2020 | 6/17/2025 |
| 7969738 | 5802637904 | 6/17/2020 | 6/17/2025 |
| 7973877 | 6914737909 | 6/17/2020 | 6/17/2025 |
| 7972638 | 6018877907 | 6/17/2020 | 6/17/2025 |
| 7971471 | 6985287902 | 6/17/2020 | 6/17/2025 |
| 7973156 | 7310787906 | 6/17/2020 | 6/17/2025 |
| 7968812 | 6778517907 | 6/17/2020 | 6/17/2025 |
| 7967927 | 6848067910 | 6/17/2020 | 6/17/2025 |
| 7967937 | 6571587909 | 6/17/2020 | 6/17/2025 |
| 7972317 | 6670917907 | 6/17/2020 | 6/17/2025 |
| 7964650 | 6981027908 | 6/17/2020 | 6/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7970991 | 3456317910 | 6/17/2020 | 6/17/2025 |
| 7973085 | 6784207904 | 6/17/2020 | 6/17/2025 |
| 7971618 | 6775767906 | 6/17/2020 | 6/17/2025 |
| 7973739 | 7458317901 | 6/17/2020 | 6/17/2025 |
| 7968666 | 6382607903 | 6/17/2020 | 6/17/2025 |
| 7975562 | 7653277908 | 6/17/2020 | 6/17/2025 |
| 7970410 | 3172217902 | 6/17/2020 | 6/17/2025 |
| 7972161 | 5725787909 | 6/17/2020 | 6/17/2025 |
| 7970356 | 5731557906 | 6/17/2020 | 6/17/2025 |
| 7967859 | 3053637907 | 6/17/2020 | 6/17/2025 |
| 7966198 | 7001167904 | 6/17/2020 | 6/17/2025 |
| 7971498 | 2840857908 | 6/17/2020 | 6/17/2025 |
| 7970468 | 3196197903 | 6/17/2020 | 6/17/2025 |
| 7969839 | 6574827904 | 6/17/2020 | 6/17/2025 |
| 7968189 | 5884997910 | 6/17/2020 | 6/17/2025 |
| 7968258 | 7231357908 | 6/17/2020 | 6/17/2025 |
| 7970425 | 5798657906 | 6/17/2020 | 6/17/2025 |
| 7970153 | 5503517903 | 6/17/2020 | 6/17/2025 |
| 7970962 | 7181737905 | 6/17/2020 | 6/17/2025 |
| 7972425 | 7181697906 | 6/17/2020 | 6/17/2025 |
| 7973063 | 5886797902 | 6/17/2020 | 6/17/2025 |
| 7975573 | 6989117905 | 6/17/2020 | 6/17/2025 |
| 7972048 | 3050627909 | 6/17/2020 | 6/17/2025 |
| 7973824 | 3087037902 | 6/17/2020 | 6/17/2025 |
| 7974289 | 7312827909 | 6/17/2020 | 6/17/2025 |
| 7969330 | 5947537910 | 6/17/2020 | 6/17/2025 |
| 7974433 | 7644257900 | 6/17/2020 | 6/17/2025 |
| 7970475 | 6750977903 | 6/17/2020 | 6/17/2025 |
| 7970161 | 5479047903 | 6/17/2020 | 6/17/2025 |
| 7973373 | 6788037909 | 6/17/2020 | 6/17/2025 |
| 7969161 | 6785477906 | 6/17/2020 | 6/17/2025 |
| 7974037 | 6500517902 | 6/17/2020 | 6/17/2025 |
| 7972032 | 7299617910 | 6/17/2020 | 6/17/2025 |
| 7969016 | 6015707907 | 6/17/2020 | 6/17/2025 |
| 7972666 | 4590977904 | 6/17/2020 | 6/17/2025 |
| 7967906 | 6729197900 | 6/17/2020 | 6/17/2025 |
| 7970983 | 3735687908 | 6/17/2020 | 6/17/2025 |
| 7969389 | 2840997904 | 6/17/2020 | 6/17/2025 |
| 7968448 | 2964757904 | 6/17/2020 | 6/17/2025 |
| 7971584 | 3520667905 | 6/17/2020 | 6/17/2025 |
| 7972511 | 7291847904 | 6/17/2020 | 6/17/2025 |
| 7974408 | 7369187908 | 6/17/2020 | 6/17/2025 |
| 7968411 | 6789127903 | 6/17/2020 | 6/17/2025 |
| 7975266 | 7656367906 | 6/17/2020 | 6/17/2025 |
| 7974038 | 3171597909 | 6/17/2020 | 6/17/2025 |
| 7969942 | 3060087906 | 6/17/2020 | 6/17/2025 |
| 7969209 | 3410767910 | 6/17/2020 | 6/17/2025 |
| 7969337 | 6732267909 | 6/17/2020 | 6/17/2025 |
| 7972162 | 5642787903 | 6/17/2020 | 6/17/2025 |
| 7965187 | 6984247910 | 6/17/2020 | 6/17/2025 |
| 7976288 | 3228547907 | 6/17/2020 | 6/17/2025 |
| 7964777 | 5191867903 | 6/17/2020 | 6/17/2025 |
| 7968552 | 5785857908 | 6/17/2020 | 6/17/2025 |
| 7971890 | 7428937909 | 6/17/2020 | 6/17/2025 |
| 7969298 | 6875127910 | 6/17/2020 | 6/17/2025 |
| 7971392 | 5438057910 | 6/17/2020 | 6/17/2025 |
| 7967828 | 5672677906 | 6/17/2020 | 6/17/2025 |
| 7974355 | 7461557904 | 6/17/2020 | 6/17/2025 |
| 7968989 | 5408947905 | 6/17/2020 | 6/17/2025 |
| 7971089 | 3291217905 | 6/17/2020 | 6/17/2025 |
| 7968888 | 5802227910 | 6/17/2020 | 6/17/2025 |
| 7976397 | 2950357901 | 6/17/2020 | 6/17/2025 |
| 7968762 | 6657427908 | 6/17/2020 | 6/17/2025 |
| 7968859 | 3536457906 | 6/17/2020 | 6/17/2025 |
| 7971571 | 3576227901 | 6/17/2020 | 6/17/2025 |
| 7970306 | 6785007905 | 6/17/2020 | 6/17/2025 |
| 7965688 | 5777157910 | 6/17/2020 | 6/17/2025 |
| 7973289 | 7526867905 | 6/17/2020 | 6/17/2025 |
| 7976180 | 3097517908 | 6/17/2020 | 6/17/2025 |
| 7964803 | 6241607910 | 6/17/2020 | 6/17/2025 |
| 7975805 | 7587427906 | 6/17/2020 | 6/17/2025 |
| 7974128 | 6382327902 | 6/17/2020 | 6/17/2025 |
| 7976152 | 7807197901 | 6/17/2020 | 6/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7969073 | 6442107909 | 6/17/2020 | 6/17/2025 |
| 7969324 | 6314897907 | 6/17/2020 | 6/17/2025 |
| 7964757 | 5767717908 | 6/17/2020 | 6/17/2025 |
| 7973322 | 7544187906 | 6/17/2020 | 6/17/2025 |
| 7969496 | 6017567906 | 6/17/2020 | 6/17/2025 |
| 7971504 | 2971087902 | 6/17/2020 | 6/17/2025 |
| 7974467 | 7667287901 | 6/17/2020 | 6/17/2025 |
| 7970846 | 6570897906 | 6/17/2020 | 6/17/2025 |
| 7975115 | 6996847910 | 6/17/2020 | 6/17/2025 |
| 7965186 | 5437247906 | 6/17/2020 | 6/17/2025 |
| 7965082 | 3207157909 | 6/17/2020 | 6/17/2025 |
| 7969176 | 6851257909 | 6/17/2020 | 6/17/2025 |
| 7970553 | 6628117910 | 6/17/2020 | 6/17/2025 |
| 7972433 | 2855487907 | 6/17/2020 | 6/17/2025 |
| 7969466 | 5555737901 | 6/17/2020 | 6/17/2025 |
| 7970304 | 5639487906 | 6/17/2020 | 6/17/2025 |
| 7965078 | 6412357902 | 6/17/2020 | 6/17/2025 |
| 7975918 | 2857017910 | 6/17/2020 | 6/17/2025 |
| 7963837 | 6778577903 | 6/17/2020 | 6/17/2025 |
| 7964461 | 6951397902 | 6/17/2020 | 6/17/2025 |
| 7969410 | 6989657903 | 6/17/2020 | 6/17/2025 |
| 7967624 | 5726407902 | 6/17/2020 | 6/17/2025 |
| 7972604 | 3294647900 | 6/17/2020 | 6/17/2025 |
| 7964347 | 5645137902 | 6/17/2020 | 6/17/2025 |
| 7968026 | 6446317910 | 6/17/2020 | 6/17/2025 |
| 7973169 | 3074017908 | 6/17/2020 | 6/17/2025 |
| 7972149 | 3171527910 | 6/17/2020 | 6/17/2025 |
| 7966202 | 3078647906 | 6/17/2020 | 6/17/2025 |
| 7969724 | 7304127900 | 6/17/2020 | 6/17/2025 |
| 7972977 | 3682857906 | 6/17/2020 | 6/17/2025 |
| 7973549 | 1786927909 | 6/17/2020 | 6/17/2025 |
| 7969304 | 3574847906 | 6/17/2020 | 6/17/2025 |
| 7968626 | 3087047905 | 6/17/2020 | 6/17/2025 |
| 7974598 | 7684087902 | 6/17/2020 | 6/17/2025 |
| 7967750 | 5624347907 | 6/17/2020 | 6/17/2025 |
| 7976200 | 7817777902 | 6/17/2020 | 6/17/2025 |
| 7985089 | 8353327902 | 6/18/2020 | 6/18/2025 |
| 7981064 | 6985207900 | 6/18/2020 | 6/18/2025 |
| 7978438 | 7988547908 | 6/18/2020 | 6/18/2025 |
| 7981937 | 8000357905 | 6/18/2020 | 6/18/2025 |
| 7987245 | 8043307901 | 6/18/2020 | 6/18/2025 |
| 7985240 | 7356767906 | 6/18/2020 | 6/18/2025 |
| 7985505 | 7603137903 | 6/18/2020 | 6/18/2025 |
| 7984886 | 2842677906 | 6/18/2020 | 6/18/2025 |
| 7984209 | 4591397909 | 6/18/2020 | 6/18/2025 |
| 7977984 | 2881717908 | 6/18/2020 | 6/18/2025 |
| 7986902 | 8241717907 | 6/18/2020 | 6/18/2025 |
| 7983854 | 6980807904 | 6/18/2020 | 6/18/2025 |
| 7982202 | 5810527906 | 6/18/2020 | 6/18/2025 |
| 7981815 | 6847307908 | 6/18/2020 | 6/18/2025 |
| 7988888 | 3227987908 | 6/18/2020 | 6/18/2025 |
| 7981450 | 7105157906 | 6/18/2020 | 6/18/2025 |
| 7980686 | 8007837910 | 6/18/2020 | 6/18/2025 |
| 7989560 | 6869757904 | 6/18/2020 | 6/18/2025 |
| 7984392 | 7181907908 | 6/18/2020 | 6/18/2025 |
| 7981004 | 6991207907 | 6/18/2020 | 6/18/2025 |
| 7981657 | 7855057910 | 6/18/2020 | 6/18/2025 |
| 7988039 | 6854857907 | 6/18/2020 | 6/18/2025 |
| 7986279 | 8354707900 | 6/18/2020 | 6/18/2025 |
| 7981872 | 7988117908 | 6/18/2020 | 6/18/2025 |
| 7986543 | 7840697900 | 6/18/2020 | 6/18/2025 |
| 7977926 | 7947187900 | 6/18/2020 | 6/18/2025 |
| 7982528 | 5445067900 | 6/18/2020 | 6/18/2025 |
| 7978310 | 7657297900 | 6/18/2020 | 6/18/2025 |
| 7986889 | 3707347903 | 6/18/2020 | 6/18/2025 |
| 7987024 | 4322717900 | 6/18/2020 | 6/18/2025 |
| 7984529 | 7338187905 | 6/18/2020 | 6/18/2025 |
| 7986274 | 4834917905 | 6/18/2020 | 6/18/2025 |
| 7978334 | 7987137901 | 6/18/2020 | 6/18/2025 |
| 7983065 | 5217797905 | 6/18/2020 | 6/18/2025 |
| 7985419 | 4886897903 | 6/18/2020 | 6/18/2025 |
| 7990059 | 8561767910 | 6/18/2020 | 6/18/2025 |
| 7990153 | 8702407901 | 6/18/2020 | 6/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7976698 | 6016637901 | 6/18/2020 | 6/18/2025 |
| 7989142 | 6787177903 | 6/18/2020 | 6/18/2025 |
| 7981506 | 7319387900 | 6/18/2020 | 6/18/2025 |
| 7983114 | 7678777901 | 6/18/2020 | 6/18/2025 |
| 7988376 | 3314317904 | 6/18/2020 | 6/18/2025 |
| 7979414 | 8003477901 | 6/18/2020 | 6/18/2025 |
| 7987484 | 6944117901 | 6/18/2020 | 6/18/2025 |
| 7987114 | 7849487903 | 6/18/2020 | 6/18/2025 |
| 7981690 | 3359677900 | 6/18/2020 | 6/18/2025 |
| 7977127 | 1785827901 | 6/18/2020 | 6/18/2025 |
| 7982304 | 2939857908 | 6/18/2020 | 6/18/2025 |
| 7988918 | 3228177903 | 6/18/2020 | 6/18/2025 |
| 7989498 | 3256187903 | 6/18/2020 | 6/18/2025 |
| 7988590 | 3303207900 | 6/18/2020 | 6/18/2025 |
| 7989803 | 3536437900 | 6/18/2020 | 6/18/2025 |
| 7986003 | 3686367909 | 6/18/2020 | 6/18/2025 |
| 7989363 | 4703787903 | 6/18/2020 | 6/18/2025 |
| 7984116 | 5397017901 | 6/18/2020 | 6/18/2025 |
| 7984167 | 5407787903 | 6/18/2020 | 6/18/2025 |
| 7978041 | 5503057907 | 6/18/2020 | 6/18/2025 |
| 7984967 | 5564777904 | 6/18/2020 | 6/18/2025 |
| 7987519 | 5728937901 | 6/18/2020 | 6/18/2025 |
| 7982994 | 5794247904 | 6/18/2020 | 6/18/2025 |
| 7981605 | 5801867901 | 6/18/2020 | 6/18/2025 |
| 7984597 | 6567447910 | 6/18/2020 | 6/18/2025 |
| 7982418 | 6788057904 | 6/18/2020 | 6/18/2025 |
| 7981551 | 6802007908 | 6/18/2020 | 6/18/2025 |
| 7977647 | 6875097903 | 6/18/2020 | 6/18/2025 |
| 7985817 | 6901347900 | 6/18/2020 | 6/18/2025 |
| 7981983 | 6943907900 | 6/18/2020 | 6/18/2025 |
| 7978460 | 6958027910 | 6/18/2020 | 6/18/2025 |
| 7988032 | 6980717901 | 6/18/2020 | 6/18/2025 |
| 7985865 | 6981257907 | 6/18/2020 | 6/18/2025 |
| 7981539 | 6984987909 | 6/18/2020 | 6/18/2025 |
| 7982256 | 6985377905 | 6/18/2020 | 6/18/2025 |
| 7981563 | 7037267901 | 6/18/2020 | 6/18/2025 |
| 7985647 | 7040507902 | 6/18/2020 | 6/18/2025 |
| 7982066 | 7357107909 | 6/18/2020 | 6/18/2025 |
| 7982933 | 7441707904 | 6/18/2020 | 6/18/2025 |
| 7981835 | 7527347904 | 6/18/2020 | 6/18/2025 |
| 7988192 | 7678957907 | 6/18/2020 | 6/18/2025 |
| 7976830 | 7747907908 | 6/18/2020 | 6/18/2025 |
| 7983713 | 7801657907 | 6/18/2020 | 6/18/2025 |
| 7983500 | 7840327905 | 6/18/2020 | 6/18/2025 |
| 7986125 | 7840407905 | 6/18/2020 | 6/18/2025 |
| 7985509 | 7845327904 | 6/18/2020 | 6/18/2025 |
| 7985043 | 7845417907 | 6/18/2020 | 6/18/2025 |
| 7984607 | 8006907905 | 6/18/2020 | 6/18/2025 |
| 7981834 | 8039207903 | 6/18/2020 | 6/18/2025 |
| 7985091 | 8039277902 | 6/18/2020 | 6/18/2025 |
| 7983781 | 8043367908 | 6/18/2020 | 6/18/2025 |
| 7988826 | 8519217905 | 6/18/2020 | 6/18/2025 |
| 7989957 | 8520037907 | 6/18/2020 | 6/18/2025 |
| 7983983 | 7801087902 | 6/18/2020 | 6/18/2025 |
| 7989234 | 6903307903 | 6/18/2020 | 6/18/2025 |
| 7986055 | 3152647905 | 6/18/2020 | 6/18/2025 |
| 7981564 | 7150027901 | 6/18/2020 | 6/18/2025 |
| 7987628 | 8043257910 | 6/18/2020 | 6/18/2025 |
| 7982387 | 5946507910 | 6/18/2020 | 6/18/2025 |
| 7985812 | 3195117910 | 6/18/2020 | 6/18/2025 |
| 7983000 | 6980207901 | 6/18/2020 | 6/18/2025 |
| 7982823 | 7799307907 | 6/18/2020 | 6/18/2025 |
| 7987625 | 7854827903 | 6/18/2020 | 6/18/2025 |
| 7986901 | 7601227902 | 6/18/2020 | 6/18/2025 |
| 7989531 | 7799147907 | 6/18/2020 | 6/18/2025 |
| 7988811 | 2839407905 | 6/18/2020 | 6/18/2025 |
| 7983847 | 7092247909 | 6/18/2020 | 6/18/2025 |
| 7988388 | 6990407906 | 6/18/2020 | 6/18/2025 |
| 7989931 | 8590697901 | 6/18/2020 | 6/18/2025 |
| 7983318 | 7848897906 | 6/18/2020 | 6/18/2025 |
| 7981397 | 7381767908 | 6/18/2020 | 6/18/2025 |
| 7984325 | 7684347908 | 6/18/2020 | 6/18/2025 |
| 7985678 | 6980347908 | 6/18/2020 | 6/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7982381 | 8001707905 | 6/18/2020 | 6/18/2025 |
| 7982291 | 6988787905 | 6/18/2020 | 6/18/2025 |
| 7984369 | 3210567904 | 6/18/2020 | 6/18/2025 |
| 7987031 | 6905937908 | 6/18/2020 | 6/18/2025 |
| 7986223 | 6401597909 | 6/18/2020 | 6/18/2025 |
| 7989472 | 6981547900 | 6/18/2020 | 6/18/2025 |
| 7984362 | 7523437910 | 6/18/2020 | 6/18/2025 |
| 7984602 | 7433577902 | 6/18/2020 | 6/18/2025 |
| 7982937 | 8041867901 | 6/18/2020 | 6/18/2025 |
| 7981467 | 8013087906 | 6/18/2020 | 6/18/2025 |
| 7977072 | 3206707906 | 6/18/2020 | 6/18/2025 |
| 7982225 | 5946407904 | 6/18/2020 | 6/18/2025 |
| 7989374 | 3194127900 | 6/18/2020 | 6/18/2025 |
| 7987184 | 8182417910 | 6/18/2020 | 6/18/2025 |
| 7985733 | 7668537906 | 6/18/2020 | 6/18/2025 |
| 7985854 | 3395567910 | 6/18/2020 | 6/18/2025 |
| 7986542 | 5190127902 | 6/18/2020 | 6/18/2025 |
| 7981749 | 6990837906 | 6/18/2020 | 6/18/2025 |
| 7982574 | 6778077906 | 6/18/2020 | 6/18/2025 |
| 7987210 | 8002007909 | 6/18/2020 | 6/18/2025 |
| 7982271 | 7404647900 | 6/18/2020 | 6/18/2025 |
| 7986035 | 8401517906 | 6/18/2020 | 6/18/2025 |
| 7982218 | 5282547907 | 6/18/2020 | 6/18/2025 |
| 7977985 | 3845097909 | 6/18/2020 | 6/18/2025 |
| 7981705 | 7972627903 | 6/18/2020 | 6/18/2025 |
| 7981630 | 7417637907 | 6/18/2020 | 6/18/2025 |
| 7982224 | 6506617909 | 6/18/2020 | 6/18/2025 |
| 7988675 | 5245507907 | 6/18/2020 | 6/18/2025 |
| 7983221 | 3169147904 | 6/18/2020 | 6/18/2025 |
| 7983714 | 3194377905 | 6/18/2020 | 6/18/2025 |
| 7987461 | 5178187906 | 6/18/2020 | 6/18/2025 |
| 7983232 | 7840067910 | 6/18/2020 | 6/18/2025 |
| 7979416 | 7946967907 | 6/18/2020 | 6/18/2025 |
| 7982802 | 7752457909 | 6/18/2020 | 6/18/2025 |
| 7977568 | 3057377909 | 6/18/2020 | 6/18/2025 |
| 7979577 | 6984867908 | 6/18/2020 | 6/18/2025 |
| 7985190 | 7892547903 | 6/18/2020 | 6/18/2025 |
| 7980828 | 5841497902 | 6/18/2020 | 6/18/2025 |
| 7984371 | 5668767906 | 6/18/2020 | 6/18/2025 |
| 7985007 | 3710177901 | 6/18/2020 | 6/18/2025 |
| 7983259 | 7107027906 | 6/18/2020 | 6/18/2025 |
| 7981707 | 6984657904 | 6/18/2020 | 6/18/2025 |
| 7989390 | 7934967910 | 6/18/2020 | 6/18/2025 |
| 7982727 | 7549387906 | 6/18/2020 | 6/18/2025 |
| 7977398 | 4274767909 | 6/18/2020 | 6/18/2025 |
| 7985657 | 7753327907 | 6/18/2020 | 6/18/2025 |
| 7982501 | 6980447903 | 6/18/2020 | 6/18/2025 |
| 7976596 | 7810997906 | 6/18/2020 | 6/18/2025 |
| 7989761 | 6873987906 | 6/18/2020 | 6/18/2025 |
| 7981596 | 7405967904 | 6/18/2020 | 6/18/2025 |
| 7981614 | 8112317909 | 6/18/2020 | 6/18/2025 |
| 7982946 | 7407107908 | 6/18/2020 | 6/18/2025 |
| 7988344 | 5151427906 | 6/18/2020 | 6/18/2025 |
| 7983758 | 3194177904 | 6/18/2020 | 6/18/2025 |
| 7976592 | 5884987907 | 6/18/2020 | 6/18/2025 |
| 7982824 | 7848517908 | 6/18/2020 | 6/18/2025 |
| 7988378 | 5668357901 | 6/18/2020 | 6/18/2025 |
| 7984577 | 7762527910 | 6/18/2020 | 6/18/2025 |
| 7989058 | 6900617907 | 6/18/2020 | 6/18/2025 |
| 7981562 | 7381137907 | 6/18/2020 | 6/18/2025 |
| 7978335 | 7959657907 | 6/18/2020 | 6/18/2025 |
| 7985612 | 7735567905 | 6/18/2020 | 6/18/2025 |
| 7987936 | 5216007900 | 6/18/2020 | 6/18/2025 |
| 7979350 | 6990977902 | 6/18/2020 | 6/18/2025 |
| 7982474 | 8205347906 | 6/18/2020 | 6/18/2025 |
| 7987478 | 7669677904 | 6/18/2020 | 6/18/2025 |
| 7989261 | 8657277910 | 6/18/2020 | 6/18/2025 |
| 7986615 | 8039417907 | 6/18/2020 | 6/18/2025 |
| 7983542 | 8001207908 | 6/18/2020 | 6/18/2025 |
| 7982518 | 6597307904 | 6/18/2020 | 6/18/2025 |
| 7977850 | 4675797908 | 6/18/2020 | 6/18/2025 |
| 7982786 | 2973657900 | 6/18/2020 | 6/18/2025 |
| 7985259 | 6732547910 | 6/18/2020 | 6/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7987029 | 7806807903 | 6/18/2020 | 6/18/2025 |
| 7982855 | 6981057906 | 6/18/2020 | 6/18/2025 |
| 7984344 | 5800577906 | 6/18/2020 | 6/18/2025 |
| 7981821 | 5209107908 | 6/18/2020 | 6/18/2025 |
| 7982658 | 8177247902 | 6/18/2020 | 6/18/2025 |
| 7981482 | 6381537904 | 6/18/2020 | 6/18/2025 |
| 7986207 | 6785297900 | 6/18/2020 | 6/18/2025 |
| 7983326 | 7998957906 | 6/18/2020 | 6/18/2025 |
| 7986262 | 5798567903 | 6/18/2020 | 6/18/2025 |
| 7978016 | 3574767906 | 6/18/2020 | 6/18/2025 |
| 7988701 | 3059437907 | 6/18/2020 | 6/18/2025 |
| 7989216 | 8650277907 | 6/18/2020 | 6/18/2025 |
| 7981422 | 6980617906 | 6/18/2020 | 6/18/2025 |
| 7978076 | 3648047906 | 6/18/2020 | 6/18/2025 |
| 7989342 | 3383747908 | 6/18/2020 | 6/18/2025 |
| 7985380 | 8360597900 | 6/18/2020 | 6/18/2025 |
| 7989366 | 8655427903 | 6/18/2020 | 6/18/2025 |
| 7984567 | 3484097902 | 6/18/2020 | 6/18/2025 |
| 7986024 | 3072847906 | 6/18/2020 | 6/18/2025 |
| 7985933 | 3683797903 | 6/18/2020 | 6/18/2025 |
| 7985825 | 8401997910 | 6/18/2020 | 6/18/2025 |
| 7982246 | 5954027908 | 6/18/2020 | 6/18/2025 |
| 7976906 | 5193467905 | 6/18/2020 | 6/18/2025 |
| 7988037 | 6869977900 | 6/18/2020 | 6/18/2025 |
| 7983720 | 8297407907 | 6/18/2020 | 6/18/2025 |
| 7988323 | 8598487902 | 6/18/2020 | 6/18/2025 |
| 7982985 | 5475857902 | 6/18/2020 | 6/18/2025 |
| 7984082 | 3103967900 | 6/18/2020 | 6/18/2025 |
| 7984857 | 8361217904 | 6/18/2020 | 6/18/2025 |
| 7981814 | 8001377902 | 6/18/2020 | 6/18/2025 |
| 7989873 | 8565117900 | 6/18/2020 | 6/18/2025 |
| 7982938 | 6874327909 | 6/18/2020 | 6/18/2025 |
| 7976916 | 7315137909 | 6/18/2020 | 6/18/2025 |
| 7979435 | 6962667906 | 6/18/2020 | 6/18/2025 |
| 7988912 | 3136847906 | 6/18/2020 | 6/18/2025 |
| 7981612 | 7854917906 | 6/18/2020 | 6/18/2025 |
| 7998298 | 5511417908 | 6/19/2020 | 6/19/2025 |
| 7992040 | 5216467909 | 6/19/2020 | 6/19/2025 |
| 7990420 | 8755207904 | 6/19/2020 | 6/19/2025 |
| 7996106 | 8012667901 | 6/19/2020 | 6/19/2025 |
| 7990657 | 2958527909 | 6/19/2020 | 6/19/2025 |
| 8000592 | 8621247910 | 6/19/2020 | 6/19/2025 |
| 7998888 | 3593997900 | 6/19/2020 | 6/19/2025 |
| 7992173 | 8764477906 | 6/19/2020 | 6/19/2025 |
| 7991169 | 6981467900 | 6/19/2020 | 6/19/2025 |
| 7991741 | 8813967908 | 6/19/2020 | 6/19/2025 |
| 8001755 | 9233297906 | 6/19/2020 | 6/19/2025 |
| 8002676 | 7846297910 | 6/19/2020 | 6/19/2025 |
| 8000883 | 7818457902 | 6/19/2020 | 6/19/2025 |
| 7995633 | 7990267906 | 6/19/2020 | 6/19/2025 |
| 7990455 | 3170697902 | 6/19/2020 | 6/19/2025 |
| 7991803 | 3230717909 | 6/19/2020 | 6/19/2025 |
| 7992107 | 3686157905 | 6/19/2020 | 6/19/2025 |
| 7991229 | 3710077906 | 6/19/2020 | 6/19/2025 |
| 7999689 | 5624097904 | 6/19/2020 | 6/19/2025 |
| 7992064 | 5793327902 | 6/19/2020 | 6/19/2025 |
| 7990171 | 7039287900 | 6/19/2020 | 6/19/2025 |
| 7995475 | 7947217907 | 6/19/2020 | 6/19/2025 |
| 8000016 | 7990867909 | 6/19/2020 | 6/19/2025 |
| 7996736 | 8040377905 | 6/19/2020 | 6/19/2025 |
| 7996752 | 8398077903 | 6/19/2020 | 6/19/2025 |
| 7995636 | 8401607909 | 6/19/2020 | 6/19/2025 |
| 7998903 | 8452457901 | 6/19/2020 | 6/19/2025 |
| 8000368 | 8585687904 | 6/19/2020 | 6/19/2025 |
| 7995610 | 8650877910 | 6/19/2020 | 6/19/2025 |
| 7995425 | 8709197902 | 6/19/2020 | 6/19/2025 |
| 7991309 | 8758777906 | 6/19/2020 | 6/19/2025 |
| 8000547 | 8762077900 | 6/19/2020 | 6/19/2025 |
| 7997923 | 8828097910 | 6/19/2020 | 6/19/2025 |
| 8001991 | 9244647910 | 6/19/2020 | 6/19/2025 |
| 7996401 | 8012767907 | 6/19/2020 | 6/19/2025 |
| 7995741 | 8241667905 | 6/19/2020 | 6/19/2025 |
| 7998496 | 6850357902 | 6/19/2020 | 6/19/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 7992982 | 8851307910 | 6/19/2020 | 6/19/2025 |
| 8002743 | 9159027907 | 6/19/2020 | 6/19/2025 |
| 7991598 | 7846007904 | 6/19/2020 | 6/19/2025 |
| 8000088 | 9113007906 | 6/19/2020 | 6/19/2025 |
| 8002740 | 8890897904 | 6/19/2020 | 6/19/2025 |
| 7997252 | 7899127909 | 6/19/2020 | 6/19/2025 |
| 7991030 | 8019817901 | 6/19/2020 | 6/19/2025 |
| 7990906 | 3072447904 | 6/19/2020 | 6/19/2025 |
| 7997917 | 8854147905 | 6/19/2020 | 6/19/2025 |
| 7998965 | 8039947902 | 6/19/2020 | 6/19/2025 |
| 7991225 | 8171557900 | 6/19/2020 | 6/19/2025 |
| 8002754 | 5315327908 | 6/19/2020 | 6/19/2025 |
| 7996378 | 8833507907 | 6/19/2020 | 6/19/2025 |
| 7996319 | 8655547904 | 6/19/2020 | 6/19/2025 |
| 7990620 | 5218027910 | 6/19/2020 | 6/19/2025 |
| 7998966 | 8354287905 | 6/19/2020 | 6/19/2025 |
| 7990435 | 3043157901 | 6/19/2020 | 6/19/2025 |
| 7997565 | 7138607906 | 6/19/2020 | 6/19/2025 |
| 7995445 | 8438137903 | 6/19/2020 | 6/19/2025 |
| 7999661 | 3171517907 | 6/19/2020 | 6/19/2025 |
| 7992390 | 8835577910 | 6/19/2020 | 6/19/2025 |
| 7990860 | 6991327908 | 6/19/2020 | 6/19/2025 |
| 7997583 | 6986697909 | 6/19/2020 | 6/19/2025 |
| 7996316 | 8827937900 | 6/19/2020 | 6/19/2025 |
| 8000560 | 3685537910 | 6/19/2020 | 6/19/2025 |
| 8002696 | 6501277904 | 6/19/2020 | 6/19/2025 |
| 8002777 | 8704527906 | 6/19/2020 | 6/19/2025 |
| 7991502 | 3509037903 | 6/19/2020 | 6/19/2025 |
| 7991394 | 5643337910 | 6/19/2020 | 6/19/2025 |
| 7999596 | 4278597903 | 6/19/2020 | 6/19/2025 |
| 7992139 | 3202767905 | 6/19/2020 | 6/19/2025 |
| 7991755 | 8772187902 | 6/19/2020 | 6/19/2025 |
| 7998745 | 8358857907 | 6/19/2020 | 6/19/2025 |
| 7992316 | 8007957900 | 6/19/2020 | 6/19/2025 |
| 8000464 | 9092207907 | 6/19/2020 | 6/19/2025 |
| 7996982 | 8851207904 | 6/19/2020 | 6/19/2025 |
| 8004153 | 6192077800 | 6/20/2020 | 6/20/2022 |
| 8010513 | 9818857903 | 6/20/2020 | 6/20/2025 |
| 8005449 | 9265367908 | 6/20/2020 | 6/20/2025 |
| 8009028 | 8040937907 | 6/20/2020 | 6/20/2025 |
| 8009194 | 7138917905 | 6/20/2020 | 6/20/2025 |
| 8010933 | 9835367900 | 6/20/2020 | 6/20/2025 |
| 8003117 | 9307577900 | 6/20/2020 | 6/20/2025 |
| 8008963 | 9609087901 | 6/20/2020 | 6/20/2025 |
| 8009920 | 2948907901 | 6/20/2020 | 6/20/2025 |
| 8009485 | 8766297904 | 6/20/2020 | 6/20/2025 |
| 8009202 | 4423197909 | 6/20/2020 | 6/20/2025 |
| 8007248 | 8771907902 | 6/20/2020 | 6/20/2025 |
| 8007752 | 3537827901 | 6/20/2020 | 6/20/2025 |
| 8003395 | 8007867908 | 6/20/2020 | 6/20/2025 |
| 8009156 | 2922537910 | 6/20/2020 | 6/20/2025 |
| 8010135 | 9124007901 | 6/20/2020 | 6/20/2025 |
| 8007795 | 8950707907 | 6/20/2020 | 6/20/2025 |
| 8009197 | 8832657904 | 6/20/2020 | 6/20/2025 |
| 8007909 | 8937577900 | 6/20/2020 | 6/20/2025 |
| 8007832 | 9427067905 | 6/20/2020 | 6/20/2025 |
| 8008936 | 2972127903 | 6/20/2020 | 6/20/2025 |
| 8011180 | 9837107907 | 6/20/2020 | 6/20/2025 |
| 8008443 | 9786187908 | 6/20/2020 | 6/20/2025 |
| 8010049 | 2862617907 | 6/20/2020 | 6/20/2025 |
| 8010924 | 2943557904 | 6/20/2020 | 6/20/2025 |
| 8011082 | 3055797902 | 6/20/2020 | 6/20/2025 |
| 8008367 | 3480697908 | 6/20/2020 | 6/20/2025 |
| 8010270 | 5052987904 | 6/20/2020 | 6/20/2025 |
| 8006995 | 7404787907 | 6/20/2020 | 6/20/2025 |
| 8007794 | 8013437904 | 6/20/2020 | 6/20/2025 |
| 8010696 | 8589637908 | 6/20/2020 | 6/20/2025 |
| 8008533 | 8819647907 | 6/20/2020 | 6/20/2025 |
| 8008673 | 8830387902 | 6/20/2020 | 6/20/2025 |
| 8008707 | 8850437901 | 6/20/2020 | 6/20/2025 |
| 8008493 | 8853077906 | 6/20/2020 | 6/20/2025 |
| 8009050 | 8890747905 | 6/20/2020 | 6/20/2025 |
| 8008285 | 8896907906 | 6/20/2020 | 6/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8007765 | 8898117909 | 6/20/2020 | 6/20/2025 |
| 8010022 | 8927867900 | 6/20/2020 | 6/20/2025 |
| 8010472 | 8928027908 | 6/20/2020 | 6/20/2025 |
| 8007296 | 9079087903 | 6/20/2020 | 6/20/2025 |
| 8007938 | 9245537903 | 6/20/2020 | 6/20/2025 |
| 8003194 | 9320287901 | 6/20/2020 | 6/20/2025 |
| 8004806 | 9333807901 | 6/20/2020 | 6/20/2025 |
| 8007694 | 9385897908 | 6/20/2020 | 6/20/2025 |
| 8008735 | 9426317906 | 6/20/2020 | 6/20/2025 |
| 8007984 | 9783597907 | 6/20/2020 | 6/20/2025 |
| 8010159 | 9792957910 | 6/20/2020 | 6/20/2025 |
| 8009140 | 9796577900 | 6/20/2020 | 6/20/2025 |
| 8010754 | 9821547905 | 6/20/2020 | 6/20/2025 |
| 8010749 | 9834317905 | 6/20/2020 | 6/20/2025 |
| 8007976 | 8440557910 | 6/20/2020 | 6/20/2025 |
| 8010811 | 2934797904 | 6/20/2020 | 6/20/2025 |
| 8009553 | 9341877900 | 6/20/2020 | 6/20/2025 |
| 8006691 | 9534777901 | 6/20/2020 | 6/20/2025 |
| 8007377 | 8241887901 | 6/20/2020 | 6/20/2025 |
| 8007665 | 2880077904 | 6/20/2020 | 6/20/2025 |
| 8009888 | 3176157905 | 6/20/2020 | 6/20/2025 |
| 8010032 | 9248047904 | 6/20/2020 | 6/20/2025 |
| 8007945 | 2879997901 | 6/20/2020 | 6/20/2025 |
| 8008338 | 7739247900 | 6/20/2020 | 6/20/2025 |
| 8007731 | 8804397901 | 6/20/2020 | 6/20/2025 |
| 8007523 | 6984227904 | 6/20/2020 | 6/20/2025 |
| 8004154 | 8059787910 | 6/20/2020 | 6/20/2025 |
| 8010907 | 8090007908 | 6/20/2020 | 6/20/2025 |
| 8005548 | 2866377904 | 6/20/2020 | 6/20/2025 |
| 8007873 | 9093167910 | 6/20/2020 | 6/20/2025 |
| 8009966 | 3006637904 | 6/20/2020 | 6/20/2025 |
| 8009594 | 7996267907 | 6/20/2020 | 6/20/2025 |
| 8004175 | 7948767910 | 6/20/2020 | 6/20/2025 |
| 8010470 | 2968297905 | 6/20/2020 | 6/20/2025 |
| 8007083 | 8856587901 | 6/20/2020 | 6/20/2025 |
| 8010580 | 8853267904 | 6/20/2020 | 6/20/2025 |
| 8010196 | 9792497903 | 6/20/2020 | 6/20/2025 |
| 8010325 | 4675377900 | 6/20/2020 | 6/20/2025 |
| 8003781 | 9320047910 | 6/20/2020 | 6/20/2025 |
| 8007071 | 9493437907 | 6/20/2020 | 6/20/2025 |
| 8008016 | 9341917910 | 6/20/2020 | 6/20/2025 |
| 8006804 | 9596507907 | 6/20/2020 | 6/20/2025 |
| 8010693 | 9493597909 | 6/20/2020 | 6/20/2025 |
| 8010602 | 9534357904 | 6/20/2020 | 6/20/2025 |
| 8007112 | 8725717903 | 6/20/2020 | 6/20/2025 |
| 8009686 | 9031357902 | 6/20/2020 | 6/20/2025 |
| 8007172 | 3304367904 | 6/20/2020 | 6/20/2025 |
| 8009044 | 9784297902 | 6/20/2020 | 6/20/2025 |
| 8007203 | 9261877900 | 6/20/2020 | 6/20/2025 |
| 8009997 | 7949297902 | 6/20/2020 | 6/20/2025 |
| 8008561 | 9426467905 | 6/20/2020 | 6/20/2025 |
| 8007812 | 8241087908 | 6/20/2020 | 6/20/2025 |
| 8010030 | 9490387910 | 6/20/2020 | 6/20/2025 |
| 8007184 | 9115367902 | 6/20/2020 | 6/20/2025 |
| 8003079 | 8899347910 | 6/20/2020 | 6/20/2025 |
| 8008000 | 3238807906 | 6/20/2020 | 6/20/2025 |
| 8007430 | 8872027908 | 6/20/2020 | 6/20/2025 |
| 8003595 | 5411957909 | 6/20/2020 | 6/20/2025 |
| 8009876 | 9595727901 | 6/20/2020 | 6/20/2025 |
| 8009619 | 9820137909 | 6/20/2020 | 6/20/2025 |
| 8008222 | 8898627909 | 6/20/2020 | 6/20/2025 |
| 8008687 | 3384017903 | 6/20/2020 | 6/20/2025 |
| 8010266 | 9492457900 | 6/20/2020 | 6/20/2025 |
| 8008022 | 9492167907 | 6/20/2020 | 6/20/2025 |
| 8009717 | 9818837908 | 6/20/2020 | 6/20/2025 |
| 8005260 | 9346797910 | 6/20/2020 | 6/20/2025 |
| 8009282 | 9777367901 | 6/20/2020 | 6/20/2025 |
| 8007584 | 8023507905 | 6/20/2020 | 6/20/2025 |
| 8004868 | 9345217909 | 6/20/2020 | 6/20/2025 |
| 8010011 | 2885917906 | 6/20/2020 | 6/20/2025 |
| 8009662 | 4286217905 | 6/20/2020 | 6/20/2025 |
| 8008755 | 7407257907 | 6/20/2020 | 6/20/2025 |
| 8010940 | 8826887907 | 6/20/2020 | 6/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8007657 | 8040967905 | 6/20/2020 | 6/20/2025 |
| 8007908 | 9777417903 | 6/20/2020 | 6/20/2025 |
| 8009534 | 9786497907 | 6/20/2020 | 6/20/2025 |
| 8015373 | 8013057908 | 6/21/2020 | 6/21/2025 |
| 8014477 | 1070718002 | 6/21/2020 | 6/21/2025 |
| 8014262 | 3338947910 | 6/21/2020 | 6/21/2025 |
| 8015006 | 2972737909 | 6/21/2020 | 6/21/2025 |
| 8015351 | 1047128004 | 6/21/2020 | 6/21/2025 |
| 8014508 | 3002337900 | 6/21/2020 | 6/21/2025 |
| 8011651 | 9785727902 | 6/21/2020 | 6/21/2025 |
| 8014481 | 5832127905 | 6/21/2020 | 6/21/2025 |
| 8014756 | 9279127907 | 6/21/2020 | 6/21/2025 |
| 8014674 | 6626097902 | 6/21/2020 | 6/21/2025 |
| 8014651 | 8853657903 | 6/21/2020 | 6/21/2025 |
| 8014810 | 1145568000 | 6/21/2020 | 6/21/2025 |
| 8014725 | 9686767908 | 6/21/2020 | 6/21/2025 |
| 8017096 | 1278068007 | 6/21/2020 | 6/21/2025 |
| 8016565 | 7995807901 | 6/21/2020 | 6/21/2025 |
| 8015781 | 1047778000 | 6/21/2020 | 6/21/2025 |
| 8016000 | 1047878006 | 6/21/2020 | 6/21/2025 |
| 8016611 | 1059358000 | 6/21/2020 | 6/21/2025 |
| 8015427 | 1070508009 | 6/21/2020 | 6/21/2025 |
| 8015521 | 3194417904 | 6/21/2020 | 6/21/2025 |
| 8014871 | 3194547908 | 6/21/2020 | 6/21/2025 |
| 8014877 | 3238777910 | 6/21/2020 | 6/21/2025 |
| 8016559 | 3453277905 | 6/21/2020 | 6/21/2025 |
| 8015446 | 3586727902 | 6/21/2020 | 6/21/2025 |
| 8015989 | 3682647902 | 6/21/2020 | 6/21/2025 |
| 8016284 | 3710137900 | 6/21/2020 | 6/21/2025 |
| 8014772 | 3737867907 | 6/21/2020 | 6/21/2025 |
| 8015692 | 4234537905 | 6/21/2020 | 6/21/2025 |
| 8015334 | 4367807907 | 6/21/2020 | 6/21/2025 |
| 8014955 | 4675787905 | 6/21/2020 | 6/21/2025 |
| 8015543 | 6991037904 | 6/21/2020 | 6/21/2025 |
| 8012551 | 8449807909 | 6/21/2020 | 6/21/2025 |
| 8011293 | 8480117901 | 6/21/2020 | 6/21/2025 |
| 8014597 | 8850307908 | 6/21/2020 | 6/21/2025 |
| 8014941 | 8853637908 | 6/21/2020 | 6/21/2025 |
| 8016790 | 8870537904 | 6/21/2020 | 6/21/2025 |
| 8014965 | 9304807902 | 6/21/2020 | 6/21/2025 |
| 8016537 | 9493327909 | 6/21/2020 | 6/21/2025 |
| 8014961 | 9792467905 | 6/21/2020 | 6/21/2025 |
| 8011290 | 9818617901 | 6/21/2020 | 6/21/2025 |
| 8015034 | 9928417901 | 6/21/2020 | 6/21/2025 |
| 8011671 | 9970197900 | 6/21/2020 | 6/21/2025 |
| 8017050 | 9973167908 | 6/21/2020 | 6/21/2025 |
| 8011767 | 8724157910 | 6/21/2020 | 6/21/2025 |
| 8011289 | 8402807901 | 6/21/2020 | 6/21/2025 |
| 8014226 | 2923367909 | 6/21/2020 | 6/21/2025 |
| 8015785 | 3046597910 | 6/21/2020 | 6/21/2025 |
| 8014337 | 8397667901 | 6/21/2020 | 6/21/2025 |
| 8011300 | 9777727902 | 6/21/2020 | 6/21/2025 |
| 8012309 | 1015268006 | 6/21/2020 | 6/21/2025 |
| 8016541 | 3615117907 | 6/21/2020 | 6/21/2025 |
| 8011881 | 8950807902 | 6/21/2020 | 6/21/2025 |
| 8014849 | 9073497907 | 6/21/2020 | 6/21/2025 |
| 8015897 | 6942897908 | 6/21/2020 | 6/21/2025 |
| 8015771 | 1046268009 | 6/21/2020 | 6/21/2025 |
| 8016049 | 3160757903 | 6/21/2020 | 6/21/2025 |
| 8015556 | 5561817908 | 6/21/2020 | 6/21/2025 |
| 8012785 | 9655007900 | 6/21/2020 | 6/21/2025 |
| 8012557 | 8853827906 | 6/21/2020 | 6/21/2025 |
| 8014322 | 1094828005 | 6/21/2020 | 6/21/2025 |
| 8012076 | 9970087902 | 6/21/2020 | 6/21/2025 |
| 8011640 | 8837507904 | 6/21/2020 | 6/21/2025 |
| 8016680 | 1266408005 | 6/21/2020 | 6/21/2025 |
| 8011948 | 3047967905 | 6/21/2020 | 6/21/2025 |
| 8012166 | 9970127901 | 6/21/2020 | 6/21/2025 |
| 8011693 | 5797867908 | 6/21/2020 | 6/21/2025 |
| 8015028 | 3099167903 | 6/21/2020 | 6/21/2025 |
| 8016573 | 3281167910 | 6/21/2020 | 6/21/2025 |
| 8013167 | 1045788010 | 6/21/2020 | 6/21/2025 |
| 8013980 | 9778507908 | 6/21/2020 | 6/21/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8014815 | 7711107902 | 6/21/2020 | 6/21/2025 |
| 8015068 | 9995737903 | 6/21/2020 | 6/21/2025 |
| 8016635 | 2947027906 | 6/21/2020 | 6/21/2025 |
| 8015888 | 3194237909 | 6/21/2020 | 6/21/2025 |
| 8013094 | 1045538005 | 6/21/2020 | 6/21/2025 |
| 8016670 | 3304137905 | 6/21/2020 | 6/21/2025 |
| 8015855 | 3363907900 | 6/21/2020 | 6/21/2025 |
| 8015868 | 3342697910 | 6/21/2020 | 6/21/2025 |
| 8015391 | 3386167906 | 6/21/2020 | 6/21/2025 |
| 8014201 | 3136037910 | 6/21/2020 | 6/21/2025 |
| 8015880 | 3054217901 | 6/21/2020 | 6/21/2025 |
| 8012160 | 9784047908 | 6/21/2020 | 6/21/2025 |
| 8011856 | 8753777907 | 6/21/2020 | 6/21/2025 |
| 8012007 | 9264237902 | 6/21/2020 | 6/21/2025 |
| 8014830 | 8818917903 | 6/21/2020 | 6/21/2025 |
| 8016093 | 1059348008 | 6/21/2020 | 6/21/2025 |
| 8011925 | 8014147902 | 6/21/2020 | 6/21/2025 |
| 8015149 | 3229557901 | 6/21/2020 | 6/21/2025 |
| 8011371 | 2947647904 | 6/21/2020 | 6/21/2025 |
| 8012364 | 9534507901 | 6/21/2020 | 6/21/2025 |
| 8011945 | 6749827907 | 6/21/2020 | 6/21/2025 |
| 8011824 | 9993807907 | 6/21/2020 | 6/21/2025 |
| 8015471 | 8898577907 | 6/21/2020 | 6/21/2025 |
| 8011658 | 3101787901 | 6/21/2020 | 6/21/2025 |
| 8014289 | 3194247901 | 6/21/2020 | 6/21/2025 |
| 8015710 | 3241587902 | 6/21/2020 | 6/21/2025 |
| 8023161 | 6501957907 | 6/22/2020 | 6/22/2025 |
| 8025342 | 2861707908 | 6/22/2020 | 6/22/2025 |
| 8023512 | 6968437908 | 6/22/2020 | 6/22/2025 |
| 8031924 | 1502938003 | 6/22/2020 | 6/22/2025 |
| 8030607 | 1471368005 | 6/22/2020 | 6/22/2025 |
| 8022082 | 8854327900 | 6/22/2020 | 6/22/2025 |
| 8030509 | 7988147906 | 6/22/2020 | 6/22/2025 |
| 8020816 | 5795367907 | 6/22/2020 | 6/22/2025 |
| 8017292 | 1278278000 | 6/22/2020 | 6/22/2025 |
| 8028393 | 9490737908 | 6/22/2020 | 6/22/2025 |
| 8025341 | 3247057908 | 6/22/2020 | 6/22/2025 |
| 8024221 | 6981047903 | 6/22/2020 | 6/22/2025 |
| 8021809 | 1340988003 | 6/22/2020 | 6/22/2025 |
| 8024171 | 7529277900 | 6/22/2020 | 6/22/2025 |
| 8023376 | 3218407907 | 6/22/2020 | 6/22/2025 |
| 8032344 | 8772417910 | 6/22/2020 | 6/22/2025 |
| 8017187 | 1266578010 | 6/22/2020 | 6/22/2025 |
| 8023548 | 4379797903 | 6/22/2020 | 6/22/2025 |
| 8022540 | 8852087907 | 6/22/2020 | 6/22/2025 |
| 8029161 | 9493297902 | 6/22/2020 | 6/22/2025 |
| 8032234 | 7849307906 | 6/22/2020 | 6/22/2025 |
| 8021135 | 5725847903 | 6/22/2020 | 6/22/2025 |
| 8023074 | 1274428000 | 6/22/2020 | 6/22/2025 |
| 8021709 | 5500547906 | 6/22/2020 | 6/22/2025 |
| 8020339 | 9134507902 | 6/22/2020 | 6/22/2025 |
| 8027566 | 3304017904 | 6/22/2020 | 6/22/2025 |
| 8023590 | 1254958009 | 6/22/2020 | 6/22/2025 |
| 8023890 | 9541917904 | 6/22/2020 | 6/22/2025 |
| 8018019 | 3288457906 | 6/22/2020 | 6/22/2025 |
| 8028147 | 7817877908 | 6/22/2020 | 6/22/2025 |
| 8029444 | 8771897901 | 6/22/2020 | 6/22/2025 |
| 8023973 | 7246597902 | 6/22/2020 | 6/22/2025 |
| 8031527 | 1278868000 | 6/22/2020 | 6/22/2025 |
| 8021070 | 8041787901 | 6/22/2020 | 6/22/2025 |
| 8027048 | 7824857900 | 6/22/2020 | 6/22/2025 |
| 8017355 | 2947337905 | 6/22/2020 | 6/22/2025 |
| 8021462 | 8853237906 | 6/22/2020 | 6/22/2025 |
| 8027902 | 8772987906 | 6/22/2020 | 6/22/2025 |
| 8028804 | 9492197905 | 6/22/2020 | 6/22/2025 |
| 8022125 | 8038967906 | 6/22/2020 | 6/22/2025 |
| 8027479 | 3002707904 | 6/22/2020 | 6/22/2025 |
| 8022995 | 8038997904 | 6/22/2020 | 6/22/2025 |
| 8017324 | 5719937910 | 6/22/2020 | 6/22/2025 |
| 8028720 | 3308297904 | 6/22/2020 | 6/22/2025 |
| 8020332 | 3341397901 | 6/22/2020 | 6/22/2025 |
| 8030521 | 3168717907 | 6/22/2020 | 6/22/2025 |
| 8021343 | 9490847906 | 6/22/2020 | 6/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8021680 | 8138837910 | 6/22/2020 | 6/22/2025 |
| 8025639 | 1440878002 | 6/22/2020 | 6/22/2025 |
| 8021542 | 1263908007 | 6/22/2020 | 6/22/2025 |
| 8020401 | 1045548008 | 6/22/2020 | 6/22/2025 |
| 8017109 | 1045598001 | 6/22/2020 | 6/22/2025 |
| 8021340 | 1050548002 | 6/22/2020 | 6/22/2025 |
| 8021876 | 1059328002 | 6/22/2020 | 6/22/2025 |
| 8020366 | 1059418005 | 6/22/2020 | 6/22/2025 |
| 8017414 | 1266398004 | 6/22/2020 | 6/22/2025 |
| 8031993 | 1274288006 | 6/22/2020 | 6/22/2025 |
| 8024395 | 1274788003 | 6/22/2020 | 6/22/2025 |
| 8017198 | 1278428008 | 6/22/2020 | 6/22/2025 |
| 8027477 | 1278558001 | 6/22/2020 | 6/22/2025 |
| 8017791 | 1309818000 | 6/22/2020 | 6/22/2025 |
| 8021481 | 1312208006 | 6/22/2020 | 6/22/2025 |
| 8025722 | 1312358005 | 6/22/2020 | 6/22/2025 |
| 8024329 | 1326378001 | 6/22/2020 | 6/22/2025 |
| 8023203 | 1355808009 | 6/22/2020 | 6/22/2025 |
| 8023738 | 1392388002 | 6/22/2020 | 6/22/2025 |
| 8025851 | 1465378001 | 6/22/2020 | 6/22/2025 |
| 8031768 | 1469828002 | 6/22/2020 | 6/22/2025 |
| 8031609 | 1470418005 | 6/22/2020 | 6/22/2025 |
| 8031318 | 1473818002 | 6/22/2020 | 6/22/2025 |
| 8030869 | 1556298007 | 6/22/2020 | 6/22/2025 |
| 8025755 | 2898767908 | 6/22/2020 | 6/22/2025 |
| 8023678 | 3096797909 | 6/22/2020 | 6/22/2025 |
| 8021465 | 3157607903 | 6/22/2020 | 6/22/2025 |
| 8018228 | 3172297904 | 6/22/2020 | 6/22/2025 |
| 8028537 | 3206167910 | 6/22/2020 | 6/22/2025 |
| 8021151 | 3228967904 | 6/22/2020 | 6/22/2025 |
| 8017298 | 3229937908 | 6/22/2020 | 6/22/2025 |
| 8022443 | 3300117902 | 6/22/2020 | 6/22/2025 |
| 8017477 | 3444027909 | 6/22/2020 | 6/22/2025 |
| 8023787 | 4094447910 | 6/22/2020 | 6/22/2025 |
| 8031678 | 4322667909 | 6/22/2020 | 6/22/2025 |
| 8027380 | 4590857903 | 6/22/2020 | 6/22/2025 |
| 8031338 | 5813557910 | 6/22/2020 | 6/22/2025 |
| 8026952 | 5947947904 | 6/22/2020 | 6/22/2025 |
| 8022998 | 6083507908 | 6/22/2020 | 6/22/2025 |
| 8023716 | 6223467901 | 6/22/2020 | 6/22/2025 |
| 8029730 | 6438387909 | 6/22/2020 | 6/22/2025 |
| 8025476 | 6504857907 | 6/22/2020 | 6/22/2025 |
| 8027120 | 6576177903 | 6/22/2020 | 6/22/2025 |
| 8021227 | 6674107908 | 6/22/2020 | 6/22/2025 |
| 8031698 | 6900737908 | 6/22/2020 | 6/22/2025 |
| 8030385 | 6980427908 | 6/22/2020 | 6/22/2025 |
| 8022720 | 7231707906 | 6/22/2020 | 6/22/2025 |
| 8022911 | 7810897900 | 6/22/2020 | 6/22/2025 |
| 8026127 | 7811577900 | 6/22/2020 | 6/22/2025 |
| 8025475 | 7987787908 | 6/22/2020 | 6/22/2025 |
| 8021295 | 8013287907 | 6/22/2020 | 6/22/2025 |
| 8032261 | 8721167907 | 6/22/2020 | 6/22/2025 |
| 8017373 | 8807897904 | 6/22/2020 | 6/22/2025 |
| 8030168 | 8827157902 | 6/22/2020 | 6/22/2025 |
| 8031513 | 8827227910 | 6/22/2020 | 6/22/2025 |
| 8030688 | 8835677905 | 6/22/2020 | 6/22/2025 |
| 8029991 | 8849947904 | 6/22/2020 | 6/22/2025 |
| 8032129 | 8853677909 | 6/22/2020 | 6/22/2025 |
| 8024690 | 8856787902 | 6/22/2020 | 6/22/2025 |
| 8023677 | 8890257900 | 6/22/2020 | 6/22/2025 |
| 8027804 | 8898307907 | 6/22/2020 | 6/22/2025 |
| 8023593 | 8899237901 | 6/22/2020 | 6/22/2025 |
| 8021689 | 9132977910 | 6/22/2020 | 6/22/2025 |
| 8021460 | 9183917903 | 6/22/2020 | 6/22/2025 |
| 8029190 | 9245687902 | 6/22/2020 | 6/22/2025 |
| 8021293 | 9262527902 | 6/22/2020 | 6/22/2025 |
| 8022664 | 9262667909 | 6/22/2020 | 6/22/2025 |
| 8018886 | 9331207905 | 6/22/2020 | 6/22/2025 |
| 8030904 | 9382897902 | 6/22/2020 | 6/22/2025 |
| 8020325 | 9425887900 | 6/22/2020 | 6/22/2025 |
| 8022695 | 9490157900 | 6/22/2020 | 6/22/2025 |
| 8028078 | 9490567905 | 6/22/2020 | 6/22/2025 |
| 8023437 | 9490997905 | 6/22/2020 | 6/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8021306 | 9498117904 | 6/22/2020 | 6/22/2025 |
| 8017644 | 9724037903 | 6/22/2020 | 6/22/2025 |
| 8023944 | 9833537910 | 6/22/2020 | 6/22/2025 |
| 8022477 | 9833857901 | 6/22/2020 | 6/22/2025 |
| 8022185 | 9834037904 | 6/22/2020 | 6/22/2025 |
| 8021077 | 9835397909 | 6/22/2020 | 6/22/2025 |
| 8020946 | 9996057902 | 6/22/2020 | 6/22/2025 |
| 8030393 | 8764377900 | 6/22/2020 | 6/22/2025 |
| 8026785 | 3195997905 | 6/22/2020 | 6/22/2025 |
| 8024807 | 7810647906 | 6/22/2020 | 6/22/2025 |
| 8021250 | 2907787906 | 6/22/2020 | 6/22/2025 |
| 8031937 | 8833087901 | 6/22/2020 | 6/22/2025 |
| 8021043 | 8899387900 | 6/22/2020 | 6/22/2025 |
| 8021767 | 6980927905 | 6/22/2020 | 6/22/2025 |
| 8031170 | 1048868005 | 6/22/2020 | 6/22/2025 |
| 8023316 | 6947557910 | 6/22/2020 | 6/22/2025 |
| 8020815 | 9262367902 | 6/22/2020 | 6/22/2025 |
| 8017179 | 9836267907 | 6/22/2020 | 6/22/2025 |
| 8024175 | 5500897906 | 6/22/2020 | 6/22/2025 |
| 8032130 | 1551308009 | 6/22/2020 | 6/22/2025 |
| 8021756 | 8896977905 | 6/22/2020 | 6/22/2025 |
| 8032184 | 1315308007 | 6/22/2020 | 6/22/2025 |
| 8025929 | 8501637904 | 6/22/2020 | 6/22/2025 |
| 8025105 | 4677037907 | 6/22/2020 | 6/22/2025 |
| 8031856 | 1617808010 | 6/22/2020 | 6/22/2025 |
| 8023418 | 7959147907 | 6/22/2020 | 6/22/2025 |
| 8022442 | 9231427904 | 6/22/2020 | 6/22/2025 |
| 8021291 | 3229547909 | 6/22/2020 | 6/22/2025 |
| 8025777 | 3228057902 | 6/22/2020 | 6/22/2025 |
| 8028779 | 8891307904 | 6/22/2020 | 6/22/2025 |
| 8022369 | 1274278003 | 6/22/2020 | 6/22/2025 |
| 8021040 | 3879677904 | 6/22/2020 | 6/22/2025 |
| 8018038 | 2963947900 | 6/22/2020 | 6/22/2025 |
| 8024433 | 1200748010 | 6/22/2020 | 6/22/2025 |
| 8025789 | 8089887906 | 6/22/2020 | 6/22/2025 |
| 8023114 | 6591747906 | 6/22/2020 | 6/22/2025 |
| 8028599 | 8850907900 | 6/22/2020 | 6/22/2025 |
| 8028335 | 8853317906 | 6/22/2020 | 6/22/2025 |
| 8026890 | 5622607909 | 6/22/2020 | 6/22/2025 |
| 8027020 | 3262227909 | 6/22/2020 | 6/22/2025 |
| 8021233 | 1355848010 | 6/22/2020 | 6/22/2025 |
| 8024984 | 2981587903 | 6/22/2020 | 6/22/2025 |
| 8018631 | 1315228007 | 6/22/2020 | 6/22/2025 |
| 8020821 | 1045738006 | 6/22/2020 | 6/22/2025 |
| 8021489 | 3552367903 | 6/22/2020 | 6/22/2025 |
| 8025324 | 1435948005 | 6/22/2020 | 6/22/2025 |
| 8022813 | 1060378003 | 6/22/2020 | 6/22/2025 |
| 8024611 | 1278298006 | 6/22/2020 | 6/22/2025 |
| 8021339 | 9973447909 | 6/22/2020 | 6/22/2025 |
| 8020612 | 9796827903 | 6/22/2020 | 6/22/2025 |
| 8024144 | 9970377906 | 6/22/2020 | 6/22/2025 |
| 8022133 | 1396348009 | 6/22/2020 | 6/22/2025 |
| 8021373 | 4974887900 | 6/22/2020 | 6/22/2025 |
| 8020852 | 8827087905 | 6/22/2020 | 6/22/2025 |
| 8022407 | 8853617902 | 6/22/2020 | 6/22/2025 |
| 8021442 | 1164638003 | 6/22/2020 | 6/22/2025 |
| 8024774 | 2966567910 | 6/22/2020 | 6/22/2025 |
| 8020867 | 9493627905 | 6/22/2020 | 6/22/2025 |
| 8020868 | 3611927906 | 6/22/2020 | 6/22/2025 |
| 8021851 | 9797267903 | 6/22/2020 | 6/22/2025 |
| 8021811 | 6900427909 | 6/22/2020 | 6/22/2025 |
| 8017852 | 1266108009 | 6/22/2020 | 6/22/2025 |
| 8025179 | 5734197900 | 6/22/2020 | 6/22/2025 |
| 8020887 | 3194687904 | 6/22/2020 | 6/22/2025 |
| 8017545 | 2964967908 | 6/22/2020 | 6/22/2025 |
| 8021134 | 1045628008 | 6/22/2020 | 6/22/2025 |
| 8017123 | 9263557902 | 6/22/2020 | 6/22/2025 |
| 8024505 | 3683927905 | 6/22/2020 | 6/22/2025 |
| 8031737 | 6995737910 | 6/22/2020 | 6/22/2025 |
| 8030836 | 1299168001 | 6/22/2020 | 6/22/2025 |
| 8024946 | 5802457909 | 6/22/2020 | 6/22/2025 |
| 8028168 | 5332937905 | 6/22/2020 | 6/22/2025 |
| 8021834 | 1059338005 | 6/22/2020 | 6/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8029505 | 1046638002 | 6/22/2020 | 6/22/2025 |
| 8022529 | 1052058001 | 6/22/2020 | 6/22/2025 |
| 8028932 | 4674857900 | 6/22/2020 | 6/22/2025 |
| 8028389 | 1070478002 | 6/22/2020 | 6/22/2025 |
| 8030572 | 1070418006 | 6/22/2020 | 6/22/2025 |
| 8030353 | 9928387905 | 6/22/2020 | 6/22/2025 |
| 8024197 | 9267137902 | 6/22/2020 | 6/22/2025 |
| 8022663 | 3708987909 | 6/22/2020 | 6/22/2025 |
| 8020691 | 8891387906 | 6/22/2020 | 6/22/2025 |
| 8025992 | 7210727902 | 6/22/2020 | 6/22/2025 |
| 8022451 | 8896997900 | 6/22/2020 | 6/22/2025 |
| 8024337 | 8855137904 | 6/22/2020 | 6/22/2025 |
| 8022067 | 9834107901 | 6/22/2020 | 6/22/2025 |
| 8026697 | 6985497906 | 6/22/2020 | 6/22/2025 |
| 8021730 | 8852837907 | 6/22/2020 | 6/22/2025 |
| 8021605 | 3102397904 | 6/22/2020 | 6/22/2025 |
| 8027531 | 9245837910 | 6/22/2020 | 6/22/2025 |
| 8026752 | 9995877910 | 6/22/2020 | 6/22/2025 |
| 8017202 | 3172807902 | 6/22/2020 | 6/22/2025 |
| 8021451 | 5664437904 | 6/22/2020 | 6/22/2025 |
| 8022355 | 1263198008 | 6/22/2020 | 6/22/2025 |
| 8025296 | 7849467908 | 6/22/2020 | 6/22/2025 |
| 8020632 | 1262468004 | 6/22/2020 | 6/22/2025 |
| 8020929 | 7405517909 | 6/22/2020 | 6/22/2025 |
| 8025115 | 3169327910 | 6/22/2020 | 6/22/2025 |
| 8025271 | 1059318010 | 6/22/2020 | 6/22/2025 |
| 8030103 | 8819887909 | 6/22/2020 | 6/22/2025 |
| 8018829 | 1059548009 | 6/22/2020 | 6/22/2025 |
| 8031109 | 6990537910 | 6/22/2020 | 6/22/2025 |
| 8022427 | 3099477902 | 6/22/2020 | 6/22/2025 |
| 8025716 | 1200608003 | 6/22/2020 | 6/22/2025 |
| 8028849 | 7990487902 | 6/22/2020 | 6/22/2025 |
| 8023096 | 7762367910 | 6/22/2020 | 6/22/2025 |
| 8022599 | 2992667909 | 6/22/2020 | 6/22/2025 |
| 8031917 | 9743657907 | 6/22/2020 | 6/22/2025 |
| 8020715 | 5182707910 | 6/22/2020 | 6/22/2025 |
| 8020998 | 9836867910 | 6/22/2020 | 6/22/2025 |
| 8026764 | 9928377902 | 6/22/2020 | 6/22/2025 |
| 8025334 | 3160617907 | 6/22/2020 | 6/22/2025 |
| 8020254 | 9534637905 | 6/22/2020 | 6/22/2025 |
| 8029327 | 3322337910 | 6/22/2020 | 6/22/2025 |
| 8020581 | 4537777904 | 6/22/2020 | 6/22/2025 |
| 8020439 | 1046228008 | 6/22/2020 | 6/22/2025 |
| 8031364 | 6991227902 | 6/22/2020 | 6/22/2025 |
| 8020893 | 5444637903 | 6/22/2020 | 6/22/2025 |
| 8020760 | 3710147903 | 6/22/2020 | 6/22/2025 |
| 8021385 | 1070558002 | 6/22/2020 | 6/22/2025 |
| 8031694 | 3707087908 | 6/22/2020 | 6/22/2025 |
| 8020726 | 9821087909 | 6/22/2020 | 6/22/2025 |
| 8025084 | 9491047904 | 6/22/2020 | 6/22/2025 |
| 8032368 | 3552547909 | 6/22/2020 | 6/22/2025 |
| 8030268 | 3206257902 | 6/22/2020 | 6/22/2025 |
| 8020437 | 9335857909 | 6/22/2020 | 6/22/2025 |
| 8024850 | 1075718001 | 6/22/2020 | 6/22/2025 |
| 8029445 | 9779647906 | 6/22/2020 | 6/22/2025 |
| 8023077 | 1048278005 | 6/22/2020 | 6/22/2025 |
| 8021142 | 2961307903 | 6/22/2020 | 6/22/2025 |
| 8028216 | 1516628005 | 6/22/2020 | 6/22/2025 |
| 8023801 | 8850037910 | 6/22/2020 | 6/22/2025 |
| 8021741 | 5809727910 | 6/22/2020 | 6/22/2025 |
| 8028513 | 9779797905 | 6/22/2020 | 6/22/2025 |
| 8020912 | 3335837906 | 6/22/2020 | 6/22/2025 |
| 8028163 | 9324567910 | 6/22/2020 | 6/22/2025 |
| 8028566 | 3633567906 | 6/22/2020 | 6/22/2025 |
| 8017484 | 1070438001 | 6/22/2020 | 6/22/2025 |
| 8021664 | 9118347902 | 6/22/2020 | 6/22/2025 |
| 8023228 | 2867527903 | 6/22/2020 | 6/22/2025 |
| 8032027 | 1082268006 | 6/22/2020 | 6/22/2025 |
| 8023326 | 3170007905 | 6/22/2020 | 6/22/2025 |
| 8028964 | 1503378003 | 6/22/2020 | 6/22/2025 |
| 8030238 | 1543988003 | 6/22/2020 | 6/22/2025 |
| 8020673 | 1264968005 | 6/22/2020 | 6/22/2025 |
| 8029145 | 9391977904 | 6/22/2020 | 6/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8031159 | 9244307902 | 6/22/2020 | 6/22/2025 |
| 8030559 | 5802567907 | 6/22/2020 | 6/22/2025 |
| 8020776 | 1200408002 | 6/22/2020 | 6/22/2025 |
| 8030541 | 5324327910 | 6/22/2020 | 6/22/2025 |
| 8022491 | 1048958008 | 6/22/2020 | 6/22/2025 |
| 8026462 | 9159617907 | 6/22/2020 | 6/22/2025 |
| 8024937 | 6957177907 | 6/22/2020 | 6/22/2025 |
| 8030111 | 5176667904 | 6/22/2020 | 6/22/2025 |
| 8024174 | 7809417910 | 6/22/2020 | 6/22/2025 |
| 8023617 | 9500357906 | 6/22/2020 | 6/22/2025 |
| 8020947 | 6573147910 | 6/22/2020 | 6/22/2025 |
| 8022707 | 7895527903 | 6/22/2020 | 6/22/2025 |
| 8020928 | 9159087903 | 6/22/2020 | 6/22/2025 |
| 8017259 | 3100827909 | 6/22/2020 | 6/22/2025 |
| 8030331 | 9796907903 | 6/22/2020 | 6/22/2025 |
| 8024021 | 7590867910 | 6/22/2020 | 6/22/2025 |
| 8032099 | 9995727900 | 6/22/2020 | 6/22/2025 |
| 8030470 | 7735707910 | 6/22/2020 | 6/22/2025 |
| 8028814 | 9183327903 | 6/22/2020 | 6/22/2025 |
| 8023132 | 3530527902 | 6/22/2020 | 6/22/2025 |
| 8023985 | 1014748006 | 6/22/2020 | 6/22/2025 |
| 8024005 | 6869057906 | 6/22/2020 | 6/22/2025 |
| 8030704 | 9305077910 | 6/22/2020 | 6/22/2025 |
| 8024349 | 9264177908 | 6/22/2020 | 6/22/2025 |
| 8028430 | 2859867900 | 6/22/2020 | 6/22/2025 |
| 8026259 | 2926517901 | 6/22/2020 | 6/22/2025 |
| 8028914 | 3407207905 | 6/22/2020 | 6/22/2025 |
| 8027083 | 7817157904 | 6/22/2020 | 6/22/2025 |
| 8023050 | 6774587909 | 6/22/2020 | 6/22/2025 |
| 8020851 | 1045758001 | 6/22/2020 | 6/22/2025 |
| 8023877 | 5336777902 | 6/22/2020 | 6/22/2025 |
| 8028198 | 3193877900 | 6/22/2020 | 6/22/2025 |
| 8023565 | 1045938007 | 6/22/2020 | 6/22/2025 |
| 8027817 | 1470128001 | 6/22/2020 | 6/22/2025 |
| 8022371 | 2869207905 | 6/22/2020 | 6/22/2025 |
| 8031776 | 3098697907 | 6/22/2020 | 6/22/2025 |
| 8023420 | 9819547906 | 6/22/2020 | 6/22/2025 |
| 8026289 | 9426697904 | 6/22/2020 | 6/22/2025 |
| 8026659 | 1274748002 | 6/22/2020 | 6/22/2025 |
| 8029234 | 1504078009 | 6/22/2020 | 6/22/2025 |
| 8026171 | 7840347900 | 6/22/2020 | 6/22/2025 |
| 8026773 | 9996247900 | 6/22/2020 | 6/22/2025 |
| 8021504 | 3193987909 | 6/22/2020 | 6/22/2025 |
| 8020624 | 5066507901 | 6/22/2020 | 6/22/2025 |
| 8017674 | 3144737908 | 6/22/2020 | 6/22/2025 |
| 8020403 | 9995777904 | 6/22/2020 | 6/22/2025 |
| 8027756 | 3229357900 | 6/22/2020 | 6/22/2025 |
| 8032416 | 7972637906 | 6/22/2020 | 6/22/2025 |
| 8028231 | 9821567900 | 6/22/2020 | 6/22/2025 |
| 8022696 | 9928097901 | 6/22/2020 | 6/22/2025 |
| 8021638 | 9261827907 | 6/22/2020 | 6/22/2025 |
| 8020457 | 9267087900 | 6/22/2020 | 6/22/2025 |
| 8026562 | 9267567902 | 6/22/2020 | 6/22/2025 |
| 8022361 | 7039347905 | 6/22/2020 | 6/22/2025 |
| 8022214 | 9460537906 | 6/22/2020 | 6/22/2025 |
| 8021282 | 7762607910 | 6/22/2020 | 6/22/2025 |
| 8030203 | 8890697903 | 6/22/2020 | 6/22/2025 |
| 8017604 | 1279398003 | 6/22/2020 | 6/22/2025 |
| 8028166 | 6789087904 | 6/22/2020 | 6/22/2025 |
| 8021690 | 9777757900 | 6/22/2020 | 6/22/2025 |
| 8030495 | 3453977903 | 6/22/2020 | 6/22/2025 |
| 8030830 | 3073327905 | 6/22/2020 | 6/22/2025 |
| 8022006 | 9492737901 | 6/22/2020 | 6/22/2025 |
| 8028342 | 3108757906 | 6/22/2020 | 6/22/2025 |
| 8017671 | 1211208007 | 6/22/2020 | 6/22/2025 |
| 8018708 | 6880347900 | 6/22/2020 | 6/22/2025 |
| 8028104 | 9491007903 | 6/22/2020 | 6/22/2025 |
| 8028522 | 7959527903 | 6/22/2020 | 6/22/2025 |
| 8027361 | 7679677908 | 6/22/2020 | 6/22/2025 |
| 8023069 | 6984617903 | 6/22/2020 | 6/22/2025 |
| 8021817 | 1133268007 | 6/22/2020 | 6/22/2025 |
| 8024542 | 4675047906 | 6/22/2020 | 6/22/2025 |
| 8029958 | 5536737906 | 6/22/2020 | 6/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8018844 | 1312308001 | 6/22/2020 | 6/22/2025 |
| 8021169 | 5337757909 | 6/22/2020 | 6/22/2025 |
| 8017730 | 2945487900 | 6/22/2020 | 6/22/2025 |
| 8022283 | 9160867909 | 6/22/2020 | 6/22/2025 |
| 8026339 | 1274298009 | 6/22/2020 | 6/22/2025 |
| 8020825 | 3745217900 | 6/22/2020 | 6/22/2025 |
| 8022851 | 4480537900 | 6/22/2020 | 6/22/2025 |
| 8017727 | 8765117905 | 6/22/2020 | 6/22/2025 |
| 8030954 | 1355788005 | 6/22/2020 | 6/22/2025 |
| 8024838 | 5672377910 | 6/22/2020 | 6/22/2025 |
| 8021716 | 8400587903 | 6/22/2020 | 6/22/2025 |
| 8038187 | 9777357909 | 6/23/2020 | 6/23/2025 |
| 8033026 | 4649377907 | 6/23/2020 | 6/23/2025 |
| 8039428 | 1313128008 | 6/23/2020 | 6/23/2025 |
| 8040274 | 1312468003 | 6/23/2020 | 6/23/2025 |
| 8048102 | 7988057903 | 6/23/2020 | 6/23/2025 |
| 8038293 | 1597268005 | 6/23/2020 | 6/23/2025 |
| 8042663 | 1620828006 | 6/23/2020 | 6/23/2025 |
| 8047740 | 3056927906 | 6/23/2020 | 6/23/2025 |
| 8041474 | 3879477903 | 6/23/2020 | 6/23/2025 |
| 8045131 | 1051578002 | 6/23/2020 | 6/23/2025 |
| 8038813 | 1681778008 | 6/23/2020 | 6/23/2025 |
| 8039259 | 8059677901 | 6/23/2020 | 6/23/2025 |
| 8040258 | 8891467906 | 6/23/2020 | 6/23/2025 |
| 8050468 | 1616078003 | 6/23/2020 | 6/23/2025 |
| 8044599 | 3456167902 | 6/23/2020 | 6/23/2025 |
| 8038281 | 1470038009 | 6/23/2020 | 6/23/2025 |
| 8040463 | 6018307900 | 6/23/2020 | 6/23/2025 |
| 8033982 | 3229117909 | 6/23/2020 | 6/23/2025 |
| 8037905 | 1734058009 | 6/23/2020 | 6/23/2025 |
| 8038929 | 1649448003 | 6/23/2020 | 6/23/2025 |
| 8049477 | 1266368006 | 6/23/2020 | 6/23/2025 |
| 8041568 | 5051497908 | 6/23/2020 | 6/23/2025 |
| 8043424 | 9425877908 | 6/23/2020 | 6/23/2025 |
| 8037965 | 8834647905 | 6/23/2020 | 6/23/2025 |
| 8038891 | 6980587910 | 6/23/2020 | 6/23/2025 |
| 8038297 | 1317488008 | 6/23/2020 | 6/23/2025 |
| 8039607 | 1265538007 | 6/23/2020 | 6/23/2025 |
| 8040575 | 6984467906 | 6/23/2020 | 6/23/2025 |
| 8033603 | 9656567906 | 6/23/2020 | 6/23/2025 |
| 8036384 | 9717067903 | 6/23/2020 | 6/23/2025 |
| 8038186 | 9027447902 | 6/23/2020 | 6/23/2025 |
| 8039719 | 9764987900 | 6/23/2020 | 6/23/2025 |
| 8045322 | 1455378008 | 6/23/2020 | 6/23/2025 |
| 8032800 | 3230877900 | 6/23/2020 | 6/23/2025 |
| 8038430 | 1756468004 | 6/23/2020 | 6/23/2025 |
| 8044189 | 1999698008 | 6/23/2020 | 6/23/2025 |
| 8038952 | 1715438010 | 6/23/2020 | 6/23/2025 |
| 8035661 | 3098657906 | 6/23/2020 | 6/23/2025 |
| 8039856 | 9887897908 | 6/23/2020 | 6/23/2025 |
| 8043595 | 1944538009 | 6/23/2020 | 6/23/2025 |
| 8035646 | 1717948003 | 6/23/2020 | 6/23/2025 |
| 8033866 | 3383877901 | 6/23/2020 | 6/23/2025 |
| 8038878 | 1666818009 | 6/23/2020 | 6/23/2025 |
| 8048672 | 2055228004 | 6/23/2020 | 6/23/2025 |
| 8038650 | 9492277905 | 6/23/2020 | 6/23/2025 |
| 8038960 | 1047518003 | 6/23/2020 | 6/23/2025 |
| 8032693 | 1047838005 | 6/23/2020 | 6/23/2025 |
| 8039143 | 1048058009 | 6/23/2020 | 6/23/2025 |
| 8035807 | 1059218004 | 6/23/2020 | 6/23/2025 |
| 8040065 | 1060358008 | 6/23/2020 | 6/23/2025 |
| 8040831 | 1214208002 | 6/23/2020 | 6/23/2025 |
| 8037978 | 1258928008 | 6/23/2020 | 6/23/2025 |
| 8039480 | 1266308010 | 6/23/2020 | 6/23/2025 |
| 8038444 | 1266388001 | 6/23/2020 | 6/23/2025 |
| 8040417 | 1274738010 | 6/23/2020 | 6/23/2025 |
| 8040039 | 1299548008 | 6/23/2020 | 6/23/2025 |
| 8039349 | 1309738000 | 6/23/2020 | 6/23/2025 |
| 8039599 | 1312098010 | 6/23/2020 | 6/23/2025 |
| 8043089 | 1312248007 | 6/23/2020 | 6/23/2025 |
| 8038131 | 1312268002 | 6/23/2020 | 6/23/2025 |
| 8038237 | 1313458002 | 6/23/2020 | 6/23/2025 |
| 8041081 | 1313788007 | 6/23/2020 | 6/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8050616 | 1316608005 | 6/23/2020 | 6/23/2025 |
| 8038609 | 1317538010 | 6/23/2020 | 6/23/2025 |
| 8039458 | 1319718009 | 6/23/2020 | 6/23/2025 |
| 8050382 | 1326398007 | 6/23/2020 | 6/23/2025 |
| 8043195 | 1326598008 | 6/23/2020 | 6/23/2025 |
| 8038876 | 1365728002 | 6/23/2020 | 6/23/2025 |
| 8038262 | 1380578003 | 6/23/2020 | 6/23/2025 |
| 8033663 | 1433848006 | 6/23/2020 | 6/23/2025 |
| 8038361 | 1461698006 | 6/23/2020 | 6/23/2025 |
| 8042282 | 1474678010 | 6/23/2020 | 6/23/2025 |
| 8042202 | 1475048000 | 6/23/2020 | 6/23/2025 |
| 8033193 | 1498178007 | 6/23/2020 | 6/23/2025 |
| 8042418 | 1502828005 | 6/23/2020 | 6/23/2025 |
| 8043288 | 1530158002 | 6/23/2020 | 6/23/2025 |
| 8041885 | 1535348010 | 6/23/2020 | 6/23/2025 |
| 8042135 | 1539258004 | 6/23/2020 | 6/23/2025 |
| 8041121 | 1616678006 | 6/23/2020 | 6/23/2025 |
| 8041482 | 1618498004 | 6/23/2020 | 6/23/2025 |
| 8040173 | 1618588007 | 6/23/2020 | 6/23/2025 |
| 8039889 | 1619038008 | 6/23/2020 | 6/23/2025 |
| 8047622 | 1619198010 | 6/23/2020 | 6/23/2025 |
| 8041208 | 1621448001 | 6/23/2020 | 6/23/2025 |
| 8037909 | 1623478003 | 6/23/2020 | 6/23/2025 |
| 8041788 | 1656698006 | 6/23/2020 | 6/23/2025 |
| 8041427 | 1657548009 | 6/23/2020 | 6/23/2025 |
| 8039303 | 1680788009 | 6/23/2020 | 6/23/2025 |
| 8041593 | 1681078010 | 6/23/2020 | 6/23/2025 |
| 8041827 | 1682408004 | 6/23/2020 | 6/23/2025 |
| 8039397 | 1708248003 | 6/23/2020 | 6/23/2025 |
| 8038391 | 1716878004 | 6/23/2020 | 6/23/2025 |
| 8049965 | 1734698002 | 6/23/2020 | 6/23/2025 |
| 8045126 | 1755998008 | 6/23/2020 | 6/23/2025 |
| 8041087 | 1756408008 | 6/23/2020 | 6/23/2025 |
| 8044020 | 1756458001 | 6/23/2020 | 6/23/2025 |
| 8040943 | 1786677906 | 6/23/2020 | 6/23/2025 |
| 8040752 | 1793048006 | 6/23/2020 | 6/23/2025 |
| 8041409 | 1840908008 | 6/23/2020 | 6/23/2025 |
| 8044276 | 1993748009 | 6/23/2020 | 6/23/2025 |
| 8045254 | 1998568002 | 6/23/2020 | 6/23/2025 |
| 8045283 | 2000208001 | 6/23/2020 | 6/23/2025 |
| 8045416 | 2002998008 | 6/23/2020 | 6/23/2025 |
| 8046353 | 2009318006 | 6/23/2020 | 6/23/2025 |
| 8047415 | 2033248009 | 6/23/2020 | 6/23/2025 |
| 8048858 | 2046878009 | 6/23/2020 | 6/23/2025 |
| 8048539 | 2047328010 | 6/23/2020 | 6/23/2025 |
| 8048651 | 2048788010 | 6/23/2020 | 6/23/2025 |
| 8050354 | 2112148001 | 6/23/2020 | 6/23/2025 |
| 8037799 | 2846787901 | 6/23/2020 | 6/23/2025 |
| 8034925 | 2870027907 | 6/23/2020 | 6/23/2025 |
| 8041475 | 2972497909 | 6/23/2020 | 6/23/2025 |
| 8048846 | 2974177900 | 6/23/2020 | 6/23/2025 |
| 8039287 | 3098507907 | 6/23/2020 | 6/23/2025 |
| 8049816 | 3193787908 | 6/23/2020 | 6/23/2025 |
| 8042627 | 3682477910 | 6/23/2020 | 6/23/2025 |
| 8035073 | 4455677905 | 6/23/2020 | 6/23/2025 |
| 8047941 | 4676277907 | 6/23/2020 | 6/23/2025 |
| 8038728 | 5169497903 | 6/23/2020 | 6/23/2025 |
| 8032977 | 5672217908 | 6/23/2020 | 6/23/2025 |
| 8050688 | 5798347907 | 6/23/2020 | 6/23/2025 |
| 8034841 | 6083457906 | 6/23/2020 | 6/23/2025 |
| 8039695 | 6986847906 | 6/23/2020 | 6/23/2025 |
| 8043370 | 6987107909 | 6/23/2020 | 6/23/2025 |
| 8044107 | 7041737903 | 6/23/2020 | 6/23/2025 |
| 8039941 | 7092057900 | 6/23/2020 | 6/23/2025 |
| 8049752 | 7181517909 | 6/23/2020 | 6/23/2025 |
| 8034040 | 7406817907 | 6/23/2020 | 6/23/2025 |
| 8033074 | 7758477905 | 6/23/2020 | 6/23/2025 |
| 8042445 | 7961967905 | 6/23/2020 | 6/23/2025 |
| 8041713 | 7988707908 | 6/23/2020 | 6/23/2025 |
| 8043450 | 7996227906 | 6/23/2020 | 6/23/2025 |
| 8039645 | 7997047902 | 6/23/2020 | 6/23/2025 |
| 8035601 | 8043197905 | 6/23/2020 | 6/23/2025 |
| 8035534 | 8089997904 | 6/23/2020 | 6/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8038295 | 8353567904 | 6/23/2020 | 6/23/2025 |
| 8033963 | 8446647903 | 6/23/2020 | 6/23/2025 |
| 8035626 | 8573917904 | 6/23/2020 | 6/23/2025 |
| 8032478 | 8764637906 | 6/23/2020 | 6/23/2025 |
| 8047207 | 8771647907 | 6/23/2020 | 6/23/2025 |
| 8038486 | 8830777901 | 6/23/2020 | 6/23/2025 |
| 8032650 | 8867207909 | 6/23/2020 | 6/23/2025 |
| 8041047 | 8891107903 | 6/23/2020 | 6/23/2025 |
| 8046668 | 8898377906 | 6/23/2020 | 6/23/2025 |
| 8038655 | 8899337907 | 6/23/2020 | 6/23/2025 |
| 8036124 | 9093497904 | 6/23/2020 | 6/23/2025 |
| 8044600 | 9136347906 | 6/23/2020 | 6/23/2025 |
| 8048423 | 9136767903 | 6/23/2020 | 6/23/2025 |
| 8042755 | 9138307909 | 6/23/2020 | 6/23/2025 |
| 8038959 | 9234507910 | 6/23/2020 | 6/23/2025 |
| 8037789 | 9336217907 | 6/23/2020 | 6/23/2025 |
| 8040301 | 9426337901 | 6/23/2020 | 6/23/2025 |
| 8045230 | 9426767901 | 6/23/2020 | 6/23/2025 |
| 8032739 | 9448197908 | 6/23/2020 | 6/23/2025 |
| 8044309 | 9458847906 | 6/23/2020 | 6/23/2025 |
| 8038313 | 9458877904 | 6/23/2020 | 6/23/2025 |
| 8050090 | 9490607904 | 6/23/2020 | 6/23/2025 |
| 8039892 | 9493507904 | 6/23/2020 | 6/23/2025 |
| 8035934 | 9656587901 | 6/23/2020 | 6/23/2025 |
| 8039387 | 9792977905 | 6/23/2020 | 6/23/2025 |
| 8034232 | 9821577903 | 6/23/2020 | 6/23/2025 |
| 8049228 | 9834187903 | 6/23/2020 | 6/23/2025 |
| 8044122 | 9928067903 | 6/23/2020 | 6/23/2025 |
| 8043192 | 8771137907 | 6/23/2020 | 6/23/2025 |
| 8045148 | 1342338000 | 6/23/2020 | 6/23/2025 |
| 8038826 | 1276098001 | 6/23/2020 | 6/23/2025 |
| 8040344 | 9797347903 | 6/23/2020 | 6/23/2025 |
| 8040043 | 9491077902 | 6/23/2020 | 6/23/2025 |
| 8047556 | 1342408008 | 6/23/2020 | 6/23/2025 |
| 8045982 | 1950258004 | 6/23/2020 | 6/23/2025 |
| 8049445 | 1585678002 | 6/23/2020 | 6/23/2025 |
| 8042315 | 1077188001 | 6/23/2020 | 6/23/2025 |
| 8040672 | 1342238005 | 6/23/2020 | 6/23/2025 |
| 8045279 | 1649768005 | 6/23/2020 | 6/23/2025 |
| 8032785 | 8807377901 | 6/23/2020 | 6/23/2025 |
| 8038716 | 1580358001 | 6/23/2020 | 6/23/2025 |
| 8039993 | 8654997908 | 6/23/2020 | 6/23/2025 |
| 8042543 | 8870107904 | 6/23/2020 | 6/23/2025 |
| 8040439 | 1315198000 | 6/23/2020 | 6/23/2025 |
| 8039284 | 1652568005 | 6/23/2020 | 6/23/2025 |
| 8041855 | 1253768009 | 6/23/2020 | 6/23/2025 |
| 8049973 | 1309498000 | 6/23/2020 | 6/23/2025 |
| 8041924 | 1299368002 | 6/23/2020 | 6/23/2025 |
| 8049404 | 8654707902 | 6/23/2020 | 6/23/2025 |
| 8039237 | 1657098005 | 6/23/2020 | 6/23/2025 |
| 8039584 | 1266048004 | 6/23/2020 | 6/23/2025 |
| 8042513 | 1501478005 | 6/23/2020 | 6/23/2025 |
| 8049964 | 8851447906 | 6/23/2020 | 6/23/2025 |
| 8042628 | 1060598010 | 6/23/2020 | 6/23/2025 |
| 8033447 | 1650448000 | 6/23/2020 | 6/23/2025 |
| 8040889 | 1657758002 | 6/23/2020 | 6/23/2025 |
| 8042580 | 1580848006 | 6/23/2020 | 6/23/2025 |
| 8038861 | 6443337910 | 6/23/2020 | 6/23/2025 |
| 8040059 | 1839988002 | 6/23/2020 | 6/23/2025 |
| 8034011 | 1049178001 | 6/23/2020 | 6/23/2025 |
| 8038743 | 1722908007 | 6/23/2020 | 6/23/2025 |
| 8044361 | 8039987903 | 6/23/2020 | 6/23/2025 |
| 8045017 | 1619078009 | 6/23/2020 | 6/23/2025 |
| 8038906 | 1503078007 | 6/23/2020 | 6/23/2025 |
| 8044403 | 2962597900 | 6/23/2020 | 6/23/2025 |
| 8039857 | 1046148008 | 6/23/2020 | 6/23/2025 |
| 8036308 | 3227177901 | 6/23/2020 | 6/23/2025 |
| 8042531 | 9447987907 | 6/23/2020 | 6/23/2025 |
| 8039905 | 8853057900 | 6/23/2020 | 6/23/2025 |
| 8040215 | 9251447907 | 6/23/2020 | 6/23/2025 |
| 8033058 | 8764707903 | 6/23/2020 | 6/23/2025 |
| 8039596 | 9821487900 | 6/23/2020 | 6/23/2025 |
| 8039910 | 1596168008 | 6/23/2020 | 6/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8038950 | 1756388004 | 6/23/2020 | 6/23/2025 |
| 8041182 | 1718868005 | 6/23/2020 | 6/23/2025 |
| 8038853 | 9884387902 | 6/23/2020 | 6/23/2025 |
| 8042519 | 1682098007 | 6/23/2020 | 6/23/2025 |
| 8042242 | 6205357910 | 6/23/2020 | 6/23/2025 |
| 8045258 | 1665448003 | 6/23/2020 | 6/23/2025 |
| 8038320 | 1681188008 | 6/23/2020 | 6/23/2025 |
| 8040114 | 1190368009 | 6/23/2020 | 6/23/2025 |
| 8038612 | 1622108006 | 6/23/2020 | 6/23/2025 |
| 8041239 | 1314818005 | 6/23/2020 | 6/23/2025 |
| 8041999 | 9835477909 | 6/23/2020 | 6/23/2025 |
| 8034664 | 1682018005 | 6/23/2020 | 6/23/2025 |
| 8035228 | 4412237902 | 6/23/2020 | 6/23/2025 |
| 8040045 | 9821217900 | 6/23/2020 | 6/23/2025 |
| 8050567 | 2881767901 | 6/23/2020 | 6/23/2025 |
| 8046009 | 1621218002 | 6/23/2020 | 6/23/2025 |
| 8039479 | 1070468010 | 6/23/2020 | 6/23/2025 |
| 8039528 | 9320017901 | 6/23/2020 | 6/23/2025 |
| 8047601 | 1309878007 | 6/23/2020 | 6/23/2025 |
| 8040255 | 1596578002 | 6/23/2020 | 6/23/2025 |
| 8044536 | 1316888008 | 6/23/2020 | 6/23/2025 |
| 8035557 | 8865617910 | 6/23/2020 | 6/23/2025 |
| 8048231 | 2044618008 | 6/23/2020 | 6/23/2025 |
| 8032568 | 8006887901 | 6/23/2020 | 6/23/2025 |
| 8035542 | 8850147908 | 6/23/2020 | 6/23/2025 |
| 8043836 | 9124347909 | 6/23/2020 | 6/23/2025 |
| 8042426 | 1070528004 | 6/23/2020 | 6/23/2025 |
| 8045591 | 1757598010 | 6/23/2020 | 6/23/2025 |
| 8034225 | 7990177903 | 6/23/2020 | 6/23/2025 |
| 8042526 | 5623347905 | 6/23/2020 | 6/23/2025 |
| 8043596 | 9158847904 | 6/23/2020 | 6/23/2025 |
| 8042912 | 1047868003 | 6/23/2020 | 6/23/2025 |
| 8033686 | 8754327903 | 6/23/2020 | 6/23/2025 |
| 8045703 | 1556808005 | 6/23/2020 | 6/23/2025 |
| 8042597 | 6204617903 | 6/23/2020 | 6/23/2025 |
| 8046425 | 3205847900 | 6/23/2020 | 6/23/2025 |
| 8041344 | 1312188002 | 6/23/2020 | 6/23/2025 |
| 8038608 | 1317988005 | 6/23/2020 | 6/23/2025 |
| 8038602 | 1315338005 | 6/23/2020 | 6/23/2025 |
| 8047926 | 8856167904 | 6/23/2020 | 6/23/2025 |
| 8039406 | 9972197904 | 6/23/2020 | 6/23/2025 |
| 8049908 | 6383647906 | 6/23/2020 | 6/23/2025 |
| 8042521 | 1657618006 | 6/23/2020 | 6/23/2025 |
| 8047175 | 6850847907 | 6/23/2020 | 6/23/2025 |
| 8041951 | 6018857901 | 6/23/2020 | 6/23/2025 |
| 8047135 | 5811777902 | 6/23/2020 | 6/23/2025 |
| 8034714 | 7988907909 | 6/23/2020 | 6/23/2025 |
| 8043828 | 9971477903 | 6/23/2020 | 6/23/2025 |
| 8049537 | 1299338004 | 6/23/2020 | 6/23/2025 |
| 8033925 | 8476077910 | 6/23/2020 | 6/23/2025 |
| 8033875 | 9820897903 | 6/23/2020 | 6/23/2025 |
| 8040180 | 8059857907 | 6/23/2020 | 6/23/2025 |
| 8050536 | 9332777903 | 6/23/2020 | 6/23/2025 |
| 8041317 | 9995387905 | 6/23/2020 | 6/23/2025 |
| 8039368 | 9946617906 | 6/23/2020 | 6/23/2025 |
| 8044391 | 1274778000 | 6/23/2020 | 6/23/2025 |
| 8050749 | 1666668001 | 6/23/2020 | 6/23/2025 |
| 8038316 | 9490817908 | 6/23/2020 | 6/23/2025 |
| 8041118 | 1326328008 | 6/23/2020 | 6/23/2025 |
| 8044718 | 1717598005 | 6/23/2020 | 6/23/2025 |
| 8037998 | 1059178005 | 6/23/2020 | 6/23/2025 |
| 8046586 | 1982458010 | 6/23/2020 | 6/23/2025 |
| 8049734 | 8859047909 | 6/23/2020 | 6/23/2025 |
| 8039707 | 1505228008 | 6/23/2020 | 6/23/2025 |
| 8035347 | 6735227903 | 6/23/2020 | 6/23/2025 |
| 8041457 | 1723318009 | 6/23/2020 | 6/23/2025 |
| 8046894 | 1759858009 | 6/23/2020 | 6/23/2025 |
| 8039585 | 1717998007 | 6/23/2020 | 6/23/2025 |
| 8043408 | 1645328005 | 6/23/2020 | 6/23/2025 |
| 8043700 | 1341048005 | 6/23/2020 | 6/23/2025 |
| 8046703 | 1553318005 | 6/23/2020 | 6/23/2025 |
| 8039799 | 1060438008 | 6/23/2020 | 6/23/2025 |
| 8039315 | 8815347903 | 6/23/2020 | 6/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8033177 | 1463608005 | 6/23/2020 | 6/23/2025 |
| 8040578 | 1343008008 | 6/23/2020 | 6/23/2025 |
| 8036130 | 1718888000 | 6/23/2020 | 6/23/2025 |
| 8041701 | 3280577902 | 6/23/2020 | 6/23/2025 |
| 8041884 | 1342168008 | 6/23/2020 | 6/23/2025 |
| 8038890 | 1592678000 | 6/23/2020 | 6/23/2025 |
| 8038389 | 1557048004 | 6/23/2020 | 6/23/2025 |
| 8045930 | 9450687901 | 6/23/2020 | 6/23/2025 |
| 8039050 | 9324867906 | 6/23/2020 | 6/23/2025 |
| 8040231 | 1759938009 | 6/23/2020 | 6/23/2025 |
| 8042817 | 1342968001 | 6/23/2020 | 6/23/2025 |
| 8041070 | 1554298003 | 6/23/2020 | 6/23/2025 |
| 8041501 | 1342278006 | 6/23/2020 | 6/23/2025 |
| 8044588 | 1681198000 | 6/23/2020 | 6/23/2025 |
| 8039581 | 1761018003 | 6/23/2020 | 6/23/2025 |
| 8034379 | 1479408009 | 6/23/2020 | 6/23/2025 |
| 8048953 | 2885667903 | 6/23/2020 | 6/23/2025 |
| 8050091 | 7685347910 | 6/23/2020 | 6/23/2025 |
| 8035487 | 8763997907 | 6/23/2020 | 6/23/2025 |
| 8038384 | 1545188003 | 6/23/2020 | 6/23/2025 |
| 8038242 | 1720558005 | 6/23/2020 | 6/23/2025 |
| 8041252 | 1046798004 | 6/23/2020 | 6/23/2025 |
| 8039845 | 9818647910 | 6/23/2020 | 6/23/2025 |
| 8039815 | 7418077907 | 6/23/2020 | 6/23/2025 |
| 8043799 | 1830828004 | 6/23/2020 | 6/23/2025 |
| 8038466 | 6986597903 | 6/23/2020 | 6/23/2025 |
| 8040341 | 1181768009 | 6/23/2020 | 6/23/2025 |
| 8040352 | 8357407910 | 6/23/2020 | 6/23/2025 |
| 8040366 | 1734318004 | 6/23/2020 | 6/23/2025 |
| 8040635 | 1326508003 | 6/23/2020 | 6/23/2025 |
| 8042957 | 1677568001 | 6/23/2020 | 6/23/2025 |
| 8041067 | 1315978009 | 6/23/2020 | 6/23/2025 |
| 8038581 | 8068977910 | 6/23/2020 | 6/23/2025 |
| 8040537 | 1299348007 | 6/23/2020 | 6/23/2025 |
| 8040027 | 1506848008 | 6/23/2020 | 6/23/2025 |
| 8039913 | 1315868000 | 6/23/2020 | 6/23/2025 |
| 8038644 | 8898047901 | 6/23/2020 | 6/23/2025 |
| 8040507 | 6779157908 | 6/23/2020 | 6/23/2025 |
| 8044717 | 8398447907 | 6/23/2020 | 6/23/2025 |
| 8033941 | 8874437906 | 6/23/2020 | 6/23/2025 |
| 8033867 | 3685957907 | 6/23/2020 | 6/23/2025 |
| 8042334 | 1555438010 | 6/23/2020 | 6/23/2025 |
| 8045083 | 3489037905 | 6/23/2020 | 6/23/2025 |
| 8045613 | 9928577903 | 6/23/2020 | 6/23/2025 |
| 8047370 | 1735548005 | 6/23/2020 | 6/23/2025 |
| 8049351 | 3196037901 | 6/23/2020 | 6/23/2025 |
| 8045366 | 1666708000 | 6/23/2020 | 6/23/2025 |
| 8038395 | 1765978006 | 6/23/2020 | 6/23/2025 |
| 8038514 | 1048808009 | 6/23/2020 | 6/23/2025 |
| 8039675 | 9095267909 | 6/23/2020 | 6/23/2025 |
| 8039690 | 9491927908 | 6/23/2020 | 6/23/2025 |
| 8046818 | 2036248004 | 6/23/2020 | 6/23/2025 |
| 8038951 | 4676907906 | 6/23/2020 | 6/23/2025 |
| 8039271 | 1266248005 | 6/23/2020 | 6/23/2025 |
| 8048429 | 1312348002 | 6/23/2020 | 6/23/2025 |
| 8039283 | 1312128006 | 6/23/2020 | 6/23/2025 |
| 8041384 | 1677618003 | 6/23/2020 | 6/23/2025 |
| 8040218 | 1538248010 | 6/23/2020 | 6/23/2025 |
| 8047918 | 9091617910 | 6/23/2020 | 6/23/2025 |
| 8046470 | 7524317900 | 6/23/2020 | 6/23/2025 |
| 8038731 | 1278458006 | 6/23/2020 | 6/23/2025 |
| 8038686 | 1762698010 | 6/23/2020 | 6/23/2025 |
| 8050299 | 1180668001 | 6/23/2020 | 6/23/2025 |
| 8039864 | 1623468000 | 6/23/2020 | 6/23/2025 |
| 8042081 | 1313198007 | 6/23/2020 | 6/23/2025 |
| 8041658 | 1599658008 | 6/23/2020 | 6/23/2025 |
| 8045495 | 9796917906 | 6/23/2020 | 6/23/2025 |
| 8048394 | 9331097909 | 6/23/2020 | 6/23/2025 |
| 8040822 | 9788267901 | 6/23/2020 | 6/23/2025 |
| 8034836 | 9928857904 | 6/23/2020 | 6/23/2025 |
| 8038397 | 1720958007 | 6/23/2020 | 6/23/2025 |
| 8042558 | 9887007910 | 6/23/2020 | 6/23/2025 |
| 8048354 | 1315118009 | 6/23/2020 | 6/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8047419 | 1261398005 | 6/23/2020 | 6/23/2025 |
| 8047906 | 1190878009 | 6/23/2020 | 6/23/2025 |
| 8041378 | 9833927909 | 6/23/2020 | 6/23/2025 |
| 8048567 | 9835547906 | 6/23/2020 | 6/23/2025 |
| 8042894 | 9234537908 | 6/23/2020 | 6/23/2025 |
| 8043310 | 9159417906 | 6/23/2020 | 6/23/2025 |
| 8042403 | 1504098004 | 6/23/2020 | 6/23/2025 |
| 8041453 | 1214028007 | 6/23/2020 | 6/23/2025 |
| 8041235 | 8891257902 | 6/23/2020 | 6/23/2025 |
| 8036520 | 8597767901 | 6/23/2020 | 6/23/2025 |
| 8040217 | 8650167909 | 6/23/2020 | 6/23/2025 |
| 8045202 | 1998658005 | 6/23/2020 | 6/23/2025 |
| 8044494 | 9820987906 | 6/23/2020 | 6/23/2025 |
| 8046402 | 1310578008 | 6/23/2020 | 6/23/2025 |
| 8049710 | 9347767903 | 6/23/2020 | 6/23/2025 |
| 8041373 | 1299558000 | 6/23/2020 | 6/23/2025 |
| 8044436 | 3001987905 | 6/23/2020 | 6/23/2025 |
| 8046300 | 7406437900 | 6/23/2020 | 6/23/2025 |
| 8041960 | 9722907900 | 6/23/2020 | 6/23/2025 |
| 8040248 | 8717017905 | 6/23/2020 | 6/23/2025 |
| 8044205 | 8759557901 | 6/23/2020 | 6/23/2025 |
| 8039817 | 1549488007 | 6/23/2020 | 6/23/2025 |
| 8039816 | 8453027903 | 6/23/2020 | 6/23/2025 |
| 8043747 | 9112917906 | 6/23/2020 | 6/23/2025 |
| 8035781 | 1619098004 | 6/23/2020 | 6/23/2025 |
| 8041814 | 1764488010 | 6/23/2020 | 6/23/2025 |
| 8040111 | 8891687902 | 6/23/2020 | 6/23/2025 |
| 8041289 | 7092307903 | 6/23/2020 | 6/23/2025 |
| 8038322 | 1310948001 | 6/23/2020 | 6/23/2025 |
| 8039760 | 8764877908 | 6/23/2020 | 6/23/2025 |
| 8049707 | 3684997906 | 6/23/2020 | 6/23/2025 |
| 8032858 | 1655718008 | 6/23/2020 | 6/23/2025 |
| 8041024 | 1299778007 | 6/23/2020 | 6/23/2025 |
| 8039096 | 1659068000 | 6/23/2020 | 6/23/2025 |
| 8050346 | 2016728009 | 6/23/2020 | 6/23/2025 |
| 8046392 | 7404257901 | 6/23/2020 | 6/23/2025 |
| 8043711 | 1680258003 | 6/23/2020 | 6/23/2025 |
| 8043411 | 8577837901 | 6/23/2020 | 6/23/2025 |
| 8038387 | 1190628004 | 6/23/2020 | 6/23/2025 |
| 8041696 | 7810977900 | 6/23/2020 | 6/23/2025 |
| 8034541 | 1340728006 | 6/23/2020 | 6/23/2025 |
| 8039646 | 9818587905 | 6/23/2020 | 6/23/2025 |
| 8038330 | 3098787910 | 6/23/2020 | 6/23/2025 |
| 8038915 | 1392688009 | 6/23/2020 | 6/23/2025 |
| 8047694 | 1046698009 | 6/23/2020 | 6/23/2025 |
| 8041972 | 9828407901 | 6/23/2020 | 6/23/2025 |
| 8039974 | 7597687907 | 6/23/2020 | 6/23/2025 |
| 8043490 | 8068897910 | 6/23/2020 | 6/23/2025 |
| 8034152 | 1667018007 | 6/23/2020 | 6/23/2025 |
| 8039158 | 9786607903 | 6/23/2020 | 6/23/2025 |
| 8042815 | 1966858001 | 6/23/2020 | 6/23/2025 |
| 8043498 | 3351877907 | 6/23/2020 | 6/23/2025 |
| 8044544 | 1645598005 | 6/23/2020 | 6/23/2025 |
| 8033090 | 7995677910 | 6/23/2020 | 6/23/2025 |
| 8048623 | 9786087902 | 6/23/2020 | 6/23/2025 |
| 8045628 | 1342538001 | 6/23/2020 | 6/23/2025 |
| 8042587 | 1723418004 | 6/23/2020 | 6/23/2025 |
| 8040298 | 1736138002 | 6/23/2020 | 6/23/2025 |
| 8035077 | 5213927910 | 6/23/2020 | 6/23/2025 |
| 8049227 | 7972597907 | 6/23/2020 | 6/23/2025 |
| 8037649 | 3099957904 | 6/23/2020 | 6/23/2025 |
| 8041279 | 5556707905 | 6/23/2020 | 6/23/2025 |
| 8046719 | 2033868007 | 6/23/2020 | 6/23/2025 |
| 8041777 | 1718788005 | 6/23/2020 | 6/23/2025 |
| 8048413 | 9079797904 | 6/23/2020 | 6/23/2025 |
| 8045559 | 9887757901 | 6/23/2020 | 6/23/2025 |
| 8041750 | 5214477908 | 6/23/2020 | 6/23/2025 |
| 8043338 | 8588027900 | 6/23/2020 | 6/23/2025 |
| 8040535 | 1822888000 | 6/23/2020 | 6/23/2025 |
| 8042406 | 1049608010 | 6/23/2020 | 6/23/2025 |
| 8034188 | 1597878000 | 6/23/2020 | 6/23/2025 |
| 8050481 | 9078817906 | 6/23/2020 | 6/23/2025 |
| 8040518 | 1885018005 | 6/23/2020 | 6/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8032599 | 3683257905 | 6/23/2020 | 6/23/2025 |
| 8045076 | 8763757905 | 6/23/2020 | 6/23/2025 |
| 8035008 | 1682878005 | 6/23/2020 | 6/23/2025 |
| 8041524 | 3347907900 | 6/23/2020 | 6/23/2025 |
| 8043072 | 1701658005 | 6/23/2020 | 6/23/2025 |
| 8034504 | 8854297904 | 6/23/2020 | 6/23/2025 |
| 8035803 | 3057597905 | 6/23/2020 | 6/23/2025 |
| 8040061 | 3194787910 | 6/23/2020 | 6/23/2025 |
| 8045367 | 1545788006 | 6/23/2020 | 6/23/2025 |
| 8050128 | 6559167909 | 6/23/2020 | 6/23/2025 |
| 8050235 | 3520767900 | 6/23/2020 | 6/23/2025 |
| 8047272 | 3683297906 | 6/23/2020 | 6/23/2025 |
| 8047956 | 5504107900 | 6/23/2020 | 6/23/2025 |
| 8048320 | 2052698010 | 6/23/2020 | 6/23/2025 |
| 8043423 | 1508688001 | 6/23/2020 | 6/23/2025 |
| 8047122 | 8742507901 | 6/23/2020 | 6/23/2025 |
| 8032725 | 8856827901 | 6/23/2020 | 6/23/2025 |
| 8060215 | 9819207909 | 6/24/2020 | 6/24/2025 |
| 8064357 | 2364278001 | 6/24/2020 | 6/24/2025 |
| 8063725 | 1718608008 | 6/24/2020 | 6/24/2025 |
| 8065991 | 3179378010 | 6/24/2020 | 6/24/2025 |
| 8059026 | 1621918000 | 6/24/2020 | 6/24/2025 |
| 8059844 | 2198398006 | 6/24/2020 | 6/24/2025 |
| 8064652 | 1770178007 | 6/24/2020 | 6/24/2025 |
| 8057977 | 1734568009 | 6/24/2020 | 6/24/2025 |
| 8066166 | 3102028001 | 6/24/2020 | 6/24/2025 |
| 8062972 | 8581057906 | 6/24/2020 | 6/24/2025 |
| 8070673 | 3367288004 | 6/24/2020 | 6/24/2025 |
| 8063288 | 1994848006 | 6/24/2020 | 6/24/2025 |
| 8067480 | 2017108002 | 6/24/2020 | 6/24/2025 |
| 8064360 | 2158278000 | 6/24/2020 | 6/24/2025 |
| 8060355 | 1132328010 | 6/24/2020 | 6/24/2025 |
| 8063837 | 3016588009 | 6/24/2020 | 6/24/2025 |
| 8069210 | 3412168003 | 6/24/2020 | 6/24/2025 |
| 8059660 | 2366748004 | 6/24/2020 | 6/24/2025 |
| 8065629 | 1343018000 | 6/24/2020 | 6/24/2025 |
| 8064780 | 1677548006 | 6/24/2020 | 6/24/2025 |
| 8067881 | 1274378009 | 6/24/2020 | 6/24/2025 |
| 8058651 | 2202118007 | 6/24/2020 | 6/24/2025 |
| 8059433 | 2142568010 | 6/24/2020 | 6/24/2025 |
| 8060955 | 1620988008 | 6/24/2020 | 6/24/2025 |
| 8062264 | 9836917901 | 6/24/2020 | 6/24/2025 |
| 8063822 | 2112928010 | 6/24/2020 | 6/24/2025 |
| 8057512 | 1720538010 | 6/24/2020 | 6/24/2025 |
| 8066485 | 9792737903 | 6/24/2020 | 6/24/2025 |
| 8059194 | 9783157904 | 6/24/2020 | 6/24/2025 |
| 8051708 | 1601518001 | 6/24/2020 | 6/24/2025 |
| 8057573 | 2532018004 | 6/24/2020 | 6/24/2025 |
| 8057470 | 9959607902 | 6/24/2020 | 6/24/2025 |
| 8063093 | 8820167902 | 6/24/2020 | 6/24/2025 |
| 8058573 | 9344437903 | 6/24/2020 | 6/24/2025 |
| 8061672 | 1704308000 | 6/24/2020 | 6/24/2025 |
| 8059110 | 1756108001 | 6/24/2020 | 6/24/2025 |
| 8059259 | 1618958000 | 6/24/2020 | 6/24/2025 |
| 8059382 | 1756858003 | 6/24/2020 | 6/24/2025 |
| 8063389 | 1076598004 | 6/24/2020 | 6/24/2025 |
| 8051646 | 1756208007 | 6/24/2020 | 6/24/2025 |
| 8066642 | 1479498003 | 6/24/2020 | 6/24/2025 |
| 8057599 | 2548788006 | 6/24/2020 | 6/24/2025 |
| 8068564 | 2425248008 | 6/24/2020 | 6/24/2025 |
| 8066622 | 1667228000 | 6/24/2020 | 6/24/2025 |
| 8058619 | 1945348002 | 6/24/2020 | 6/24/2025 |
| 8057728 | 2060098007 | 6/24/2020 | 6/24/2025 |
| 8064888 | 3147238009 | 6/24/2020 | 6/24/2025 |
| 8069260 | 3385078004 | 6/24/2020 | 6/24/2025 |
| 8069248 | 1550618006 | 6/24/2020 | 6/24/2025 |
| 8050897 | 1014728000 | 6/24/2020 | 6/24/2025 |
| 8063568 | 1049018010 | 6/24/2020 | 6/24/2025 |
| 8058051 | 1052528000 | 6/24/2020 | 6/24/2025 |
| 8067967 | 1077388002 | 6/24/2020 | 6/24/2025 |
| 8059482 | 1255458003 | 6/24/2020 | 6/24/2025 |
| 8069570 | 1265968007 | 6/24/2020 | 6/24/2025 |
| 8066319 | 1319908007 | 6/24/2020 | 6/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8070300 | 1326548004 | 6/24/2020 | 6/24/2025 |
| 8070082 | 1394048009 | 6/24/2020 | 6/24/2025 |
| 8060114 | 1394228004 | 6/24/2020 | 6/24/2025 |
| 8068546 | 1465818002 | 6/24/2020 | 6/24/2025 |
| 8062665 | 1473518006 | 6/24/2020 | 6/24/2025 |
| 8063708 | 1498288005 | 6/24/2020 | 6/24/2025 |
| 8055437 | 1544058008 | 6/24/2020 | 6/24/2025 |
| 8065312 | 1544418009 | 6/24/2020 | 6/24/2025 |
| 8057989 | 1615518002 | 6/24/2020 | 6/24/2025 |
| 8059578 | 1621198009 | 6/24/2020 | 6/24/2025 |
| 8060363 | 1621378004 | 6/24/2020 | 6/24/2025 |
| 8061915 | 1665968006 | 6/24/2020 | 6/24/2025 |
| 8058346 | 1681258005 | 6/24/2020 | 6/24/2025 |
| 8053863 | 1681678002 | 6/24/2020 | 6/24/2025 |
| 8058177 | 1715068006 | 6/24/2020 | 6/24/2025 |
| 8059137 | 1715278010 | 6/24/2020 | 6/24/2025 |
| 8059004 | 1715358010 | 6/24/2020 | 6/24/2025 |
| 8058605 | 1717068010 | 6/24/2020 | 6/24/2025 |
| 8064835 | 1717138007 | 6/24/2020 | 6/24/2025 |
| 8065346 | 1717288006 | 6/24/2020 | 6/24/2025 |
| 8060207 | 1717408005 | 6/24/2020 | 6/24/2025 |
| 8059957 | 1717708001 | 6/24/2020 | 6/24/2025 |
| 8059928 | 1718308001 | 6/24/2020 | 6/24/2025 |
| 8067700 | 1718518005 | 6/24/2020 | 6/24/2025 |
| 8060024 | 1720018007 | 6/24/2020 | 6/24/2025 |
| 8068226 | 1720258009 | 6/24/2020 | 6/24/2025 |
| 8060698 | 1721688000 | 6/24/2020 | 6/24/2025 |
| 8053384 | 1729908010 | 6/24/2020 | 6/24/2025 |
| 8057681 | 1734228001 | 6/24/2020 | 6/24/2025 |
| 8063786 | 1734308001 | 6/24/2020 | 6/24/2025 |
| 8058166 | 1734418010 | 6/24/2020 | 6/24/2025 |
| 8062464 | 1735158006 | 6/24/2020 | 6/24/2025 |
| 8057782 | 1735598009 | 6/24/2020 | 6/24/2025 |
| 8064376 | 1735788007 | 6/24/2020 | 6/24/2025 |
| 8068789 | 1735968002 | 6/24/2020 | 6/24/2025 |
| 8059318 | 1755768009 | 6/24/2020 | 6/24/2025 |
| 8060571 | 1756098000 | 6/24/2020 | 6/24/2025 |
| 8063045 | 1756378001 | 6/24/2020 | 6/24/2025 |
| 8052658 | 1756898004 | 6/24/2020 | 6/24/2025 |
| 8061365 | 1779778006 | 6/24/2020 | 6/24/2025 |
| 8053055 | 1836978004 | 6/24/2020 | 6/24/2025 |
| 8065794 | 1970318006 | 6/24/2020 | 6/24/2025 |
| 8058060 | 1970838009 | 6/24/2020 | 6/24/2025 |
| 8068962 | 1994488005 | 6/24/2020 | 6/24/2025 |
| 8065409 | 2000438000 | 6/24/2020 | 6/24/2025 |
| 8059044 | 2007378009 | 6/24/2020 | 6/24/2025 |
| 8062576 | 2011218010 | 6/24/2020 | 6/24/2025 |
| 8053269 | 2019308007 | 6/24/2020 | 6/24/2025 |
| 8059113 | 2034778006 | 6/24/2020 | 6/24/2025 |
| 8062307 | 2049178006 | 6/24/2020 | 6/24/2025 |
| 8061827 | 2050548007 | 6/24/2020 | 6/24/2025 |
| 8061480 | 2051178005 | 6/24/2020 | 6/24/2025 |
| 8057377 | 2062398007 | 6/24/2020 | 6/24/2025 |
| 8055923 | 2065248003 | 6/24/2020 | 6/24/2025 |
| 8054749 | 2086708009 | 6/24/2020 | 6/24/2025 |
| 8062999 | 2088058008 | 6/24/2020 | 6/24/2025 |
| 8061566 | 2110778009 | 6/24/2020 | 6/24/2025 |
| 8061107 | 2112518005 | 6/24/2020 | 6/24/2025 |
| 8059655 | 2113708005 | 6/24/2020 | 6/24/2025 |
| 8054950 | 2116928007 | 6/24/2020 | 6/24/2025 |
| 8052255 | 2117078003 | 6/24/2020 | 6/24/2025 |
| 8068182 | 2117128005 | 6/24/2020 | 6/24/2025 |
| 8059498 | 2121778004 | 6/24/2020 | 6/24/2025 |
| 8064480 | 2135808001 | 6/24/2020 | 6/24/2025 |
| 8062205 | 2144508007 | 6/24/2020 | 6/24/2025 |
| 8063729 | 2174848005 | 6/24/2020 | 6/24/2025 |
| 8065162 | 2178038006 | 6/24/2020 | 6/24/2025 |
| 8061547 | 2178218001 | 6/24/2020 | 6/24/2025 |
| 8063318 | 2183638003 | 6/24/2020 | 6/24/2025 |
| 8055271 | 2224068006 | 6/24/2020 | 6/24/2025 |
| 8061407 | 2239548000 | 6/24/2020 | 6/24/2025 |
| 8069513 | 2242698000 | 6/24/2020 | 6/24/2025 |
| 8066673 | 2360098009 | 6/24/2020 | 6/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8061308 | 2367238006 | 6/24/2020 | 6/24/2025 |
| 8058841 | 2367598009 | 6/24/2020 | 6/24/2025 |
| 8062306 | 2367888002 | 6/24/2020 | 6/24/2025 |
| 8062179 | 2368358009 | 6/24/2020 | 6/24/2025 |
| 8066000 | 2483398005 | 6/24/2020 | 6/24/2025 |
| 8062921 | 2503618008 | 6/24/2020 | 6/24/2025 |
| 8058639 | 2503748001 | 6/24/2020 | 6/24/2025 |
| 8059525 | 2540478002 | 6/24/2020 | 6/24/2025 |
| 8067917 | 2715618010 | 6/24/2020 | 6/24/2025 |
| 8059280 | 2771168000 | 6/24/2020 | 6/24/2025 |
| 8058733 | 2777608002 | 6/24/2020 | 6/24/2025 |
| 8064946 | 2812108001 | 6/24/2020 | 6/24/2025 |
| 8059341 | 2836838002 | 6/24/2020 | 6/24/2025 |
| 8062286 | 2976048003 | 6/24/2020 | 6/24/2025 |
| 8062368 | 2990178003 | 6/24/2020 | 6/24/2025 |
| 8064479 | 3041898010 | 6/24/2020 | 6/24/2025 |
| 8068760 | 3100258007 | 6/24/2020 | 6/24/2025 |
| 8065067 | 3102518006 | 6/24/2020 | 6/24/2025 |
| 8065900 | 3176628007 | 6/24/2020 | 6/24/2025 |
| 8066677 | 3178918004 | 6/24/2020 | 6/24/2025 |
| 8065985 | 3179958007 | 6/24/2020 | 6/24/2025 |
| 8068884 | 3213098003 | 6/24/2020 | 6/24/2025 |
| 8070867 | 3294318009 | 6/24/2020 | 6/24/2025 |
| 8070643 | 3346958005 | 6/24/2020 | 6/24/2025 |
| 8068025 | 3353738007 | 6/24/2020 | 6/24/2025 |
| 8051503 | 3427517901 | 6/24/2020 | 6/24/2025 |
| 8061750 | 7039667907 | 6/24/2020 | 6/24/2025 |
| 8068041 | 7109207905 | 6/24/2020 | 6/24/2025 |
| 8066142 | 7439767901 | 6/24/2020 | 6/24/2025 |
| 8065371 | 7652247908 | 6/24/2020 | 6/24/2025 |
| 8067164 | 7990287901 | 6/24/2020 | 6/24/2025 |
| 8059579 | 8013137908 | 6/24/2020 | 6/24/2025 |
| 8064018 | 8358937907 | 6/24/2020 | 6/24/2025 |
| 8055697 | 8585007910 | 6/24/2020 | 6/24/2025 |
| 8062417 | 8827337908 | 6/24/2020 | 6/24/2025 |
| 8068027 | 8854607901 | 6/24/2020 | 6/24/2025 |
| 8063137 | 9160427906 | 6/24/2020 | 6/24/2025 |
| 8068815 | 9348387909 | 6/24/2020 | 6/24/2025 |
| 8070100 | 9490307908 | 6/24/2020 | 6/24/2025 |
| 8051360 | 9493497903 | 6/24/2020 | 6/24/2025 |
| 8051989 | 9656437902 | 6/24/2020 | 6/24/2025 |
| 8067685 | 9748707908 | 6/24/2020 | 6/24/2025 |
| 8051594 | 9777057902 | 6/24/2020 | 6/24/2025 |
| 8058855 | 9835117906 | 6/24/2020 | 6/24/2025 |
| 8059152 | 2373518003 | 6/24/2020 | 6/24/2025 |
| 8061838 | 1680628007 | 6/24/2020 | 6/24/2025 |
| 8069967 | 2384678000 | 6/24/2020 | 6/24/2025 |
| 8055480 | 1718458000 | 6/24/2020 | 6/24/2025 |
| 8060281 | 1735978005 | 6/24/2020 | 6/24/2025 |
| 8052089 | 1310318000 | 6/24/2020 | 6/24/2025 |
| 8060052 | 1722778005 | 6/24/2020 | 6/24/2025 |
| 8059623 | 1531198005 | 6/24/2020 | 6/24/2025 |
| 8053994 | 2137828000 | 6/24/2020 | 6/24/2025 |
| 8051513 | 2114838000 | 6/24/2020 | 6/24/2025 |
| 8065764 | 9265337910 | 6/24/2020 | 6/24/2025 |
| 8066237 | 1015238008 | 6/24/2020 | 6/24/2025 |
| 8065789 | 1715218003 | 6/24/2020 | 6/24/2025 |
| 8059232 | 2476138010 | 6/24/2020 | 6/24/2025 |
| 8062300 | 1971618004 | 6/24/2020 | 6/24/2025 |
| 8052107 | 4738287906 | 6/24/2020 | 6/24/2025 |
| 8060650 | 2201808000 | 6/24/2020 | 6/24/2025 |
| 8063432 | 3012978000 | 6/24/2020 | 6/24/2025 |
| 8063959 | 2007928008 | 6/24/2020 | 6/24/2025 |
| 8062275 | 1278698008 | 6/24/2020 | 6/24/2025 |
| 8063790 | 1313228003 | 6/24/2020 | 6/24/2025 |
| 8067373 | 8853607910 | 6/24/2020 | 6/24/2025 |
| 8059695 | 1734208006 | 6/24/2020 | 6/24/2025 |
| 8062895 | 1314788009 | 6/24/2020 | 6/24/2025 |
| 8055977 | 8068887907 | 6/24/2020 | 6/24/2025 |
| 8061291 | 9995957910 | 6/24/2020 | 6/24/2025 |
| 8061457 | 1070608004 | 6/24/2020 | 6/24/2025 |
| 8070447 | 3390728003 | 6/24/2020 | 6/24/2025 |
| 8060816 | 7949947907 | 6/24/2020 | 6/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8060745 | 8704637904 | 6/24/2020 | 6/24/2025 |
| 8059422 | 2050798001 | 6/24/2020 | 6/24/2025 |
| 8057503 | 1952398004 | 6/24/2020 | 6/24/2025 |
| 8063266 | 1722798000 | 6/24/2020 | 6/24/2025 |
| 8068585 | 1214168003 | 6/24/2020 | 6/24/2025 |
| 8058132 | 1670758007 | 6/24/2020 | 6/24/2025 |
| 8065365 | 9821497903 | 6/24/2020 | 6/24/2025 |
| 8066437 | 1884108006 | 6/24/2020 | 6/24/2025 |
| 8051104 | 1398168007 | 6/24/2020 | 6/24/2025 |
| 8058780 | 1720568008 | 6/24/2020 | 6/24/2025 |
| 8061791 | 7810757904 | 6/24/2020 | 6/24/2025 |
| 8058918 | 1047578010 | 6/24/2020 | 6/24/2025 |
| 8062578 | 2048858007 | 6/24/2020 | 6/24/2025 |
| 8060695 | 1718848010 | 6/24/2020 | 6/24/2025 |
| 8070497 | 1070658008 | 6/24/2020 | 6/24/2025 |
| 8052606 | 9656387900 | 6/24/2020 | 6/24/2025 |
| 8064803 | 7739557910 | 6/24/2020 | 6/24/2025 |
| 8058258 | 2196088003 | 6/24/2020 | 6/24/2025 |
| 8060563 | 8707927903 | 6/24/2020 | 6/24/2025 |
| 8070237 | 1682968008 | 6/24/2020 | 6/24/2025 |
| 8064378 | 1682768007 | 6/24/2020 | 6/24/2025 |
| 8065213 | 8890787906 | 6/24/2020 | 6/24/2025 |
| 8054566 | 3548757910 | 6/24/2020 | 6/24/2025 |
| 8060797 | 1317278004 | 6/24/2020 | 6/24/2025 |
| 8060449 | 8042057907 | 6/24/2020 | 6/24/2025 |
| 8059520 | 8850957904 | 6/24/2020 | 6/24/2025 |
| 8066963 | 7356327903 | 6/24/2020 | 6/24/2025 |
| 8061778 | 2924758002 | 6/24/2020 | 6/24/2025 |
| 8064950 | 1970468005 | 6/24/2020 | 6/24/2025 |
| 8059282 | 2048338004 | 6/24/2020 | 6/24/2025 |
| 8064304 | 2133178009 | 6/24/2020 | 6/24/2025 |
| 8050817 | 8862317908 | 6/24/2020 | 6/24/2025 |
| 8060598 | 1666368005 | 6/24/2020 | 6/24/2025 |
| 8061837 | 2051088002 | 6/24/2020 | 6/24/2025 |
| 8058347 | 2368178003 | 6/24/2020 | 6/24/2025 |
| 8059317 | 1736108004 | 6/24/2020 | 6/24/2025 |
| 8069041 | 1530298009 | 6/24/2020 | 6/24/2025 |
| 8061141 | 2788238004 | 6/24/2020 | 6/24/2025 |
| 8060887 | 1313568000 | 6/24/2020 | 6/24/2025 |
| 8057680 | 1326428003 | 6/24/2020 | 6/24/2025 |
| 8060255 | 1717828002 | 6/24/2020 | 6/24/2025 |
| 8057645 | 2181698006 | 6/24/2020 | 6/24/2025 |
| 8053154 | 2165408000 | 6/24/2020 | 6/24/2025 |
| 8051073 | 1666568006 | 6/24/2020 | 6/24/2025 |
| 8059960 | 1666018005 | 6/24/2020 | 6/24/2025 |
| 8059337 | 1644908000 | 6/24/2020 | 6/24/2025 |
| 8052039 | 9796807908 | 6/24/2020 | 6/24/2025 |
| 8060036 | 1619688004 | 6/24/2020 | 6/24/2025 |
| 8064855 | 1717358003 | 6/24/2020 | 6/24/2025 |
| 8061128 | 7668807904 | 6/24/2020 | 6/24/2025 |
| 8058539 | 1682818009 | 6/24/2020 | 6/24/2025 |
| 8062162 | 9493177901 | 6/24/2020 | 6/24/2025 |
| 8063106 | 8019027900 | 6/24/2020 | 6/24/2025 |
| 8058889 | 1580448004 | 6/24/2020 | 6/24/2025 |
| 8057714 | 1340958005 | 6/24/2020 | 6/24/2025 |
| 8062252 | 1671078006 | 6/24/2020 | 6/24/2025 |
| 8055433 | 1052328010 | 6/24/2020 | 6/24/2025 |
| 8058559 | 9305007900 | 6/24/2020 | 6/24/2025 |
| 8051160 | 2122258003 | 6/24/2020 | 6/24/2025 |
| 8067313 | 3097828010 | 6/24/2020 | 6/24/2025 |
| 8065895 | 7988077909 | 6/24/2020 | 6/24/2025 |
| 8067385 | 2054338000 | 6/24/2020 | 6/24/2025 |
| 8058598 | 1646748004 | 6/24/2020 | 6/24/2025 |
| 8060248 | 2247058006 | 6/24/2020 | 6/24/2025 |
| 8070774 | 3481858002 | 6/24/2020 | 6/24/2025 |
| 8063569 | 6786037905 | 6/24/2020 | 6/24/2025 |
| 8066458 | 2775238005 | 6/24/2020 | 6/24/2025 |
| 8058933 | 2370958000 | 6/24/2020 | 6/24/2025 |
| 8065052 | 1457708004 | 6/24/2020 | 6/24/2025 |
| 8070536 | 2827348006 | 6/24/2020 | 6/24/2025 |
| 8057511 | 1727138000 | 6/24/2020 | 6/24/2025 |
| 8058766 | 2411898003 | 6/24/2020 | 6/24/2025 |
| 8052185 | 2144538005 | 6/24/2020 | 6/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8055334 | 1394398009 | 6/24/2020 | 6/24/2025 |
| 8059573 | 8897287901 | 6/24/2020 | 6/24/2025 |
| 8058883 | 2761198005 | 6/24/2020 | 6/24/2025 |
| 8062695 | 9995527910 | 6/24/2020 | 6/24/2025 |
| 8058184 | 2371188007 | 6/24/2020 | 6/24/2025 |
| 8058693 | 2316438007 | 6/24/2020 | 6/24/2025 |
| 8063309 | 1313338001 | 6/24/2020 | 6/24/2025 |
| 8057771 | 2052518002 | 6/24/2020 | 6/24/2025 |
| 8053999 | 2144418004 | 6/24/2020 | 6/24/2025 |
| 8063562 | 7845437902 | 6/24/2020 | 6/24/2025 |
| 8063730 | 2051548009 | 6/24/2020 | 6/24/2025 |
| 8064755 | 3156408003 | 6/24/2020 | 6/24/2025 |
| 8070772 | 3388188008 | 6/24/2020 | 6/24/2025 |
| 8060092 | 2114678000 | 6/24/2020 | 6/24/2025 |
| 8068288 | 3359358001 | 6/24/2020 | 6/24/2025 |
| 8057993 | 7138587902 | 6/24/2020 | 6/24/2025 |
| 8062213 | 1746138006 | 6/24/2020 | 6/24/2025 |
| 8061967 | 1531828004 | 6/24/2020 | 6/24/2025 |
| 8061006 | 2375638008 | 6/24/2020 | 6/24/2025 |
| 8059151 | 1755848009 | 6/24/2020 | 6/24/2025 |
| 8057773 | 1720608007 | 6/24/2020 | 6/24/2025 |
| 8063573 | 2756288003 | 6/24/2020 | 6/24/2025 |
| 8058473 | 1720348001 | 6/24/2020 | 6/24/2025 |
| 8059434 | 2818538002 | 6/24/2020 | 6/24/2025 |
| 8052505 | 9158877902 | 6/24/2020 | 6/24/2025 |
| 8063698 | 2118568010 | 6/24/2020 | 6/24/2025 |
| 8062274 | 1014898005 | 6/24/2020 | 6/24/2025 |
| 8063195 | 1720358004 | 6/24/2020 | 6/24/2025 |
| 8057706 | 1756368009 | 6/24/2020 | 6/24/2025 |
| 8068032 | 2972948005 | 6/24/2020 | 6/24/2025 |
| 8058391 | 2413668008 | 6/24/2020 | 6/24/2025 |
| 8059074 | 1723248001 | 6/24/2020 | 6/24/2025 |
| 8065385 | 1735268004 | 6/24/2020 | 6/24/2025 |
| 8065771 | 1616468002 | 6/24/2020 | 6/24/2025 |
| 8062257 | 6229947904 | 6/24/2020 | 6/24/2025 |
| 8058350 | 2110318000 | 6/24/2020 | 6/24/2025 |
| 8053889 | 1759078000 | 6/24/2020 | 6/24/2025 |
| 8059515 | 1682218006 | 6/24/2020 | 6/24/2025 |
| 8065130 | 9426297902 | 6/24/2020 | 6/24/2025 |
| 8062558 | 1720228000 | 6/24/2020 | 6/24/2025 |
| 8063671 | 2112428002 | 6/24/2020 | 6/24/2025 |
| 8070485 | 1665748010 | 6/24/2020 | 6/24/2025 |
| 8066192 | 1472138008 | 6/24/2020 | 6/24/2025 |
| 8058179 | 1720908003 | 6/24/2020 | 6/24/2025 |
| 8053013 | 2035318010 | 6/24/2020 | 6/24/2025 |
| 8062940 | 7803087906 | 6/24/2020 | 6/24/2025 |
| 8057396 | 1684048007 | 6/24/2020 | 6/24/2025 |
| 8062420 | 3004378008 | 6/24/2020 | 6/24/2025 |
| 8070927 | 1470778008 | 6/24/2020 | 6/24/2025 |
| 8069426 | 2824538009 | 6/24/2020 | 6/24/2025 |
| 8059157 | 2041558008 | 6/24/2020 | 6/24/2025 |
| 8058491 | 1715378005 | 6/24/2020 | 6/24/2025 |
| 8057619 | 2072468008 | 6/24/2020 | 6/24/2025 |
| 8058921 | 2169778003 | 6/24/2020 | 6/24/2025 |
| 8058330 | 2017168009 | 6/24/2020 | 6/24/2025 |
| 8057609 | 2388248008 | 6/24/2020 | 6/24/2025 |
| 8059634 | 2173048010 | 6/24/2020 | 6/24/2025 |
| 8064202 | 2831868001 | 6/24/2020 | 6/24/2025 |
| 8058718 | 1505208002 | 6/24/2020 | 6/24/2025 |
| 8065661 | 2165968004 | 6/24/2020 | 6/24/2025 |
| 8062635 | 9835227904 | 6/24/2020 | 6/24/2025 |
| 8060020 | 1190858003 | 6/24/2020 | 6/24/2025 |
| 8053026 | 1717108009 | 6/24/2020 | 6/24/2025 |
| 8058697 | 1666438002 | 6/24/2020 | 6/24/2025 |
| 8066047 | 9748697907 | 6/24/2020 | 6/24/2025 |
| 8062324 | 9792767901 | 6/24/2020 | 6/24/2025 |
| 8060534 | 1313428004 | 6/24/2020 | 6/24/2025 |
| 8062465 | 9819907907 | 6/24/2020 | 6/24/2025 |
| 8053760 | 1254038004 | 6/24/2020 | 6/24/2025 |
| 8064792 | 2121918009 | 6/24/2020 | 6/24/2025 |
| 8061227 | 2157478010 | 6/24/2020 | 6/24/2025 |
| 8065480 | 9389457902 | 6/24/2020 | 6/24/2025 |
| 8054302 | 1755598006 | 6/24/2020 | 6/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8058893 | 2116798005 | 6/24/2020 | 6/24/2025 |
| 8053164 | 2183388000 | 6/24/2020 | 6/24/2025 |
| 8057978 | 2367588006 | 6/24/2020 | 6/24/2025 |
| 8055431 | 9946987901 | 6/24/2020 | 6/24/2025 |
| 8059054 | 1949688007 | 6/24/2020 | 6/24/2025 |
| 8063335 | 9133377909 | 6/24/2020 | 6/24/2025 |
| 8059156 | 2819858006 | 6/24/2020 | 6/24/2025 |
| 8058673 | 2008808009 | 6/24/2020 | 6/24/2025 |
| 8058836 | 1717218007 | 6/24/2020 | 6/24/2025 |
| 8063516 | 2007268000 | 6/24/2020 | 6/24/2025 |
| 8054217 | 2118958009 | 6/24/2020 | 6/24/2025 |
| 8058896 | 2088928009 | 6/24/2020 | 6/24/2025 |
| 8064329 | 8398577900 | 6/24/2020 | 6/24/2025 |
| 8054475 | 1756578002 | 6/24/2020 | 6/24/2025 |
| 8059706 | 2113808000 | 6/24/2020 | 6/24/2025 |
| 8068091 | 1994638002 | 6/24/2020 | 6/24/2025 |
| 8065741 | 2801238010 | 6/24/2020 | 6/24/2025 |
| 8059757 | 1555768004 | 6/24/2020 | 6/24/2025 |
| 8070773 | 3460898004 | 6/24/2020 | 6/24/2025 |
| 8057970 | 2541358003 | 6/24/2020 | 6/24/2025 |
| 8064272 | 8815607909 | 6/24/2020 | 6/24/2025 |
| 8053761 | 2206998010 | 6/24/2020 | 6/24/2025 |
| 8060173 | 2367098001 | 6/24/2020 | 6/24/2025 |
| 8052455 | 6987527906 | 6/24/2020 | 6/24/2025 |
| 8062336 | 8397177907 | 6/24/2020 | 6/24/2025 |
| 8055432 | 1757058001 | 6/24/2020 | 6/24/2025 |
| 8069249 | 3363458010 | 6/24/2020 | 6/24/2025 |
| 8070313 | 1997818003 | 6/24/2020 | 6/24/2025 |
| 8066471 | 7527307903 | 6/24/2020 | 6/24/2025 |
| 8053821 | 9970327902 | 6/24/2020 | 6/24/2025 |
| 8064323 | 1473568010 | 6/24/2020 | 6/24/2025 |
| 8061858 | 9717037905 | 6/24/2020 | 6/24/2025 |
| 8062609 | 9777397910 | 6/24/2020 | 6/24/2025 |
| 8062750 | 1666858010 | 6/24/2020 | 6/24/2025 |
| 8065938 | 2755658005 | 6/24/2020 | 6/24/2025 |
| 8070296 | 2727038010 | 6/24/2020 | 6/24/2025 |
| 8065076 | 3156008001 | 6/24/2020 | 6/24/2025 |
| 8055861 | 1720828003 | 6/24/2020 | 6/24/2025 |
| 8058967 | 6780307902 | 6/24/2020 | 6/24/2025 |
| 8052699 | 9304457904 | 6/24/2020 | 6/24/2025 |
| 8052804 | 3470687901 | 6/24/2020 | 6/24/2025 |
| 8063699 | 9135887902 | 6/24/2020 | 6/24/2025 |
| 8058660 | 2770868007 | 6/24/2020 | 6/24/2025 |
| 8060545 | 9836287902 | 6/24/2020 | 6/24/2025 |
| 8069223 | 2791618001 | 6/24/2020 | 6/24/2025 |
| 8052562 | 4335327900 | 6/24/2020 | 6/24/2025 |
| 8059666 | 1535788002 | 6/24/2020 | 6/24/2025 |
| 8062970 | 9265537900 | 6/24/2020 | 6/24/2025 |
| 8069742 | 2179238009 | 6/24/2020 | 6/24/2025 |
| 8054247 | 2113578003 | 6/24/2020 | 6/24/2025 |
| 8066769 | 2155528008 | 6/24/2020 | 6/24/2025 |
| 8051717 | 5731977903 | 6/24/2020 | 6/24/2025 |
| 8062201 | 2905408007 | 6/24/2020 | 6/24/2025 |
| 8058323 | 1318738002 | 6/24/2020 | 6/24/2025 |
| 8057668 | 8400367907 | 6/24/2020 | 6/24/2025 |
| 8057830 | 2036488006 | 6/24/2020 | 6/24/2025 |
| 8058614 | 2008608008 | 6/24/2020 | 6/24/2025 |
| 8066227 | 9402247904 | 6/24/2020 | 6/24/2025 |
| 8068157 | 2757888008 | 6/24/2020 | 6/24/2025 |
| 8066360 | 8706677909 | 6/24/2020 | 6/24/2025 |
| 8068944 | 7841017908 | 6/24/2020 | 6/24/2025 |
| 8060239 | 2061838006 | 6/24/2020 | 6/24/2025 |
| 8062900 | 2811878007 | 6/24/2020 | 6/24/2025 |
| 8058597 | 7668657907 | 6/24/2020 | 6/24/2025 |
| 8051006 | 9426277907 | 6/24/2020 | 6/24/2025 |
| 8062809 | 1719888002 | 6/24/2020 | 6/24/2025 |
| 8062249 | 2787388001 | 6/24/2020 | 6/24/2025 |
| 8058068 | 7942147900 | 6/24/2020 | 6/24/2025 |
| 8070683 | 3457978003 | 6/24/2020 | 6/24/2025 |
| 8061281 | 2385848005 | 6/24/2020 | 6/24/2025 |
| 8063501 | 3060368010 | 6/24/2020 | 6/24/2025 |
| 8064144 | 7807927906 | 6/24/2020 | 6/24/2025 |
| 8064578 | 2053388002 | 6/24/2020 | 6/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8051276 | 9777257903 | 6/24/2020 | 6/24/2025 |
| 8068885 | 1556868001 | 6/24/2020 | 6/24/2025 |
| 8051196 | 9394187909 | 6/24/2020 | 6/24/2025 |
| 8066309 | 2050848003 | 6/24/2020 | 6/24/2025 |
| 8054061 | 7845357902 | 6/24/2020 | 6/24/2025 |
| 8058801 | 1721568010 | 6/24/2020 | 6/24/2025 |
| 8066203 | 2378738009 | 6/24/2020 | 6/24/2025 |
| 8063678 | 2826978005 | 6/24/2020 | 6/24/2025 |
| 8061658 | 2975548009 | 6/24/2020 | 6/24/2025 |
| 8067734 | 2176078003 | 6/24/2020 | 6/24/2025 |
| 8061740 | 6193387910 | 6/24/2020 | 6/24/2025 |
| 8070936 | 3420858009 | 6/24/2020 | 6/24/2025 |
| 8060082 | 2823318000 | 6/24/2020 | 6/24/2025 |
| 8064358 | 3106378009 | 6/24/2020 | 6/24/2025 |
| 8064513 | 1053018002 | 6/24/2020 | 6/24/2025 |
| 8058203 | 2251268002 | 6/24/2020 | 6/24/2025 |
| 8061119 | 2901378003 | 6/24/2020 | 6/24/2025 |
| 8064698 | 3135228009 | 6/24/2020 | 6/24/2025 |
| 8058793 | 1962648000 | 6/24/2020 | 6/24/2025 |
| 8069541 | 3388538006 | 6/24/2020 | 6/24/2025 |
| 8080451 | 2715718005 | 6/25/2020 | 6/25/2025 |
| 8073623 | 3345618006 | 6/25/2020 | 6/25/2025 |
| 8073340 | 3362658009 | 6/25/2020 | 6/25/2025 |
| 8073208 | 1733958006 | 6/25/2020 | 6/25/2025 |
| 8072491 | 3547478010 | 6/25/2020 | 6/25/2025 |
| 8072811 | 1060688002 | 6/25/2020 | 6/25/2025 |
| 8072490 | 8754837903 | 6/25/2020 | 6/25/2025 |
| 8071168 | 1316538008 | 6/25/2020 | 6/25/2025 |
| 8072674 | 2155498001 | 6/25/2020 | 6/25/2025 |
| 8080413 | 3679408002 | 6/25/2020 | 6/25/2025 |
| 8071580 | 1046738008 | 6/25/2020 | 6/25/2025 |
| 8073328 | 1717908002 | 6/25/2020 | 6/25/2025 |
| 8074232 | 1735938004 | 6/25/2020 | 6/25/2025 |
| 8073087 | 1838828009 | 6/25/2020 | 6/25/2025 |
| 8072606 | 2065258006 | 6/25/2020 | 6/25/2025 |
| 8071926 | 2078168002 | 6/25/2020 | 6/25/2025 |
| 8074276 | 2289258005 | 6/25/2020 | 6/25/2025 |
| 8089950 | 2364778009 | 6/25/2020 | 6/25/2025 |
| 8074218 | 2991718001 | 6/25/2020 | 6/25/2025 |
| 8071859 | 3181818010 | 6/25/2020 | 6/25/2025 |
| 8072248 | 3362038000 | 6/25/2020 | 6/25/2025 |
| 8071362 | 3457388003 | 6/25/2020 | 6/25/2025 |
| 8072551 | 3562578003 | 6/25/2020 | 6/25/2025 |
| 8072700 | 3564078010 | 6/25/2020 | 6/25/2025 |
| 8075268 | 3566698001 | 6/25/2020 | 6/25/2025 |
| 8079327 | 3648258002 | 6/25/2020 | 6/25/2025 |
| 8083472 | 3709468000 | 6/25/2020 | 6/25/2025 |
| 8073534 | 8398357904 | 6/25/2020 | 6/25/2025 |
| 8074768 | 8853977905 | 6/25/2020 | 6/25/2025 |
| 8073390 | 8891377903 | 6/25/2020 | 6/25/2025 |
| 8080922 | 9833397905 | 6/25/2020 | 6/25/2025 |
| 8073613 | 3013708002 | 6/25/2020 | 6/25/2025 |
| 8072290 | 1972028006 | 6/25/2020 | 6/25/2025 |
| 8072931 | 1766188007 | 6/25/2020 | 6/25/2025 |
| 8080515 | 1682038000 | 6/25/2020 | 6/25/2025 |
| 8072954 | 2193558007 | 6/25/2020 | 6/25/2025 |
| 8073502 | 1725878006 | 6/25/2020 | 6/25/2025 |
| 8071485 | 3096848003 | 6/25/2020 | 6/25/2025 |
| 8081435 | 3633968000 | 6/25/2020 | 6/25/2025 |
| 8071918 | 2654538005 | 6/25/2020 | 6/25/2025 |
| 8075063 | 2116698010 | 6/25/2020 | 6/25/2025 |
| 8075886 | 1991758008 | 6/25/2020 | 6/25/2025 |
| 8085266 | 9886007908 | 6/25/2020 | 6/25/2025 |
| 8071820 | 1244618008 | 6/25/2020 | 6/25/2025 |
| 8073091 | 3040458005 | 6/25/2020 | 6/25/2025 |
| 8072990 | 1180488006 | 6/25/2020 | 6/25/2025 |
| 8072337 | 3198828009 | 6/25/2020 | 6/25/2025 |
| 8074118 | 2483518004 | 6/25/2020 | 6/25/2025 |
| 8084347 | 3619398010 | 6/25/2020 | 6/25/2025 |
| 8072431 | 1715918001 | 6/25/2020 | 6/25/2025 |
| 8071257 | 3484558001 | 6/25/2020 | 6/25/2025 |
| 8074384 | 2165308005 | 6/25/2020 | 6/25/2025 |
| 8079678 | 2363018002 | 6/25/2020 | 6/25/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8083260 | 2198208006 | 6/25/2020 | 6/25/2025 |
| 8075074 | 1475618005 | 6/25/2020 | 6/25/2025 |
| 8083667 | 3180928006 | 6/25/2020 | 6/25/2025 |
| 8072285 | 3270818001 | 6/25/2020 | 6/25/2025 |
| 8083705 | 3967088007 | 6/25/2020 | 6/25/2025 |
| 8089087 | 1619978008 | 6/25/2020 | 6/25/2025 |
| 8073027 | 3565548000 | 6/25/2020 | 6/25/2025 |
| 8079535 | 9993937900 | 6/25/2020 | 6/25/2025 |
| 8072896 | 9534577900 | 6/25/2020 | 6/25/2025 |
| 8071923 | 1720368007 | 6/25/2020 | 6/25/2025 |
| 8072614 | 3484408002 | 6/25/2020 | 6/25/2025 |
| 8072828 | 3534668009 | 6/25/2020 | 6/25/2025 |
| 8079405 | 1970618002 | 6/25/2020 | 6/25/2025 |
| 8072256 | 3550918001 | 6/25/2020 | 6/25/2025 |
| 8074252 | 1390708009 | 6/25/2020 | 6/25/2025 |
| 8071422 | 5837947903 | 6/25/2020 | 6/25/2025 |
| 8073538 | 1776298009 | 6/25/2020 | 6/25/2025 |
| 8071925 | 7988457905 | 6/25/2020 | 6/25/2025 |
| 8081141 | 3590548002 | 6/25/2020 | 6/25/2025 |
| 8082182 | 8819607906 | 6/25/2020 | 6/25/2025 |
| 8079326 | 2063418002 | 6/25/2020 | 6/25/2025 |
| 8072522 | 1657898009 | 6/25/2020 | 6/25/2025 |
| 8071459 | 1307448003 | 6/25/2020 | 6/25/2025 |
| 8071922 | 9777337903 | 6/25/2020 | 6/25/2025 |
| 8074425 | 1682658009 | 6/25/2020 | 6/25/2025 |
| 8073955 | 1734128006 | 6/25/2020 | 6/25/2025 |
| 8073230 | 8891927902 | 6/25/2020 | 6/25/2025 |
| 8071155 | 1657748010 | 6/25/2020 | 6/25/2025 |
| 8079914 | 2409548004 | 6/25/2020 | 6/25/2025 |
| 8085349 | 2110768006 | 6/25/2020 | 6/25/2025 |
| 8083091 | 3639048007 | 6/25/2020 | 6/25/2025 |
| 8098098 | 4385528002 | 6/26/2020 | 6/26/2025 |
| 8096650 | 3562508004 | 6/26/2020 | 6/26/2025 |
| 8097078 | 3333208004 | 6/26/2020 | 6/26/2025 |
| 8094990 | 2363008010 | 6/26/2020 | 6/26/2025 |
| 8097179 | 3812088002 | 6/26/2020 | 6/26/2025 |
| 8097656 | 4326068006 | 6/26/2020 | 6/26/2025 |
| 8094505 | 4352958006 | 6/26/2020 | 6/26/2025 |
| 8130760 | 2218368006 | 6/27/2020 | 6/27/2025 |
| 8131689 | 4175448004 | 6/27/2020 | 6/27/2025 |
| 8140066 | 4424418008 | 6/27/2020 | 6/27/2025 |
| 8134055 | 3519858009 | 6/27/2020 | 6/27/2025 |
| 8141204 | 2839098000 | 6/27/2020 | 6/27/2025 |
| 8136136 | 5072878006 | 6/27/2020 | 6/27/2025 |
| 8140555 | 1312638006 | 6/27/2020 | 6/27/2025 |
| 8139975 | 2828368003 | 6/27/2020 | 6/27/2025 |
| 8134660 | 4419378004 | 6/27/2020 | 6/27/2025 |
| 8132011 | 9534567908 | 6/27/2020 | 6/27/2025 |
| 8134413 | 5071288004 | 6/27/2020 | 6/27/2025 |
| 8133486 | 4808388000 | 6/27/2020 | 6/27/2025 |
| 8141461 | 5296508010 | 6/27/2020 | 6/27/2025 |
| 8126813 | 3667618009 | 6/27/2020 | 6/27/2025 |
| 8135072 | 4410488006 | 6/27/2020 | 6/27/2025 |
| 8130456 | 5089098004 | 6/27/2020 | 6/27/2025 |
| 8130983 | 4394438001 | 6/27/2020 | 6/27/2025 |
| 8139651 | 5275048004 | 6/27/2020 | 6/27/2025 |
| 8129081 | 2382938002 | 6/27/2020 | 6/27/2025 |
| 8132131 | 2715658000 | 6/27/2020 | 6/27/2025 |
| 8132499 | 1724208002 | 6/27/2020 | 6/27/2025 |
| 8134826 | 4876948004 | 6/27/2020 | 6/27/2025 |
| 8131051 | 3667958006 | 6/27/2020 | 6/27/2025 |
| 8130519 | 4423988002 | 6/27/2020 | 6/27/2025 |
| 8130350 | 4144398010 | 6/27/2020 | 6/27/2025 |
| 8129082 | 3293898006 | 6/27/2020 | 6/27/2025 |
| 8130168 | 4901908006 | 6/27/2020 | 6/27/2025 |
| 8134512 | 3387738005 | 6/27/2020 | 6/27/2025 |
| 8134581 | 5060888001 | 6/27/2020 | 6/27/2025 |
| 8131569 | 3803368001 | 6/27/2020 | 6/27/2025 |
| 8129472 | 4363188006 | 6/27/2020 | 6/27/2025 |
| 8129452 | 5005308010 | 6/27/2020 | 6/27/2025 |
| 8141308 | 2050238008 | 6/27/2020 | 6/27/2025 |
| 8129551 | 4788868004 | 6/27/2020 | 6/27/2025 |
| 8141528 | 4639588010 | 6/27/2020 | 6/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8134384 | 4274548005 | 6/27/2020 | 6/27/2025 |
| 8136985 | 5087908005 | 6/27/2020 | 6/27/2025 |
| 8129244 | 2360548002 | 6/27/2020 | 6/27/2025 |
| 8129325 | 4608158007 | 6/27/2020 | 6/27/2025 |
| 8137072 | 1734108000 | 6/27/2020 | 6/27/2025 |
| 8138104 | 2365998007 | 6/27/2020 | 6/27/2025 |
| 8129344 | 3965598003 | 6/27/2020 | 6/27/2025 |
| 8133673 | 4387988004 | 6/27/2020 | 6/27/2025 |
| 8139990 | 4417858002 | 6/27/2020 | 6/27/2025 |
| 8134974 | 4415558002 | 6/27/2020 | 6/27/2025 |
| 8136103 | 4388618000 | 6/27/2020 | 6/27/2025 |
| 8127077 | 4394488005 | 6/27/2020 | 6/27/2025 |
| 8139169 | 5088888003 | 6/27/2020 | 6/27/2025 |
| 8138576 | 4982718009 | 6/27/2020 | 6/27/2025 |
| 8131469 | 4007138006 | 6/27/2020 | 6/27/2025 |
| 8132063 | 2811768009 | 6/27/2020 | 6/27/2025 |
| 8138978 | 3966908002 | 6/27/2020 | 6/27/2025 |
| 8136169 | 4378778009 | 6/27/2020 | 6/27/2025 |
| 8132869 | 4315248006 | 6/27/2020 | 6/27/2025 |
| 8129670 | 5089668009 | 6/27/2020 | 6/27/2025 |
| 8137071 | 5232298009 | 6/27/2020 | 6/27/2025 |
| 8130345 | 5077888008 | 6/27/2020 | 6/27/2025 |
| 8136132 | 4394258006 | 6/27/2020 | 6/27/2025 |
| 8131833 | 4421248010 | 6/27/2020 | 6/27/2025 |
| 8138286 | 5217808009 | 6/27/2020 | 6/27/2025 |
| 8133992 | 1998908008 | 6/27/2020 | 6/27/2025 |
| 8134840 | 4383688000 | 6/27/2020 | 6/27/2025 |
| 8136419 | 2737668004 | 6/27/2020 | 6/27/2025 |
| 8133250 | 5034558003 | 6/27/2020 | 6/27/2025 |
| 8139357 | 1434388001 | 6/27/2020 | 6/27/2025 |
| 8136883 | 5235098003 | 6/27/2020 | 6/27/2025 |
| 8130573 | 3637998006 | 6/27/2020 | 6/27/2025 |
| 8129767 | 3561448008 | 6/27/2020 | 6/27/2025 |
| 8138399 | 4003378000 | 6/27/2020 | 6/27/2025 |
| 8136401 | 2595388007 | 6/27/2020 | 6/27/2025 |
| 8132038 | 1554178002 | 6/27/2020 | 6/27/2025 |
| 8129347 | 4738918008 | 6/27/2020 | 6/27/2025 |
| 8139836 | 4345158004 | 6/27/2020 | 6/27/2025 |
| 8137741 | 1648398010 | 6/27/2020 | 6/27/2025 |
| 8135952 | 4861658008 | 6/27/2020 | 6/27/2025 |
| 8139326 | 5015428004 | 6/27/2020 | 6/27/2025 |
| 8140947 | 1101978003 | 6/27/2020 | 6/27/2025 |
| 8131085 | 1200708009 | 6/27/2020 | 6/27/2025 |
| 8130924 | 1326208007 | 6/27/2020 | 6/27/2025 |
| 8139601 | 1502748005 | 6/27/2020 | 6/27/2025 |
| 8139552 | 1666958005 | 6/27/2020 | 6/27/2025 |
| 8138583 | 1734798008 | 6/27/2020 | 6/27/2025 |
| 8130432 | 1884248002 | 6/27/2020 | 6/27/2025 |
| 8128785 | 1978688006 | 6/27/2020 | 6/27/2025 |
| 8130358 | 2007568007 | 6/27/2020 | 6/27/2025 |
| 8129611 | 2058788003 | 6/27/2020 | 6/27/2025 |
| 8129661 | 2060048004 | 6/27/2020 | 6/27/2025 |
| 8130442 | 2115698008 | 6/27/2020 | 6/27/2025 |
| 8136432 | 2143848002 | 6/27/2020 | 6/27/2025 |
| 8129666 | 2197398004 | 6/27/2020 | 6/27/2025 |
| 8133216 | 2199858004 | 6/27/2020 | 6/27/2025 |
| 8135772 | 2268238000 | 6/27/2020 | 6/27/2025 |
| 8130268 | 2360208005 | 6/27/2020 | 6/27/2025 |
| 8135354 | 2362648001 | 6/27/2020 | 6/27/2025 |
| 8132565 | 2367748006 | 6/27/2020 | 6/27/2025 |
| 8129581 | 2384748008 | 6/27/2020 | 6/27/2025 |
| 8134488 | 2406408002 | 6/27/2020 | 6/27/2025 |
| 8132800 | 2534358005 | 6/27/2020 | 6/27/2025 |
| 8131204 | 2788018008 | 6/27/2020 | 6/27/2025 |
| 8140471 | 2788128006 | 6/27/2020 | 6/27/2025 |
| 8131599 | 2815098006 | 6/27/2020 | 6/27/2025 |
| 8135413 | 2828788000 | 6/27/2020 | 6/27/2025 |
| 8135779 | 3109698006 | 6/27/2020 | 6/27/2025 |
| 8130494 | 3179438004 | 6/27/2020 | 6/27/2025 |
| 8129363 | 3333508000 | 6/27/2020 | 6/27/2025 |
| 8129524 | 3388148007 | 6/27/2020 | 6/27/2025 |
| 8129917 | 3389958005 | 6/27/2020 | 6/27/2025 |
| 8136913 | 3394878010 | 6/27/2020 | 6/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8141068 | 3455758003 | 6/27/2020 | 6/27/2025 |
| 8138958 | 3457528008 | 6/27/2020 | 6/27/2025 |
| 8131473 | 3526978008 | 6/27/2020 | 6/27/2025 |
| 8132802 | 3532808010 | 6/27/2020 | 6/27/2025 |
| 8136420 | 3563768003 | 6/27/2020 | 6/27/2025 |
| 8131609 | 3591118004 | 6/27/2020 | 6/27/2025 |
| 8136806 | 3608228010 | 6/27/2020 | 6/27/2025 |
| 8139313 | 3615578008 | 6/27/2020 | 6/27/2025 |
| 8130661 | 3617928010 | 6/27/2020 | 6/27/2025 |
| 8133149 | 3633068001 | 6/27/2020 | 6/27/2025 |
| 8131190 | 3635858006 | 6/27/2020 | 6/27/2025 |
| 8136393 | 3637068009 | 6/27/2020 | 6/27/2025 |
| 8135396 | 3639918008 | 6/27/2020 | 6/27/2025 |
| 8125580 | 3652788000 | 6/27/2020 | 6/27/2025 |
| 8132687 | 3665698007 | 6/27/2020 | 6/27/2025 |
| 8129863 | 3666218005 | 6/27/2020 | 6/27/2025 |
| 8133395 | 3668318004 | 6/27/2020 | 6/27/2025 |
| 8136357 | 3670518004 | 6/27/2020 | 6/27/2025 |
| 8132441 | 3802448010 | 6/27/2020 | 6/27/2025 |
| 8129414 | 3861728000 | 6/27/2020 | 6/27/2025 |
| 8129232 | 3867498004 | 6/27/2020 | 6/27/2025 |
| 8129353 | 3903098000 | 6/27/2020 | 6/27/2025 |
| 8132506 | 3965378007 | 6/27/2020 | 6/27/2025 |
| 8133743 | 4087208002 | 6/27/2020 | 6/27/2025 |
| 8137797 | 4165858005 | 6/27/2020 | 6/27/2025 |
| 8138790 | 4281968000 | 6/27/2020 | 6/27/2025 |
| 8136286 | 4288598010 | 6/27/2020 | 6/27/2025 |
| 8133461 | 4291458004 | 6/27/2020 | 6/27/2025 |
| 8136423 | 4304418003 | 6/27/2020 | 6/27/2025 |
| 8128983 | 4337048006 | 6/27/2020 | 6/27/2025 |
| 8128749 | 4382168006 | 6/27/2020 | 6/27/2025 |
| 8134510 | 4382948004 | 6/27/2020 | 6/27/2025 |
| 8135397 | 4387768008 | 6/27/2020 | 6/27/2025 |
| 8134575 | 4389528010 | 6/27/2020 | 6/27/2025 |
| 8131005 | 4389958010 | 6/27/2020 | 6/27/2025 |
| 8133293 | 4390188001 | 6/27/2020 | 6/27/2025 |
| 8131960 | 4390648008 | 6/27/2020 | 6/27/2025 |
| 8131939 | 4392658004 | 6/27/2020 | 6/27/2025 |
| 8129509 | 4392688002 | 6/27/2020 | 6/27/2025 |
| 8129201 | 4394608004 | 6/27/2020 | 6/27/2025 |
| 8139064 | 4394808005 | 6/27/2020 | 6/27/2025 |
| 8140584 | 4399968006 | 6/27/2020 | 6/27/2025 |
| 8132641 | 4400178003 | 6/27/2020 | 6/27/2025 |
| 8135171 | 4400968004 | 6/27/2020 | 6/27/2025 |
| 8132820 | 4401218004 | 6/27/2020 | 6/27/2025 |
| 8140896 | 4404058010 | 6/27/2020 | 6/27/2025 |
| 8136183 | 4413708006 | 6/27/2020 | 6/27/2025 |
| 8133590 | 4423108007 | 6/27/2020 | 6/27/2025 |
| 8129427 | 4424578010 | 6/27/2020 | 6/27/2025 |
| 8129059 | 4426938004 | 6/27/2020 | 6/27/2025 |
| 8129668 | 4426948007 | 6/27/2020 | 6/27/2025 |
| 8134203 | 4428328002 | 6/27/2020 | 6/27/2025 |
| 8132166 | 4450398008 | 6/27/2020 | 6/27/2025 |
| 8130873 | 4638148005 | 6/27/2020 | 6/27/2025 |
| 8137603 | 4738598008 | 6/27/2020 | 6/27/2025 |
| 8132271 | 4801788010 | 6/27/2020 | 6/27/2025 |
| 8133241 | 4856008007 | 6/27/2020 | 6/27/2025 |
| 8133701 | 4877328008 | 6/27/2020 | 6/27/2025 |
| 8131182 | 4913098009 | 6/27/2020 | 6/27/2025 |
| 8132372 | 4933878004 | 6/27/2020 | 6/27/2025 |
| 8131821 | 4970598002 | 6/27/2020 | 6/27/2025 |
| 8129570 | 4971418007 | 6/27/2020 | 6/27/2025 |
| 8132547 | 4979508004 | 6/27/2020 | 6/27/2025 |
| 8132449 | 4984478002 | 6/27/2020 | 6/27/2025 |
| 8140281 | 5009888006 | 6/27/2020 | 6/27/2025 |
| 8132164 | 5040298004 | 6/27/2020 | 6/27/2025 |
| 8141315 | 5042598004 | 6/27/2020 | 6/27/2025 |
| 8136760 | 5044068002 | 6/27/2020 | 6/27/2025 |
| 8130706 | 5069178007 | 6/27/2020 | 6/27/2025 |
| 8138860 | 5077438002 | 6/27/2020 | 6/27/2025 |
| 8128886 | 5107408006 | 6/27/2020 | 6/27/2025 |
| 8130518 | 5107528007 | 6/27/2020 | 6/27/2025 |
| 8128882 | 5109028003 | 6/27/2020 | 6/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8129469 | 5110948005 | 6/27/2020 | 6/27/2025 |
| 8129744 | 5132088008 | 6/27/2020 | 6/27/2025 |
| 8137280 | 5229248004 | 6/27/2020 | 6/27/2025 |
| 8138641 | 5247768000 | 6/27/2020 | 6/27/2025 |
| 8141278 | 5255188003 | 6/27/2020 | 6/27/2025 |
| 8139698 | 5255538001 | 6/27/2020 | 6/27/2025 |
| 8138721 | 5255908005 | 6/27/2020 | 6/27/2025 |
| 8141601 | 5291658010 | 6/27/2020 | 6/27/2025 |
| 8130638 | 9534397905 | 6/27/2020 | 6/27/2025 |
| 8135709 | 3298368010 | 6/27/2020 | 6/27/2025 |
| 8137954 | 4177278005 | 6/27/2020 | 6/27/2025 |
| 8135386 | 2155958008 | 6/27/2020 | 6/27/2025 |
| 8132048 | 4403838006 | 6/27/2020 | 6/27/2025 |
| 8138702 | 4154728006 | 6/27/2020 | 6/27/2025 |
| 8129588 | 3592248010 | 6/27/2020 | 6/27/2025 |
| 8133849 | 4424068010 | 6/27/2020 | 6/27/2025 |
| 8129727 | 3632898001 | 6/27/2020 | 6/27/2025 |
| 8129432 | 3619558010 | 6/27/2020 | 6/27/2025 |
| 8135694 | 5090058000 | 6/27/2020 | 6/27/2025 |
| 8132113 | 2384368001 | 6/27/2020 | 6/27/2025 |
| 8138885 | 4382508001 | 6/27/2020 | 6/27/2025 |
| 8129188 | 1759448004 | 6/27/2020 | 6/27/2025 |
| 8140353 | 4382498000 | 6/27/2020 | 6/27/2025 |
| 8129473 | 3110538001 | 6/27/2020 | 6/27/2025 |
| 8130899 | 4275118007 | 6/27/2020 | 6/27/2025 |
| 8129640 | 3604468004 | 6/27/2020 | 6/27/2025 |
| 8130243 | 5047828000 | 6/27/2020 | 6/27/2025 |
| 8130053 | 4399878003 | 6/27/2020 | 6/27/2025 |
| 8128704 | 5111158006 | 6/27/2020 | 6/27/2025 |
| 8130625 | 1717658010 | 6/27/2020 | 6/27/2025 |
| 8131362 | 2063768002 | 6/27/2020 | 6/27/2025 |
| 8135438 | 2218088005 | 6/27/2020 | 6/27/2025 |
| 8138302 | 3665558000 | 6/27/2020 | 6/27/2025 |
| 8135224 | 4848768001 | 6/27/2020 | 6/27/2025 |
| 8138465 | 1881958008 | 6/27/2020 | 6/27/2025 |
| 8140738 | 1667368007 | 6/27/2020 | 6/27/2025 |
| 8133619 | 2132858010 | 6/27/2020 | 6/27/2025 |
| 8126542 | 5079458001 | 6/27/2020 | 6/27/2025 |
| 8130633 | 3639628004 | 6/27/2020 | 6/27/2025 |
| 8134902 | 2011608009 | 6/27/2020 | 6/27/2025 |
| 8134539 | 3351428004 | 6/27/2020 | 6/27/2025 |
| 8130343 | 2065298007 | 6/27/2020 | 6/27/2025 |
| 8128489 | 5075148005 | 6/27/2020 | 6/27/2025 |
| 8132821 | 3670218008 | 6/27/2020 | 6/27/2025 |
| 8139911 | 3905858007 | 6/27/2020 | 6/27/2025 |
| 8127182 | 2605368006 | 6/27/2020 | 6/27/2025 |
| 8135324 | 3664678010 | 6/27/2020 | 6/27/2025 |
| 8130495 | 3524668005 | 6/27/2020 | 6/27/2025 |
| 8131034 | 3239988008 | 6/27/2020 | 6/27/2025 |
| 8130585 | 3351448010 | 6/27/2020 | 6/27/2025 |
| 8141208 | 5213338002 | 6/27/2020 | 6/27/2025 |
| 8131718 | 3343518007 | 6/27/2020 | 6/27/2025 |
| 8138183 | 3603318003 | 6/27/2020 | 6/27/2025 |
| 8131092 | 5075058002 | 6/27/2020 | 6/27/2025 |
| 8140690 | 3388938008 | 6/27/2020 | 6/27/2025 |
| 8139702 | 2226088005 | 6/27/2020 | 6/27/2025 |
| 8136073 | 2242258008 | 6/27/2020 | 6/27/2025 |
| 8131623 | 2050298004 | 6/27/2020 | 6/27/2025 |
| 8131400 | 2113428004 | 6/27/2020 | 6/27/2025 |
| 8132482 | 2410638004 | 6/27/2020 | 6/27/2025 |
| 8130194 | 3639958009 | 6/27/2020 | 6/27/2025 |
| 8130213 | 4427028004 | 6/27/2020 | 6/27/2025 |
| 8132065 | 3536158002 | 6/27/2020 | 6/27/2025 |
| 8131099 | 4421568001 | 6/27/2020 | 6/27/2025 |
| 8133694 | 3720538009 | 6/27/2020 | 6/27/2025 |
| 8131563 | 3536058007 | 6/27/2020 | 6/27/2025 |
| 8132153 | 3665188007 | 6/27/2020 | 6/27/2025 |
| 8133987 | 5178068008 | 6/27/2020 | 6/27/2025 |
| 8133799 | 4779978000 | 6/27/2020 | 6/27/2025 |
| 8139314 | 4582718010 | 6/27/2020 | 6/27/2025 |
| 8139246 | 1340698010 | 6/27/2020 | 6/27/2025 |
| 8134315 | 3480268000 | 6/27/2020 | 6/27/2025 |
| 8137109 | 2367988008 | 6/27/2020 | 6/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8128978 | 4388598007 | 6/27/2020 | 6/27/2025 |
| 8133617 | 3663348003 | 6/27/2020 | 6/27/2025 |
| 8128860 | 5108268003 | 6/27/2020 | 6/27/2025 |
| 8130527 | 5050358002 | 6/27/2020 | 6/27/2025 |
| 8132077 | 3333018006 | 6/27/2020 | 6/27/2025 |
| 8129454 | 5105708009 | 6/27/2020 | 6/27/2025 |
| 8130576 | 2593998009 | 6/27/2020 | 6/27/2025 |
| 8134242 | 3724598002 | 6/27/2020 | 6/27/2025 |
| 8130001 | 4363938006 | 6/27/2020 | 6/27/2025 |
| 8135768 | 5062278010 | 6/27/2020 | 6/27/2025 |
| 8141276 | 5277718008 | 6/27/2020 | 6/27/2025 |
| 8133493 | 5107728008 | 6/27/2020 | 6/27/2025 |
| 8138920 | 2112648009 | 6/27/2020 | 6/27/2025 |
| 8140807 | 4274358007 | 6/27/2020 | 6/27/2025 |
| 8132047 | 4390148000 | 6/27/2020 | 6/27/2025 |
| 8132957 | 5107888010 | 6/27/2020 | 6/27/2025 |
| 8131610 | 4274478008 | 6/27/2020 | 6/27/2025 |
| 8132461 | 4164468004 | 6/27/2020 | 6/27/2025 |
| 8132476 | 2045868004 | 6/27/2020 | 6/27/2025 |
| 8134050 | 4293288005 | 6/27/2020 | 6/27/2025 |
| 8137247 | 2065118010 | 6/27/2020 | 6/27/2025 |
| 8131438 | 2167958005 | 6/27/2020 | 6/27/2025 |
| 8135303 | 4877768000 | 6/27/2020 | 6/27/2025 |
| 8138157 | 4417838007 | 6/27/2020 | 6/27/2025 |
| 8129167 | 4419838000 | 6/27/2020 | 6/27/2025 |
| 8127151 | 5088868008 | 6/27/2020 | 6/27/2025 |
| 8128844 | 4390768009 | 6/27/2020 | 6/27/2025 |
| 8129242 | 4401578007 | 6/27/2020 | 6/27/2025 |
| 8135568 | 1680218002 | 6/27/2020 | 6/27/2025 |
| 8134992 | 2316568000 | 6/27/2020 | 6/27/2025 |
| 8132753 | 4389308003 | 6/27/2020 | 6/27/2025 |
| 8139442 | 1214178006 | 6/27/2020 | 6/27/2025 |
| 8133411 | 3966208004 | 6/27/2020 | 6/27/2025 |
| 8130931 | 3097468009 | 6/27/2020 | 6/27/2025 |
| 8128955 | 4736148009 | 6/27/2020 | 6/27/2025 |
| 8138698 | 4389248009 | 6/27/2020 | 6/27/2025 |
| 8137532 | 4386068008 | 6/27/2020 | 6/27/2025 |
| 8139124 | 3462208000 | 6/27/2020 | 6/27/2025 |
| 8133675 | 2194128009 | 6/27/2020 | 6/27/2025 |
| 8135523 | 4419768003 | 6/27/2020 | 6/27/2025 |
| 8129981 | 4939178007 | 6/27/2020 | 6/27/2025 |
| 8136657 | 4394308008 | 6/27/2020 | 6/27/2025 |
| 8132191 | 4363368001 | 6/27/2020 | 6/27/2025 |
| 8132494 | 1993928004 | 6/27/2020 | 6/27/2025 |
| 8137754 | 4341428005 | 6/27/2020 | 6/27/2025 |
| 8137028 | 5235128010 | 6/27/2020 | 6/27/2025 |
| 8133632 | 5025158010 | 6/27/2020 | 6/27/2025 |
| 8131478 | 3635208010 | 6/27/2020 | 6/27/2025 |
| 8130102 | 5090518007 | 6/27/2020 | 6/27/2025 |
| 8138534 | 4400168000 | 6/27/2020 | 6/27/2025 |
| 8128659 | 4899798010 | 6/27/2020 | 6/27/2025 |
| 8128797 | 4403458010 | 6/27/2020 | 6/27/2025 |
| 8130118 | 4393608002 | 6/27/2020 | 6/27/2025 |
| 8131098 | 3358788010 | 6/27/2020 | 6/27/2025 |
| 8130812 | 4081368003 | 6/27/2020 | 6/27/2025 |
| 8140897 | 4387548001 | 6/27/2020 | 6/27/2025 |
| 8132052 | 3102428003 | 6/27/2020 | 6/27/2025 |
| 8136805 | 4918338008 | 6/27/2020 | 6/27/2025 |
| 8136035 | 4802238000 | 6/27/2020 | 6/27/2025 |
| 8131403 | 2702928010 | 6/27/2020 | 6/27/2025 |
| 8132409 | 3634838009 | 6/27/2020 | 6/27/2025 |
| 8135695 | 3527838003 | 6/27/2020 | 6/27/2025 |
| 8131430 | 4426718008 | 6/27/2020 | 6/27/2025 |
| 8132432 | 4337558006 | 6/27/2020 | 6/27/2025 |
| 8129647 | 5019098009 | 6/27/2020 | 6/27/2025 |
| 8128456 | 5089758001 | 6/27/2020 | 6/27/2025 |
| 8132236 | 2216598001 | 6/27/2020 | 6/27/2025 |
| 8130065 | 5087888001 | 6/27/2020 | 6/27/2025 |
| 8129346 | 4421218001 | 6/27/2020 | 6/27/2025 |
| 8129047 | 2534338010 | 6/27/2020 | 6/27/2025 |
| 8137984 | 4097268002 | 6/27/2020 | 6/27/2025 |
| 8138589 | 3993988010 | 6/27/2020 | 6/27/2025 |
| 8129552 | 4399398001 | 6/27/2020 | 6/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8137222 | 3642048008 | 6/27/2020 | 6/27/2025 |
| 8130215 | 4274938004 | 6/27/2020 | 6/27/2025 |
| 8129267 | 1721058010 | 6/27/2020 | 6/27/2025 |
| 8130869 | 2215918010 | 6/27/2020 | 6/27/2025 |
| 8135668 | 2912448006 | 6/27/2020 | 6/27/2025 |
| 8129197 | 1770468000 | 6/27/2020 | 6/27/2025 |
| 8137380 | 1876768005 | 6/27/2020 | 6/27/2025 |
| 8126241 | 3669818003 | 6/27/2020 | 6/27/2025 |
| 8130550 | 3593578006 | 6/27/2020 | 6/27/2025 |
| 8130324 | 2135938005 | 6/27/2020 | 6/27/2025 |
| 8139755 | 2595538004 | 6/27/2020 | 6/27/2025 |
| 8135408 | 4252998010 | 6/27/2020 | 6/27/2025 |
| 8140545 | 3665378005 | 6/27/2020 | 6/27/2025 |
| 8139381 | 4421348005 | 6/27/2020 | 6/27/2025 |
| 8129606 | 3666398002 | 6/27/2020 | 6/27/2025 |
| 8141149 | 3349528000 | 6/27/2020 | 6/27/2025 |
| 8130805 | 5018878005 | 6/27/2020 | 6/27/2025 |
| 8136436 | 3101778001 | 6/27/2020 | 6/27/2025 |
| 8131601 | 4738968001 | 6/27/2020 | 6/27/2025 |
| 8138593 | 3460878009 | 6/27/2020 | 6/27/2025 |
| 8134979 | 4420398007 | 6/27/2020 | 6/27/2025 |
| 8132134 | 4320298004 | 6/27/2020 | 6/27/2025 |
| 8130909 | 4394478002 | 6/27/2020 | 6/27/2025 |
| 8136812 | 2367248009 | 6/27/2020 | 6/27/2025 |
| 8130237 | 3566798007 | 6/27/2020 | 6/27/2025 |
| 8131543 | 4403098009 | 6/27/2020 | 6/27/2025 |
| 8138263 | 3641828004 | 6/27/2020 | 6/27/2025 |
| 8130752 | 2241168003 | 6/27/2020 | 6/27/2025 |
| 8138871 | 4381438002 | 6/27/2020 | 6/27/2025 |
| 8138565 | 2483128005 | 6/27/2020 | 6/27/2025 |
| 8137945 | 4783488009 | 6/27/2020 | 6/27/2025 |
| 8130751 | 2975498007 | 6/27/2020 | 6/27/2025 |
| 8134367 | 3209028001 | 6/27/2020 | 6/27/2025 |
| 8131829 | 2093268006 | 6/27/2020 | 6/27/2025 |
| 8130668 | 4844898008 | 6/27/2020 | 6/27/2025 |
| 8131880 | 4285678004 | 6/27/2020 | 6/27/2025 |
| 8131272 | 4383988007 | 6/27/2020 | 6/27/2025 |
| 8137706 | 4394358001 | 6/27/2020 | 6/27/2025 |
| 8129605 | 2197858000 | 6/27/2020 | 6/27/2025 |
| 8135604 | 4334198010 | 6/27/2020 | 6/27/2025 |
| 8139986 | 1671648000 | 6/27/2020 | 6/27/2025 |
| 8131248 | 3390328001 | 6/27/2020 | 6/27/2025 |
| 8134978 | 3592558009 | 6/27/2020 | 6/27/2025 |
| 8135951 | 3649058003 | 6/27/2020 | 6/27/2025 |
| 8137262 | 4180628004 | 6/27/2020 | 6/27/2025 |
| 8129550 | 5122918004 | 6/27/2020 | 6/27/2025 |
| 8129741 | 3668138009 | 6/27/2020 | 6/27/2025 |
| 8140358 | 4401478001 | 6/27/2020 | 6/27/2025 |
| 8130490 | 2034908008 | 6/27/2020 | 6/27/2025 |
| 8138081 | 5108128007 | 6/27/2020 | 6/27/2025 |
| 8132481 | 3182588004 | 6/27/2020 | 6/27/2025 |
| 8132871 | 3359018004 | 6/27/2020 | 6/27/2025 |
| 8134968 | 3691868003 | 6/27/2020 | 6/27/2025 |
| 8132601 | 5024308005 | 6/27/2020 | 6/27/2025 |
| 8137211 | 2111998007 | 6/27/2020 | 6/27/2025 |
| 8137738 | 4352638004 | 6/27/2020 | 6/27/2025 |
| 8132752 | 4683088010 | 6/27/2020 | 6/27/2025 |
| 8137412 | 2154868003 | 6/27/2020 | 6/27/2025 |
| 8136981 | 4370878010 | 6/27/2020 | 6/27/2025 |
| 8139391 | 3518978008 | 6/27/2020 | 6/27/2025 |
| 8131520 | 1841038009 | 6/27/2020 | 6/27/2025 |
| 8133900 | 4354898005 | 6/27/2020 | 6/27/2025 |
| 8126531 | 2402178008 | 6/27/2020 | 6/27/2025 |
| 8128735 | 5026918004 | 6/27/2020 | 6/27/2025 |
| 8133663 | 4399458006 | 6/27/2020 | 6/27/2025 |
| 8131349 | 5000978002 | 6/27/2020 | 6/27/2025 |
| 8138672 | 4815738007 | 6/27/2020 | 6/27/2025 |
| 8134504 | 5045398009 | 6/27/2020 | 6/27/2025 |
| 8139298 | 4634048002 | 6/27/2020 | 6/27/2025 |
| 8131093 | 5041908010 | 6/27/2020 | 6/27/2025 |
| 8131723 | 3592068004 | 6/27/2020 | 6/27/2025 |
| 8130181 | 3598928003 | 6/27/2020 | 6/27/2025 |
| 8138328 | 3810378002 | 6/27/2020 | 6/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8131183 | 4352268000 | 6/27/2020 | 6/27/2025 |
| 8129337 | 4322558003 | 6/27/2020 | 6/27/2025 |
| 8138823 | 3386268004 | 6/27/2020 | 6/27/2025 |
| 8128751 | 5032368001 | 6/27/2020 | 6/27/2025 |
| 8133897 | 3522838004 | 6/27/2020 | 6/27/2025 |
| 8129803 | 4994628003 | 6/27/2020 | 6/27/2025 |
| 8135707 | 2386518002 | 6/27/2020 | 6/27/2025 |
| 8129964 | 5090338001 | 6/27/2020 | 6/27/2025 |
| 8129977 | 3991538000 | 6/27/2020 | 6/27/2025 |
| 8131530 | 4383038004 | 6/27/2020 | 6/27/2025 |
| 8130178 | 5041868000 | 6/27/2020 | 6/27/2025 |
| 8138146 | 4383258000 | 6/27/2020 | 6/27/2025 |
| 8132040 | 4765978010 | 6/27/2020 | 6/27/2025 |
| 8129810 | 2009618002 | 6/27/2020 | 6/27/2025 |
| 8133147 | 5079248008 | 6/27/2020 | 6/27/2025 |
| 8132956 | 2683118007 | 6/27/2020 | 6/27/2025 |
| 8134774 | 4397788007 | 6/27/2020 | 6/27/2025 |
| 8138136 | 5239008006 | 6/27/2020 | 6/27/2025 |
| 8132527 | 5022868005 | 6/27/2020 | 6/27/2025 |
| 8132911 | 2043968006 | 6/27/2020 | 6/27/2025 |
| 8131361 | 3667018006 | 6/27/2020 | 6/27/2025 |
| 8137052 | 3859088010 | 6/27/2020 | 6/27/2025 |
| 8130439 | 4736548000 | 6/27/2020 | 6/27/2025 |
| 8130654 | 3861848001 | 6/27/2020 | 6/27/2025 |
| 8132773 | 5107328006 | 6/27/2020 | 6/27/2025 |
| 8128990 | 4349038000 | 6/27/2020 | 6/27/2025 |
| 8140243 | 5087648010 | 6/27/2020 | 6/27/2025 |
| 8142302 | 5291008003 | 6/28/2020 | 6/28/2025 |
| 8144653 | 5314428004 | 6/28/2020 | 6/28/2025 |
| 8141871 | 5212018009 | 6/28/2020 | 6/28/2025 |
| 8154393 | 3616568007 | 6/28/2020 | 6/28/2025 |
| 8142543 | 4798168010 | 6/28/2020 | 6/28/2025 |
| 8146525 | 1715958002 | 6/28/2020 | 6/28/2025 |
| 8145526 | 5292368008 | 6/28/2020 | 6/28/2025 |
| 8144116 | 4419968004 | 6/28/2020 | 6/28/2025 |
| 8145252 | 5311298007 | 6/28/2020 | 6/28/2025 |
| 8145396 | 4423648005 | 6/28/2020 | 6/28/2025 |
| 8144798 | 4353478006 | 6/28/2020 | 6/28/2025 |
| 8142010 | 4394298007 | 6/28/2020 | 6/28/2025 |
| 8152193 | 2368698006 | 6/28/2020 | 6/28/2025 |
| 8157516 | 5432928002 | 6/28/2020 | 6/28/2025 |
| 8158927 | 5351398007 | 6/28/2020 | 6/28/2025 |
| 8142772 | 5299308004 | 6/28/2020 | 6/28/2025 |
| 8154198 | 2368408000 | 6/28/2020 | 6/28/2025 |
| 8152863 | 1652968007 | 6/28/2020 | 6/28/2025 |
| 8145271 | 5294728002 | 6/28/2020 | 6/28/2025 |
| 8142235 | 4428158010 | 6/28/2020 | 6/28/2025 |
| 8142913 | 4372288003 | 6/28/2020 | 6/28/2025 |
| 8142883 | 1059648004 | 6/28/2020 | 6/28/2025 |
| 8141802 | 1733568007 | 6/28/2020 | 6/28/2025 |
| 8147203 | 1972358000 | 6/28/2020 | 6/28/2025 |
| 8143401 | 2114168000 | 6/28/2020 | 6/28/2025 |
| 8141993 | 2474358002 | 6/28/2020 | 6/28/2025 |
| 8144360 | 2480938006 | 6/28/2020 | 6/28/2025 |
| 8144939 | 3345368003 | 6/28/2020 | 6/28/2025 |
| 8144597 | 3477338007 | 6/28/2020 | 6/28/2025 |
| 8143482 | 3494648008 | 6/28/2020 | 6/28/2025 |
| 8152489 | 3591148002 | 6/28/2020 | 6/28/2025 |
| 8145751 | 3634648000 | 6/28/2020 | 6/28/2025 |
| 8163795 | 3637128003 | 6/28/2020 | 6/28/2025 |
| 8151115 | 4299518003 | 6/28/2020 | 6/28/2025 |
| 8158206 | 4394658008 | 6/28/2020 | 6/28/2025 |
| 8144657 | 4418358007 | 6/28/2020 | 6/28/2025 |
| 8144281 | 4423808005 | 6/28/2020 | 6/28/2025 |
| 8142668 | 5195368006 | 6/28/2020 | 6/28/2025 |
| 8141835 | 5212308002 | 6/28/2020 | 6/28/2025 |
| 8141820 | 5245608005 | 6/28/2020 | 6/28/2025 |
| 8143438 | 5256718009 | 6/28/2020 | 6/28/2025 |
| 8144058 | 5277228003 | 6/28/2020 | 6/28/2025 |
| 8142282 | 5294988010 | 6/28/2020 | 6/28/2025 |
| 8143562 | 5301928002 | 6/28/2020 | 6/28/2025 |
| 8143775 | 5310598001 | 6/28/2020 | 6/28/2025 |
| 8156119 | 5323668008 | 6/28/2020 | 6/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8145887 | 5329258004 | 6/28/2020 | 6/28/2025 |
| 8151319 | 5342348001 | 6/28/2020 | 6/28/2025 |
| 8153697 | 5398458009 | 6/28/2020 | 6/28/2025 |
| 8162479 | 5415618001 | 6/28/2020 | 6/28/2025 |
| 8142070 | 3634208008 | 6/28/2020 | 6/28/2025 |
| 8142590 | 5275508000 | 6/28/2020 | 6/28/2025 |
| 8161882 | 3652538006 | 6/28/2020 | 6/28/2025 |
| 8142230 | 3641958008 | 6/28/2020 | 6/28/2025 |
| 8141965 | 4082478003 | 6/28/2020 | 6/28/2025 |
| 8142879 | 2474128003 | 6/28/2020 | 6/28/2025 |
| 8143307 | 5312828002 | 6/28/2020 | 6/28/2025 |
| 8142974 | 5274208002 | 6/28/2020 | 6/28/2025 |
| 8144091 | 2166408002 | 6/28/2020 | 6/28/2025 |
| 8145868 | 4363418003 | 6/28/2020 | 6/28/2025 |
| 8142215 | 5292398006 | 6/28/2020 | 6/28/2025 |
| 8153081 | 5336868008 | 6/28/2020 | 6/28/2025 |
| 8143186 | 3564238010 | 6/28/2020 | 6/28/2025 |
| 8154132 | 5400948003 | 6/28/2020 | 6/28/2025 |
| 8151782 | 5380038003 | 6/28/2020 | 6/28/2025 |
| 8144974 | 4395238002 | 6/28/2020 | 6/28/2025 |
| 8148195 | 2594048008 | 6/28/2020 | 6/28/2025 |
| 8142748 | 4426588006 | 6/28/2020 | 6/28/2025 |
| 8142569 | 3665548008 | 6/28/2020 | 6/28/2025 |
| 8141650 | 5226818003 | 6/28/2020 | 6/28/2025 |
| 8152536 | 5017038009 | 6/28/2020 | 6/28/2025 |
| 8145476 | 5327198006 | 6/28/2020 | 6/28/2025 |
| 8143439 | 4423898010 | 6/28/2020 | 6/28/2025 |
| 8144435 | 2402458009 | 6/28/2020 | 6/28/2025 |
| 8150863 | 5121318010 | 6/28/2020 | 6/28/2025 |
| 8141777 | 1971278009 | 6/28/2020 | 6/28/2025 |
| 8142499 | 4335208002 | 6/28/2020 | 6/28/2025 |
| 8144806 | 2008208006 | 6/28/2020 | 6/28/2025 |
| 8142332 | 5088568001 | 6/28/2020 | 6/28/2025 |
| 8143489 | 4387748002 | 6/28/2020 | 6/28/2025 |
| 8144953 | 4417558006 | 6/28/2020 | 6/28/2025 |
| 8142707 | 5081988006 | 6/28/2020 | 6/28/2025 |
| 8153751 | 5401318004 | 6/28/2020 | 6/28/2025 |
| 8141698 | 4600988004 | 6/28/2020 | 6/28/2025 |
| 8142854 | 5290458007 | 6/28/2020 | 6/28/2025 |
| 8144180 | 2902968005 | 6/28/2020 | 6/28/2025 |
| 8155579 | 2177938003 | 6/28/2020 | 6/28/2025 |
| 8141877 | 4408848008 | 6/28/2020 | 6/28/2025 |
| 8146395 | 5319268003 | 6/28/2020 | 6/28/2025 |
| 8146357 | 5322968002 | 6/28/2020 | 6/28/2025 |
| 8145228 | 2367778004 | 6/28/2020 | 6/28/2025 |
| 8144957 | 5044118004 | 6/28/2020 | 6/28/2025 |
| 8143337 | 4758408005 | 6/28/2020 | 6/28/2025 |
| 8143449 | 9797247908 | 6/28/2020 | 6/28/2025 |
| 8148780 | 2382078004 | 6/28/2020 | 6/28/2025 |
| 8143264 | 4427978007 | 6/28/2020 | 6/28/2025 |
| 8141651 | 3598368001 | 6/28/2020 | 6/28/2025 |
| 8142059 | 5303828000 | 6/28/2020 | 6/28/2025 |
| 8154448 | 4920888008 | 6/28/2020 | 6/28/2025 |
| 8155113 | 5416918010 | 6/28/2020 | 6/28/2025 |
| 8141659 | 5270888010 | 6/28/2020 | 6/28/2025 |
| 8143648 | 3638068000 | 6/28/2020 | 6/28/2025 |
| 8141648 | 4581498003 | 6/28/2020 | 6/28/2025 |
| 8153647 | 5334498000 | 6/28/2020 | 6/28/2025 |
| 8151413 | 5375048001 | 6/28/2020 | 6/28/2025 |
| 8142589 | 5085578009 | 6/28/2020 | 6/28/2025 |
| 8145668 | 4428598002 | 6/28/2020 | 6/28/2025 |
| 8144277 | 3632268000 | 6/28/2020 | 6/28/2025 |
| 8146027 | 2595658005 | 6/28/2020 | 6/28/2025 |
| 8145820 | 4552638009 | 6/28/2020 | 6/28/2025 |
| 8183521 | 5257418004 | 6/29/2020 | 6/29/2025 |
| 8185991 | 5559198005 | 6/29/2020 | 6/29/2025 |
| 8177521 | 5197838009 | 6/29/2020 | 6/29/2025 |
| 8182036 | 5343858003 | 6/29/2020 | 6/29/2025 |
| 8185966 | 4332288009 | 6/29/2020 | 6/29/2025 |
| 8178451 | 5455328002 | 6/29/2020 | 6/29/2025 |
| 8189634 | 5557978010 | 6/29/2020 | 6/29/2025 |
| 8180596 | 5240828002 | 6/29/2020 | 6/29/2025 |
| 8181917 | 4608218001 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8182951 | 4322578009 | 6/29/2020 | 6/29/2025 |
| 8179517 | 3639888001 | 6/29/2020 | 6/29/2025 |
| 8176777 | 5248078007 | 6/29/2020 | 6/29/2025 |
| 8187467 | 5194878004 | 6/29/2020 | 6/29/2025 |
| 8183911 | 5555958000 | 6/29/2020 | 6/29/2025 |
| 8179371 | 5277018010 | 6/29/2020 | 6/29/2025 |
| 8181818 | 5483968003 | 6/29/2020 | 6/29/2025 |
| 8177199 | 5084758002 | 6/29/2020 | 6/29/2025 |
| 8187879 | 5334138008 | 6/29/2020 | 6/29/2025 |
| 8180994 | 4957208007 | 6/29/2020 | 6/29/2025 |
| 8187967 | 5088478009 | 6/29/2020 | 6/29/2025 |
| 8186262 | 5296768007 | 6/29/2020 | 6/29/2025 |
| 8177965 | 5358558010 | 6/29/2020 | 6/29/2025 |
| 8179742 | 5054348007 | 6/29/2020 | 6/29/2025 |
| 8188064 | 5339498010 | 6/29/2020 | 6/29/2025 |
| 8186360 | 5031508004 | 6/29/2020 | 6/29/2025 |
| 8179045 | 5343008006 | 6/29/2020 | 6/29/2025 |
| 8180843 | 4758898001 | 6/29/2020 | 6/29/2025 |
| 8189436 | 5442378007 | 6/29/2020 | 6/29/2025 |
| 8181259 | 5303728005 | 6/29/2020 | 6/29/2025 |
| 8182465 | 5107308000 | 6/29/2020 | 6/29/2025 |
| 8181489 | 5442018004 | 6/29/2020 | 6/29/2025 |
| 8178558 | 5334298010 | 6/29/2020 | 6/29/2025 |
| 8188648 | 3665718000 | 6/29/2020 | 6/29/2025 |
| 8179209 | 4933108007 | 6/29/2020 | 6/29/2025 |
| 8179307 | 5357998000 | 6/29/2020 | 6/29/2025 |
| 8181084 | 4412228002 | 6/29/2020 | 6/29/2025 |
| 8177875 | 4964608007 | 6/29/2020 | 6/29/2025 |
| 8184947 | 5328268005 | 6/29/2020 | 6/29/2025 |
| 8178189 | 5241588004 | 6/29/2020 | 6/29/2025 |
| 8179130 | 4316048007 | 6/29/2020 | 6/29/2025 |
| 8184700 | 5358758000 | 6/29/2020 | 6/29/2025 |
| 8181674 | 4363968004 | 6/29/2020 | 6/29/2025 |
| 8184053 | 5256848002 | 6/29/2020 | 6/29/2025 |
| 8189469 | 5089008010 | 6/29/2020 | 6/29/2025 |
| 8185198 | 5295958003 | 6/29/2020 | 6/29/2025 |
| 8174877 | 5504068004 | 6/29/2020 | 6/29/2025 |
| 8180100 | 5560198002 | 6/29/2020 | 6/29/2025 |
| 8182471 | 4376058001 | 6/29/2020 | 6/29/2025 |
| 8183213 | 5515718004 | 6/29/2020 | 6/29/2025 |
| 8184080 | 5493908000 | 6/29/2020 | 6/29/2025 |
| 8176725 | 5001598008 | 6/29/2020 | 6/29/2025 |
| 8184192 | 5459328010 | 6/29/2020 | 6/29/2025 |
| 8177744 | 5443708001 | 6/29/2020 | 6/29/2025 |
| 8187188 | 4420928000 | 6/29/2020 | 6/29/2025 |
| 8177881 | 5304058007 | 6/29/2020 | 6/29/2025 |
| 8180262 | 5555508005 | 6/29/2020 | 6/29/2025 |
| 8179511 | 5081028000 | 6/29/2020 | 6/29/2025 |
| 8176259 | 5437338001 | 6/29/2020 | 6/29/2025 |
| 8188846 | 4418258001 | 6/29/2020 | 6/29/2025 |
| 8177342 | 5154768001 | 6/29/2020 | 6/29/2025 |
| 8189447 | 5344698005 | 6/29/2020 | 6/29/2025 |
| 8184897 | 5461458002 | 6/29/2020 | 6/29/2025 |
| 8184284 | 5470468007 | 6/29/2020 | 6/29/2025 |
| 8180811 | 5305898003 | 6/29/2020 | 6/29/2025 |
| 8179692 | 4428318010 | 6/29/2020 | 6/29/2025 |
| 8186214 | 4980718005 | 6/29/2020 | 6/29/2025 |
| 8178012 | 5078678006 | 6/29/2020 | 6/29/2025 |
| 8188746 | 5122008002 | 6/29/2020 | 6/29/2025 |
| 8172299 | 5524688010 | 6/29/2020 | 6/29/2025 |
| 8183828 | 4582658005 | 6/29/2020 | 6/29/2025 |
| 8177531 | 5395688002 | 6/29/2020 | 6/29/2025 |
| 8184411 | 5080768008 | 6/29/2020 | 6/29/2025 |
| 8176411 | 5570968001 | 6/29/2020 | 6/29/2025 |
| 8187180 | 5234248009 | 6/29/2020 | 6/29/2025 |
| 8185943 | 5570768000 | 6/29/2020 | 6/29/2025 |
| 8183126 | 5492068006 | 6/29/2020 | 6/29/2025 |
| 8178615 | 4787328004 | 6/29/2020 | 6/29/2025 |
| 8189049 | 5400468001 | 6/29/2020 | 6/29/2025 |
| 8183717 | 5237398003 | 6/29/2020 | 6/29/2025 |
| 8185074 | 5351428003 | 6/29/2020 | 6/29/2025 |
| 8168784 | 3562668006 | 6/29/2020 | 6/29/2025 |
| 8182367 | 3649818006 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8187203 | 3669458002 | 6/29/2020 | 6/29/2025 |
| 8180338 | 4289428007 | 6/29/2020 | 6/29/2025 |
| 8176435 | 4323318003 | 6/29/2020 | 6/29/2025 |
| 8184086 | 4360598005 | 6/29/2020 | 6/29/2025 |
| 8186807 | 4375098000 | 6/29/2020 | 6/29/2025 |
| 8182405 | 4380318010 | 6/29/2020 | 6/29/2025 |
| 8170665 | 4386848006 | 6/29/2020 | 6/29/2025 |
| 8183162 | 4391168008 | 6/29/2020 | 6/29/2025 |
| 8178446 | 4394528004 | 6/29/2020 | 6/29/2025 |
| 8174838 | 4400778006 | 6/29/2020 | 6/29/2025 |
| 8176810 | 4403888010 | 6/29/2020 | 6/29/2025 |
| 8189182 | 4413838010 | 6/29/2020 | 6/29/2025 |
| 8180474 | 4423418006 | 6/29/2020 | 6/29/2025 |
| 8177439 | 4426708005 | 6/29/2020 | 6/29/2025 |
| 8184109 | 4428358000 | 6/29/2020 | 6/29/2025 |
| 8180393 | 4794948000 | 6/29/2020 | 6/29/2025 |
| 8181913 | 4844378005 | 6/29/2020 | 6/29/2025 |
| 8176727 | 4857658005 | 6/29/2020 | 6/29/2025 |
| 8178486 | 4933298007 | 6/29/2020 | 6/29/2025 |
| 8165885 | 4974258002 | 6/29/2020 | 6/29/2025 |
| 8180913 | 4985168005 | 6/29/2020 | 6/29/2025 |
| 8180083 | 5006268002 | 6/29/2020 | 6/29/2025 |
| 8182398 | 5021978001 | 6/29/2020 | 6/29/2025 |
| 8176944 | 5041758002 | 6/29/2020 | 6/29/2025 |
| 8178630 | 5051688009 | 6/29/2020 | 6/29/2025 |
| 8178968 | 5056478004 | 6/29/2020 | 6/29/2025 |
| 8176755 | 5059608001 | 6/29/2020 | 6/29/2025 |
| 8177758 | 5069918004 | 6/29/2020 | 6/29/2025 |
| 8184688 | 5069998006 | 6/29/2020 | 6/29/2025 |
| 8176116 | 5071908000 | 6/29/2020 | 6/29/2025 |
| 8181120 | 5072838005 | 6/29/2020 | 6/29/2025 |
| 8177189 | 5077138006 | 6/29/2020 | 6/29/2025 |
| 8186677 | 5079168008 | 6/29/2020 | 6/29/2025 |
| 8184542 | 5084318010 | 6/29/2020 | 6/29/2025 |
| 8178745 | 5085598004 | 6/29/2020 | 6/29/2025 |
| 8188543 | 5088808001 | 6/29/2020 | 6/29/2025 |
| 8185337 | 5089358010 | 6/29/2020 | 6/29/2025 |
| 8188635 | 5104478010 | 6/29/2020 | 6/29/2025 |
| 8178003 | 5107588003 | 6/29/2020 | 6/29/2025 |
| 8177995 | 5108698003 | 6/29/2020 | 6/29/2025 |
| 8181669 | 5113248002 | 6/29/2020 | 6/29/2025 |
| 8176412 | 5113748010 | 6/29/2020 | 6/29/2025 |
| 8184569 | 5175568010 | 6/29/2020 | 6/29/2025 |
| 8179065 | 5194328003 | 6/29/2020 | 6/29/2025 |
| 8178723 | 5194688006 | 6/29/2020 | 6/29/2025 |
| 8180128 | 5194718002 | 6/29/2020 | 6/29/2025 |
| 8181860 | 5209248007 | 6/29/2020 | 6/29/2025 |
| 8180511 | 5212668005 | 6/29/2020 | 6/29/2025 |
| 8184712 | 5213038006 | 6/29/2020 | 6/29/2025 |
| 8180916 | 5226658003 | 6/29/2020 | 6/29/2025 |
| 8179132 | 5249108005 | 6/29/2020 | 6/29/2025 |
| 8180655 | 5257218003 | 6/29/2020 | 6/29/2025 |
| 8178897 | 5270758006 | 6/29/2020 | 6/29/2025 |
| 8177811 | 5270808008 | 6/29/2020 | 6/29/2025 |
| 8178302 | 5270998008 | 6/29/2020 | 6/29/2025 |
| 8186639 | 5279788000 | 6/29/2020 | 6/29/2025 |
| 8185080 | 5290768006 | 6/29/2020 | 6/29/2025 |
| 8183440 | 5290798004 | 6/29/2020 | 6/29/2025 |
| 8184500 | 5294188006 | 6/29/2020 | 6/29/2025 |
| 8187333 | 5294888004 | 6/29/2020 | 6/29/2025 |
| 8188081 | 5314958010 | 6/29/2020 | 6/29/2025 |
| 8177690 | 5316208001 | 6/29/2020 | 6/29/2025 |
| 8176697 | 5317788002 | 6/29/2020 | 6/29/2025 |
| 8188898 | 5319318005 | 6/29/2020 | 6/29/2025 |
| 8181581 | 5322918009 | 6/29/2020 | 6/29/2025 |
| 8177227 | 5330168009 | 6/29/2020 | 6/29/2025 |
| 8180752 | 5335848000 | 6/29/2020 | 6/29/2025 |
| 8176822 | 5336088010 | 6/29/2020 | 6/29/2025 |
| 8187968 | 5336548006 | 6/29/2020 | 6/29/2025 |
| 8181350 | 5337648003 | 6/29/2020 | 6/29/2025 |
| 8182073 | 5342558005 | 6/29/2020 | 6/29/2025 |
| 8179824 | 5350088006 | 6/29/2020 | 6/29/2025 |
| 8184162 | 5351068002 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8180375 | 5351538001 | 6/29/2020 | 6/29/2025 |
| 8182188 | 5353368002 | 6/29/2020 | 6/29/2025 |
| 8178210 | 5355068010 | 6/29/2020 | 6/29/2025 |
| 8181398 | 5355568007 | 6/29/2020 | 6/29/2025 |
| 8180286 | 5357108002 | 6/29/2020 | 6/29/2025 |
| 8181850 | 5357248009 | 6/29/2020 | 6/29/2025 |
| 8184266 | 5358238008 | 6/29/2020 | 6/29/2025 |
| 8185500 | 5359498007 | 6/29/2020 | 6/29/2025 |
| 8176732 | 5361218003 | 6/29/2020 | 6/29/2025 |
| 8176784 | 5390728002 | 6/29/2020 | 6/29/2025 |
| 8177695 | 5398098008 | 6/29/2020 | 6/29/2025 |
| 8187888 | 5398438003 | 6/29/2020 | 6/29/2025 |
| 8179326 | 5400718004 | 6/29/2020 | 6/29/2025 |
| 8181186 | 5400838005 | 6/29/2020 | 6/29/2025 |
| 8178901 | 5415868006 | 6/29/2020 | 6/29/2025 |
| 8174882 | 5418278001 | 6/29/2020 | 6/29/2025 |
| 8187182 | 5420848005 | 6/29/2020 | 6/29/2025 |
| 8179915 | 5421538008 | 6/29/2020 | 6/29/2025 |
| 8178696 | 5425998003 | 6/29/2020 | 6/29/2025 |
| 8177246 | 5426308008 | 6/29/2020 | 6/29/2025 |
| 8178194 | 5438178003 | 6/29/2020 | 6/29/2025 |
| 8179691 | 5438918000 | 6/29/2020 | 6/29/2025 |
| 8178753 | 5441798002 | 6/29/2020 | 6/29/2025 |
| 8183719 | 5447868000 | 6/29/2020 | 6/29/2025 |
| 8180066 | 5452178010 | 6/29/2020 | 6/29/2025 |
| 8183271 | 5455758002 | 6/29/2020 | 6/29/2025 |
| 8185478 | 5455958003 | 6/29/2020 | 6/29/2025 |
| 8180342 | 5457658000 | 6/29/2020 | 6/29/2025 |
| 8179884 | 5458838008 | 6/29/2020 | 6/29/2025 |
| 8177140 | 5464448005 | 6/29/2020 | 6/29/2025 |
| 8180578 | 5465258009 | 6/29/2020 | 6/29/2025 |
| 8185865 | 5466738002 | 6/29/2020 | 6/29/2025 |
| 8183317 | 5467318007 | 6/29/2020 | 6/29/2025 |
| 8179425 | 5470888004 | 6/29/2020 | 6/29/2025 |
| 8177774 | 5482228002 | 6/29/2020 | 6/29/2025 |
| 8177529 | 5498198000 | 6/29/2020 | 6/29/2025 |
| 8178616 | 5502208005 | 6/29/2020 | 6/29/2025 |
| 8182023 | 5505828009 | 6/29/2020 | 6/29/2025 |
| 8184612 | 5515998007 | 6/29/2020 | 6/29/2025 |
| 8183765 | 5522978010 | 6/29/2020 | 6/29/2025 |
| 8188750 | 5532528008 | 6/29/2020 | 6/29/2025 |
| 8178900 | 5532778002 | 6/29/2020 | 6/29/2025 |
| 8188896 | 5532968000 | 6/29/2020 | 6/29/2025 |
| 8180391 | 5540338010 | 6/29/2020 | 6/29/2025 |
| 8179350 | 5558138007 | 6/29/2020 | 6/29/2025 |
| 8177964 | 5563578004 | 6/29/2020 | 6/29/2025 |
| 8188074 | 5563618003 | 6/29/2020 | 6/29/2025 |
| 8180523 | 5564118008 | 6/29/2020 | 6/29/2025 |
| 8178937 | 5568408009 | 6/29/2020 | 6/29/2025 |
| 8184495 | 5569788009 | 6/29/2020 | 6/29/2025 |
| 8186236 | 5570808010 | 6/29/2020 | 6/29/2025 |
| 8186325 | 5572978008 | 6/29/2020 | 6/29/2025 |
| 8184472 | 5617968010 | 6/29/2020 | 6/29/2025 |
| 8183236 | 5628218003 | 6/29/2020 | 6/29/2025 |
| 8185187 | 5632688007 | 6/29/2020 | 6/29/2025 |
| 8184036 | 5657718010 | 6/29/2020 | 6/29/2025 |
| 8187247 | 5753728002 | 6/29/2020 | 6/29/2025 |
| 8188847 | 6049488003 | 6/29/2020 | 6/29/2025 |
| 8189215 | 6088308009 | 6/29/2020 | 6/29/2025 |
| 8189702 | 6109858010 | 6/29/2020 | 6/29/2025 |
| 8177717 | 3666088003 | 6/29/2020 | 6/29/2025 |
| 8183269 | 4390068000 | 6/29/2020 | 6/29/2025 |
| 8189608 | 6072618003 | 6/29/2020 | 6/29/2025 |
| 8180747 | 3697718005 | 6/29/2020 | 6/29/2025 |
| 8174817 | 5341578009 | 6/29/2020 | 6/29/2025 |
| 8178135 | 5229968008 | 6/29/2020 | 6/29/2025 |
| 8165539 | 4291268006 | 6/29/2020 | 6/29/2025 |
| 8183578 | 5681358009 | 6/29/2020 | 6/29/2025 |
| 8184627 | 4437838004 | 6/29/2020 | 6/29/2025 |
| 8188010 | 5516988006 | 6/29/2020 | 6/29/2025 |
| 8178385 | 5109088010 | 6/29/2020 | 6/29/2025 |
| 8178433 | 5350188001 | 6/29/2020 | 6/29/2025 |
| 8178505 | 5459898006 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8177175 | 5465198004 | 6/29/2020 | 6/29/2025 |
| 8188614 | 5209378000 | 6/29/2020 | 6/29/2025 |
| 8181199 | 5481848009 | 6/29/2020 | 6/29/2025 |
| 8180838 | 5493088003 | 6/29/2020 | 6/29/2025 |
| 8178479 | 5136668002 | 6/29/2020 | 6/29/2025 |
| 8185856 | 5239928000 | 6/29/2020 | 6/29/2025 |
| 8176601 | 4736278002 | 6/29/2020 | 6/29/2025 |
| 8186785 | 5338328003 | 6/29/2020 | 6/29/2025 |
| 8185208 | 5522078000 | 6/29/2020 | 6/29/2025 |
| 8188246 | 5455338005 | 6/29/2020 | 6/29/2025 |
| 8179076 | 5223588000 | 6/29/2020 | 6/29/2025 |
| 8180341 | 5322748006 | 6/29/2020 | 6/29/2025 |
| 8177361 | 5402748006 | 6/29/2020 | 6/29/2025 |
| 8180845 | 5110888000 | 6/29/2020 | 6/29/2025 |
| 8185664 | 5491248010 | 6/29/2020 | 6/29/2025 |
| 8177362 | 4592168004 | 6/29/2020 | 6/29/2025 |
| 8188894 | 6074828000 | 6/29/2020 | 6/29/2025 |
| 8178092 | 5078538010 | 6/29/2020 | 6/29/2025 |
| 8178053 | 4420218010 | 6/29/2020 | 6/29/2025 |
| 8183266 | 5325418007 | 6/29/2020 | 6/29/2025 |
| 8179682 | 5114238001 | 6/29/2020 | 6/29/2025 |
| 8182200 | 5010258002 | 6/29/2020 | 6/29/2025 |
| 8187411 | 5351488010 | 6/29/2020 | 6/29/2025 |
| 8178375 | 5056918005 | 6/29/2020 | 6/29/2025 |
| 8180086 | 5105538006 | 6/29/2020 | 6/29/2025 |
| 8182168 | 4931198008 | 6/29/2020 | 6/29/2025 |
| 8178819 | 5530398002 | 6/29/2020 | 6/29/2025 |
| 8176161 | 5516628003 | 6/29/2020 | 6/29/2025 |
| 8165832 | 5015648000 | 6/29/2020 | 6/29/2025 |
| 8174826 | 5335878009 | 6/29/2020 | 6/29/2025 |
| 8180323 | 5370518001 | 6/29/2020 | 6/29/2025 |
| 8182876 | 5411888004 | 6/29/2020 | 6/29/2025 |
| 8179303 | 5341998006 | 6/29/2020 | 6/29/2025 |
| 8177771 | 4949948006 | 6/29/2020 | 6/29/2025 |
| 8177026 | 5105398001 | 6/29/2020 | 6/29/2025 |
| 8185625 | 5107898002 | 6/29/2020 | 6/29/2025 |
| 8185253 | 4418318006 | 6/29/2020 | 6/29/2025 |
| 8176774 | 5059208010 | 6/29/2020 | 6/29/2025 |
| 8176803 | 5472718003 | 6/29/2020 | 6/29/2025 |
| 8167942 | 4393188007 | 6/29/2020 | 6/29/2025 |
| 8189192 | 5232098008 | 6/29/2020 | 6/29/2025 |
| 8176693 | 5108738002 | 6/29/2020 | 6/29/2025 |
| 8178813 | 5060758008 | 6/29/2020 | 6/29/2025 |
| 8181692 | 5426718002 | 6/29/2020 | 6/29/2025 |
| 8189001 | 4341328010 | 6/29/2020 | 6/29/2025 |
| 8189594 | 4109748002 | 6/29/2020 | 6/29/2025 |
| 8176348 | 5488078006 | 6/29/2020 | 6/29/2025 |
| 8185828 | 5491428005 | 6/29/2020 | 6/29/2025 |
| 8183753 | 5149638003 | 6/29/2020 | 6/29/2025 |
| 8184094 | 3907288006 | 6/29/2020 | 6/29/2025 |
| 8176180 | 5011228006 | 6/29/2020 | 6/29/2025 |
| 8180709 | 5334548002 | 6/29/2020 | 6/29/2025 |
| 8177406 | 5343498002 | 6/29/2020 | 6/29/2025 |
| 8176729 | 5334078003 | 6/29/2020 | 6/29/2025 |
| 8179676 | 4582618004 | 6/29/2020 | 6/29/2025 |
| 8177188 | 5354628010 | 6/29/2020 | 6/29/2025 |
| 8176687 | 5125968003 | 6/29/2020 | 6/29/2025 |
| 8183856 | 5079068002 | 6/29/2020 | 6/29/2025 |
| 8177153 | 5487048006 | 6/29/2020 | 6/29/2025 |
| 8178205 | 5106748001 | 6/29/2020 | 6/29/2025 |
| 8178542 | 5301998001 | 6/29/2020 | 6/29/2025 |
| 8176962 | 4687418010 | 6/29/2020 | 6/29/2025 |
| 8184722 | 5248648001 | 6/29/2020 | 6/29/2025 |
| 8181407 | 5334738000 | 6/29/2020 | 6/29/2025 |
| 8187177 | 3642758009 | 6/29/2020 | 6/29/2025 |
| 8182339 | 3973288004 | 6/29/2020 | 6/29/2025 |
| 8170216 | 4399538006 | 6/29/2020 | 6/29/2025 |
| 8182514 | 5089628008 | 6/29/2020 | 6/29/2025 |
| 8185645 | 5498088002 | 6/29/2020 | 6/29/2025 |
| 8182959 | 5773658002 | 6/29/2020 | 6/29/2025 |
| 8179939 | 4427738005 | 6/29/2020 | 6/29/2025 |
| 8183926 | 4969348000 | 6/29/2020 | 6/29/2025 |
| 8181198 | 5070518010 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8179020 | 4179778006 | 6/29/2020 | 6/29/2025 |
| 8174829 | 5335378001 | 6/29/2020 | 6/29/2025 |
| 8189630 | 3637948002 | 6/29/2020 | 6/29/2025 |
| 8180154 | 4420848000 | 6/29/2020 | 6/29/2025 |
| 8178333 | 5255518006 | 6/29/2020 | 6/29/2025 |
| 8177841 | 5133658004 | 6/29/2020 | 6/29/2025 |
| 8184169 | 5620538000 | 6/29/2020 | 6/29/2025 |
| 8177371 | 5452008005 | 6/29/2020 | 6/29/2025 |
| 8176714 | 5300288009 | 6/29/2020 | 6/29/2025 |
| 8185912 | 5291278003 | 6/29/2020 | 6/29/2025 |
| 8180090 | 4319538007 | 6/29/2020 | 6/29/2025 |
| 8178251 | 5070058003 | 6/29/2020 | 6/29/2025 |
| 8182556 | 5111758009 | 6/29/2020 | 6/29/2025 |
| 8178345 | 5040988010 | 6/29/2020 | 6/29/2025 |
| 8176705 | 5084158010 | 6/29/2020 | 6/29/2025 |
| 8179142 | 5299798000 | 6/29/2020 | 6/29/2025 |
| 8182413 | 5071768006 | 6/29/2020 | 6/29/2025 |
| 8175812 | 5328478009 | 6/29/2020 | 6/29/2025 |
| 8180875 | 5303378007 | 6/29/2020 | 6/29/2025 |
| 8182977 | 4362658003 | 6/29/2020 | 6/29/2025 |
| 8185013 | 5418518001 | 6/29/2020 | 6/29/2025 |
| 8179633 | 5133588007 | 6/29/2020 | 6/29/2025 |
| 8182044 | 5194208002 | 6/29/2020 | 6/29/2025 |
| 8176612 | 5159578002 | 6/29/2020 | 6/29/2025 |
| 8185042 | 3907008003 | 6/29/2020 | 6/29/2025 |
| 8184948 | 5467408010 | 6/29/2020 | 6/29/2025 |
| 8181652 | 5682108006 | 6/29/2020 | 6/29/2025 |
| 8188111 | 5493648005 | 6/29/2020 | 6/29/2025 |
| 8188600 | 5571338002 | 6/29/2020 | 6/29/2025 |
| 8179311 | 4381578009 | 6/29/2020 | 6/29/2025 |
| 8187483 | 5540908004 | 6/29/2020 | 6/29/2025 |
| 8185938 | 5473278004 | 6/29/2020 | 6/29/2025 |
| 8184176 | 5104588008 | 6/29/2020 | 6/29/2025 |
| 8188100 | 5964218002 | 6/29/2020 | 6/29/2025 |
| 8183921 | 5329398000 | 6/29/2020 | 6/29/2025 |
| 8186181 | 4858918002 | 6/29/2020 | 6/29/2025 |
| 8187128 | 5248178002 | 6/29/2020 | 6/29/2025 |
| 8181393 | 5311508009 | 6/29/2020 | 6/29/2025 |
| 8178576 | 5559988006 | 6/29/2020 | 6/29/2025 |
| 8184966 | 5351558007 | 6/29/2020 | 6/29/2025 |
| 8186868 | 4738428003 | 6/29/2020 | 6/29/2025 |
| 8187147 | 5360398009 | 6/29/2020 | 6/29/2025 |
| 8188967 | 5487358005 | 6/29/2020 | 6/29/2025 |
| 8188752 | 6046908003 | 6/29/2020 | 6/29/2025 |
| 8179596 | 5349088009 | 6/29/2020 | 6/29/2025 |
| 8179166 | 5292018008 | 6/29/2020 | 6/29/2025 |
| 8181224 | 5212578002 | 6/29/2020 | 6/29/2025 |
| 8177642 | 5329778007 | 6/29/2020 | 6/29/2025 |
| 8181152 | 5317978000 | 6/29/2020 | 6/29/2025 |
| 8189508 | 6088258007 | 6/29/2020 | 6/29/2025 |
| 8178125 | 5334488008 | 6/29/2020 | 6/29/2025 |
| 8181174 | 5526288001 | 6/29/2020 | 6/29/2025 |
| 8181910 | 5623278000 | 6/29/2020 | 6/29/2025 |
| 8185629 | 4555728007 | 6/29/2020 | 6/29/2025 |
| 8176424 | 5081298000 | 6/29/2020 | 6/29/2025 |
| 8179547 | 5256328010 | 6/29/2020 | 6/29/2025 |
| 8180874 | 4932608002 | 6/29/2020 | 6/29/2025 |
| 8180146 | 4400558010 | 6/29/2020 | 6/29/2025 |
| 8188045 | 5321348002 | 6/29/2020 | 6/29/2025 |
| 8177032 | 5339318002 | 6/29/2020 | 6/29/2025 |
| 8180058 | 5465878007 | 6/29/2020 | 6/29/2025 |
| 8178994 | 3639868006 | 6/29/2020 | 6/29/2025 |
| 8179654 | 5452378000 | 6/29/2020 | 6/29/2025 |
| 8186344 | 5059438009 | 6/29/2020 | 6/29/2025 |
| 8174443 | 5518268006 | 6/29/2020 | 6/29/2025 |
| 8179833 | 5034718003 | 6/29/2020 | 6/29/2025 |
| 8176444 | 5414398005 | 6/29/2020 | 6/29/2025 |
| 8180538 | 5457188001 | 6/29/2020 | 6/29/2025 |
| 8178039 | 4425998009 | 6/29/2020 | 6/29/2025 |
| 8178789 | 5032048010 | 6/29/2020 | 6/29/2025 |
| 8187645 | 3669528010 | 6/29/2020 | 6/29/2025 |
| 8187804 | 4363848003 | 6/29/2020 | 6/29/2025 |
| 8186987 | 5351298001 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8178390 | 5108558007 | 6/29/2020 | 6/29/2025 |
| 8186216 | 5389508009 | 6/29/2020 | 6/29/2025 |
| 8178902 | 4934988004 | 6/29/2020 | 6/29/2025 |
| 8182939 | 5106618008 | 6/29/2020 | 6/29/2025 |
| 8179905 | 5647598007 | 6/29/2020 | 6/29/2025 |
| 8177997 | 5398838005 | 6/29/2020 | 6/29/2025 |
| 8176621 | 4637438007 | 6/29/2020 | 6/29/2025 |
| 8181012 | 4337768010 | 6/29/2020 | 6/29/2025 |
| 8176792 | 5085998006 | 6/29/2020 | 6/29/2025 |
| 8179177 | 3670578000 | 6/29/2020 | 6/29/2025 |
| 8184686 | 5465558005 | 6/29/2020 | 6/29/2025 |
| 8177449 | 5329498006 | 6/29/2020 | 6/29/2025 |
| 8176583 | 5211768009 | 6/29/2020 | 6/29/2025 |
| 8185862 | 5357768001 | 6/29/2020 | 6/29/2025 |
| 8180337 | 5209368008 | 6/29/2020 | 6/29/2025 |
| 8185687 | 5560238001 | 6/29/2020 | 6/29/2025 |
| 8188929 | 5330148003 | 6/29/2020 | 6/29/2025 |
| 8177673 | 4856368010 | 6/29/2020 | 6/29/2025 |
| 8178172 | 5602628010 | 6/29/2020 | 6/29/2025 |
| 8178216 | 4001678003 | 6/29/2020 | 6/29/2025 |
| 8177844 | 5464798005 | 6/29/2020 | 6/29/2025 |
| 8184942 | 5293578003 | 6/29/2020 | 6/29/2025 |
| 8184778 | 5075378004 | 6/29/2020 | 6/29/2025 |
| 8177946 | 5554938003 | 6/29/2020 | 6/29/2025 |
| 8172260 | 5402498003 | 6/29/2020 | 6/29/2025 |
| 8189396 | 5107858001 | 6/29/2020 | 6/29/2025 |
| 8177900 | 5457518004 | 6/29/2020 | 6/29/2025 |
| 8177593 | 4783818001 | 6/29/2020 | 6/29/2025 |
| 8186124 | 5310448002 | 6/29/2020 | 6/29/2025 |
| 8181271 | 5062758001 | 6/29/2020 | 6/29/2025 |
| 8179855 | 4421688002 | 6/29/2020 | 6/29/2025 |
| 8185233 | 5515578010 | 6/29/2020 | 6/29/2025 |
| 8177714 | 4398488002 | 6/29/2020 | 6/29/2025 |
| 8181085 | 5106218006 | 6/29/2020 | 6/29/2025 |
| 8184343 | 5342338009 | 6/29/2020 | 6/29/2025 |
| 8177803 | 5111338001 | 6/29/2020 | 6/29/2025 |
| 8185672 | 5018918004 | 6/29/2020 | 6/29/2025 |
| 8174108 | 5530098006 | 6/29/2020 | 6/29/2025 |
| 8178712 | 4337508002 | 6/29/2020 | 6/29/2025 |
| 8186693 | 4421228004 | 6/29/2020 | 6/29/2025 |
| 8184304 | 5041448003 | 6/29/2020 | 6/29/2025 |
| 8180846 | 5526968004 | 6/29/2020 | 6/29/2025 |
| 8189132 | 6070958007 | 6/29/2020 | 6/29/2025 |
| 8180139 | 5651048009 | 6/29/2020 | 6/29/2025 |
| 8184348 | 5070648003 | 6/29/2020 | 6/29/2025 |
| 8188169 | 5500518000 | 6/29/2020 | 6/29/2025 |
| 8181083 | 3637348010 | 6/29/2020 | 6/29/2025 |
| 8183363 | 5523918005 | 6/29/2020 | 6/29/2025 |
| 8183529 | 5620238004 | 6/29/2020 | 6/29/2025 |
| 8187530 | 6000008009 | 6/29/2020 | 6/29/2025 |
| 8187997 | 5498308007 | 6/29/2020 | 6/29/2025 |
| 8187802 | 5107628002 | 6/29/2020 | 6/29/2025 |
| 8181997 | 5247668005 | 6/29/2020 | 6/29/2025 |
| 8183544 | 5396508007 | 6/29/2020 | 6/29/2025 |
| 8174966 | 4340818002 | 6/29/2020 | 6/29/2025 |
| 8178945 | 4385498006 | 6/29/2020 | 6/29/2025 |
| 8180930 | 4384108003 | 6/29/2020 | 6/29/2025 |
| 8189112 | 6018708005 | 6/29/2020 | 6/29/2025 |
| 8178139 | 5318348001 | 6/29/2020 | 6/29/2025 |
| 8186152 | 5336308004 | 6/29/2020 | 6/29/2025 |
| 8184024 | 4400478010 | 6/29/2020 | 6/29/2025 |
| 8180914 | 5523358003 | 6/29/2020 | 6/29/2025 |
| 8177904 | 5433278010 | 6/29/2020 | 6/29/2025 |
| 8181868 | 5358348006 | 6/29/2020 | 6/29/2025 |
| 8186966 | 5075828008 | 6/29/2020 | 6/29/2025 |
| 8189658 | 5309288005 | 6/29/2020 | 6/29/2025 |
| 8185709 | 4701848007 | 6/29/2020 | 6/29/2025 |
| 8186663 | 5914498007 | 6/29/2020 | 6/29/2025 |
| 8177108 | 5422048005 | 6/29/2020 | 6/29/2025 |
| 8189493 | 5447558001 | 6/29/2020 | 6/29/2025 |
| 8178063 | 3966258008 | 6/29/2020 | 6/29/2025 |
| 8178303 | 4383518006 | 6/29/2020 | 6/29/2025 |
| 8179199 | 4932278010 | 6/29/2020 | 6/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8178184 | 5414278004 | 6/29/2020 | 6/29/2025 |
| 8176516 | 4673918006 | 6/29/2020 | 6/29/2025 |
| 8178575 | 5395578004 | 6/29/2020 | 6/29/2025 |
| 8178995 | 5607228007 | 6/29/2020 | 6/29/2025 |
| 8189543 | 5965888006 | 6/29/2020 | 6/29/2025 |
| 8180268 | 5390798001 | 6/29/2020 | 6/29/2025 |
| 8177996 | 4469868007 | 6/29/2020 | 6/29/2025 |
| 8185849 | 5184288000 | 6/29/2020 | 6/29/2025 |
| 8186016 | 5107538010 | 6/29/2020 | 6/29/2025 |
| 8189752 | 5330018010 | 6/29/2020 | 6/29/2025 |
| 8170651 | 5439058004 | 6/29/2020 | 6/29/2025 |
| 8181894 | 5085728006 | 6/29/2020 | 6/29/2025 |
| 8176752 | 5080958006 | 6/29/2020 | 6/29/2025 |
| 8184217 | 5565538007 | 6/29/2020 | 6/29/2025 |
| 8187539 | 4964868004 | 6/29/2020 | 6/29/2025 |
| 8186123 | 5650758008 | 6/29/2020 | 6/29/2025 |
| 8177804 | 4949078005 | 6/29/2020 | 6/29/2025 |
| 8182655 | 4363778006 | 6/29/2020 | 6/29/2025 |
| 8183496 | 5090288010 | 6/29/2020 | 6/29/2025 |
| 8184894 | 5386028001 | 6/29/2020 | 6/29/2025 |
| 8174653 | 4402888008 | 6/29/2020 | 6/29/2025 |
| 8181554 | 5083328000 | 6/29/2020 | 6/29/2025 |
| 8189126 | 5276918007 | 6/29/2020 | 6/29/2025 |
| 8181764 | 4586758008 | 6/29/2020 | 6/29/2025 |
| 8185219 | 4370368010 | 6/29/2020 | 6/29/2025 |
| 8179220 | 4419478010 | 6/29/2020 | 6/29/2025 |
| 8177392 | 5361388008 | 6/29/2020 | 6/29/2025 |
| 8180160 | 5327268003 | 6/29/2020 | 6/29/2025 |
| 8188288 | 5046538005 | 6/29/2020 | 6/29/2025 |
| 8177001 | 5493178006 | 6/29/2020 | 6/29/2025 |
| 8188732 | 5330778004 | 6/29/2020 | 6/29/2025 |
| 8187849 | 4442128008 | 6/29/2020 | 6/29/2025 |
| 8168186 | 5043708002 | 6/29/2020 | 6/29/2025 |
| 8188742 | 5170398008 | 6/29/2020 | 6/29/2025 |
| 8177610 | 5412198000 | 6/29/2020 | 6/29/2025 |
| 8177244 | 5344688002 | 6/29/2020 | 6/29/2025 |
| 8165895 | 5498178005 | 6/29/2020 | 6/29/2025 |
| 8186552 | 5565038010 | 6/29/2020 | 6/29/2025 |
| 8187810 | 5069278002 | 6/29/2020 | 6/29/2025 |
| 8176657 | 5223898010 | 6/29/2020 | 6/29/2025 |
| 8187187 | 4417488009 | 6/29/2020 | 6/29/2025 |
| 8181887 | 4987248009 | 6/29/2020 | 6/29/2025 |
| 8176597 | 3861118005 | 6/29/2020 | 6/29/2025 |
| 8186319 | 5493548010 | 6/29/2020 | 6/29/2025 |
| 8178363 | 3689428001 | 6/29/2020 | 6/29/2025 |
| 8177801 | 5423868006 | 6/29/2020 | 6/29/2025 |
| 8176905 | 5090138000 | 6/29/2020 | 6/29/2025 |
| 8177286 | 5372348002 | 6/29/2020 | 6/29/2025 |
| 8197403 | 5078768009 | 6/30/2020 | 6/30/2025 |
| 8194941 | 5560288005 | 6/30/2020 | 6/30/2025 |
| 8197548 | 4382068000 | 6/30/2020 | 6/30/2025 |
| 8201387 | 5545458010 | 6/30/2020 | 6/30/2025 |
| 8190196 | 4364678002 | 6/30/2020 | 6/30/2025 |
| 8199888 | 5532118003 | 6/30/2020 | 6/30/2025 |
| 8195245 | 5504778005 | 6/30/2020 | 6/30/2025 |
| 8195595 | 5533958010 | 6/30/2020 | 6/30/2025 |
| 8195677 | 5567808009 | 6/30/2020 | 6/30/2025 |
| 8201840 | 6184378008 | 6/30/2020 | 6/30/2025 |
| 8196042 | 5192668007 | 6/30/2020 | 6/30/2025 |
| 8201383 | 5559918007 | 6/30/2020 | 6/30/2025 |
| 8202045 | 5538908005 | 6/30/2020 | 6/30/2025 |
| 8198589 | 6158388007 | 6/30/2020 | 6/30/2025 |
| 8197866 | 5564138003 | 6/30/2020 | 6/30/2025 |
| 8202258 | 4451178003 | 6/30/2020 | 6/30/2025 |
| 8191112 | 4294498000 | 6/30/2020 | 6/30/2025 |
| 8198150 | 5316908010 | 6/30/2020 | 6/30/2025 |
| 8196179 | 5455388009 | 6/30/2020 | 6/30/2025 |
| 8194935 | 4470948004 | 6/30/2020 | 6/30/2025 |
| 8195340 | 5566438003 | 6/30/2020 | 6/30/2025 |
| 8199553 | 6291288000 | 6/30/2020 | 6/30/2025 |
| 8200414 | 6709738002 | 6/30/2020 | 6/30/2025 |
| 8198706 | 5044688000 | 6/30/2020 | 6/30/2025 |
| 8197448 | 5532128006 | 6/30/2020 | 6/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8192064 | 5354008001 | 6/30/2020 | 6/30/2025 |
| 8201483 | 5412368003 | 6/30/2020 | 6/30/2025 |
| 8201250 | 6828348006 | 6/30/2020 | 6/30/2025 |
| 8197386 | 5538548004 | 6/30/2020 | 6/30/2025 |
| 8198183 | 5389348009 | 6/30/2020 | 6/30/2025 |
| 8190577 | 5461468005 | 6/30/2020 | 6/30/2025 |
| 8200540 | 5558988004 | 6/30/2020 | 6/30/2025 |
| 8201127 | 6241888005 | 6/30/2020 | 6/30/2025 |
| 8199380 | 5469458007 | 6/30/2020 | 6/30/2025 |
| 8190757 | 5529238003 | 6/30/2020 | 6/30/2025 |
| 8195632 | 5523628001 | 6/30/2020 | 6/30/2025 |
| 8194696 | 5537578000 | 6/30/2020 | 6/30/2025 |
| 8199650 | 5533708005 | 6/30/2020 | 6/30/2025 |
| 8196890 | 5538298001 | 6/30/2020 | 6/30/2025 |
| 8194951 | 6084148001 | 6/30/2020 | 6/30/2025 |
| 8199961 | 5506898010 | 6/30/2020 | 6/30/2025 |
| 8199510 | 5568778004 | 6/30/2020 | 6/30/2025 |
| 8195977 | 5507008003 | 6/30/2020 | 6/30/2025 |
| 8190427 | 5566278003 | 6/30/2020 | 6/30/2025 |
| 8193162 | 6164898003 | 6/30/2020 | 6/30/2025 |
| 8191530 | 5567448008 | 6/30/2020 | 6/30/2025 |
| 8195346 | 5538468004 | 6/30/2020 | 6/30/2025 |
| 8195028 | 5562428003 | 6/30/2020 | 6/30/2025 |
| 8198010 | 4766728007 | 6/30/2020 | 6/30/2025 |
| 8198224 | 5558698000 | 6/30/2020 | 6/30/2025 |
| 8200570 | 5330178001 | 6/30/2020 | 6/30/2025 |
| 8195927 | 5355238002 | 6/30/2020 | 6/30/2025 |
| 8196351 | 5567248007 | 6/30/2020 | 6/30/2025 |
| 8202384 | 5085898000 | 6/30/2020 | 6/30/2025 |
| 8190970 | 5496988008 | 6/30/2020 | 6/30/2025 |
| 8190262 | 5409068006 | 6/30/2020 | 6/30/2025 |
| 8195965 | 4395528006 | 6/30/2020 | 6/30/2025 |
| 8201462 | 5509408009 | 6/30/2020 | 6/30/2025 |
| 8194759 | 5519278000 | 6/30/2020 | 6/30/2025 |
| 8196114 | 5500158010 | 6/30/2020 | 6/30/2025 |
| 8191032 | 5080728007 | 6/30/2020 | 6/30/2025 |
| 8197859 | 5566858000 | 6/30/2020 | 6/30/2025 |
| 8192532 | 4428268008 | 6/30/2020 | 6/30/2025 |
| 8195360 | 5621138000 | 6/30/2020 | 6/30/2025 |
| 8198460 | 5438868009 | 6/30/2020 | 6/30/2025 |
| 8192177 | 5357638008 | 6/30/2020 | 6/30/2025 |
| 8197376 | 6318488002 | 6/30/2020 | 6/30/2025 |
| 8199926 | 5323798001 | 6/30/2020 | 6/30/2025 |
| 8199225 | 5506198001 | 6/30/2020 | 6/30/2025 |
| 8202319 | 5392318001 | 6/30/2020 | 6/30/2025 |
| 8195638 | 4338228003 | 6/30/2020 | 6/30/2025 |
| 8201769 | 6854368005 | 6/30/2020 | 6/30/2025 |
| 8200057 | 3639358006 | 6/30/2020 | 6/30/2025 |
| 8197095 | 3862148005 | 6/30/2020 | 6/30/2025 |
| 8200535 | 4195618004 | 6/30/2020 | 6/30/2025 |
| 8191045 | 4310698002 | 6/30/2020 | 6/30/2025 |
| 8201167 | 4382328006 | 6/30/2020 | 6/30/2025 |
| 8190587 | 4395368006 | 6/30/2020 | 6/30/2025 |
| 8196391 | 4400058002 | 6/30/2020 | 6/30/2025 |
| 8201212 | 4413818004 | 6/30/2020 | 6/30/2025 |
| 8196891 | 4420698003 | 6/30/2020 | 6/30/2025 |
| 8191470 | 4423618007 | 6/30/2020 | 6/30/2025 |
| 8198203 | 4439018009 | 6/30/2020 | 6/30/2025 |
| 8191026 | 4442068003 | 6/30/2020 | 6/30/2025 |
| 8200964 | 4491298009 | 6/30/2020 | 6/30/2025 |
| 8195688 | 4801888005 | 6/30/2020 | 6/30/2025 |
| 8190651 | 4949448009 | 6/30/2020 | 6/30/2025 |
| 8197122 | 5021178008 | 6/30/2020 | 6/30/2025 |
| 8198894 | 5026788002 | 6/30/2020 | 6/30/2025 |
| 8197645 | 5056778000 | 6/30/2020 | 6/30/2025 |
| 8190848 | 5070428007 | 6/30/2020 | 6/30/2025 |
| 8196727 | 5111638008 | 6/30/2020 | 6/30/2025 |
| 8197312 | 5226918009 | 6/30/2020 | 6/30/2025 |
| 8194677 | 5300478007 | 6/30/2020 | 6/30/2025 |
| 8191913 | 5302298005 | 6/30/2020 | 6/30/2025 |
| 8197519 | 5303018004 | 6/30/2020 | 6/30/2025 |
| 8192081 | 5314188004 | 6/30/2020 | 6/30/2025 |
| 8196246 | 5320548001 | 6/30/2020 | 6/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8190913 | 5342958007 | 6/30/2020 | 6/30/2025 |
| 8196576 | 5350788004 | 6/30/2020 | 6/30/2025 |
| 8190895 | 5351268003 | 6/30/2020 | 6/30/2025 |
| 8199165 | 5357938004 | 6/30/2020 | 6/30/2025 |
| 8191211 | 5413548000 | 6/30/2020 | 6/30/2025 |
| 8199599 | 5457788004 | 6/30/2020 | 6/30/2025 |
| 8199739 | 5465028010 | 6/30/2020 | 6/30/2025 |
| 8197684 | 5466848000 | 6/30/2020 | 6/30/2025 |
| 8200167 | 5481558005 | 6/30/2020 | 6/30/2025 |
| 8201040 | 5485578008 | 6/30/2020 | 6/30/2025 |
| 8195324 | 5485988002 | 6/30/2020 | 6/30/2025 |
| 8199786 | 5494028009 | 6/30/2020 | 6/30/2025 |
| 8196100 | 5502268001 | 6/30/2020 | 6/30/2025 |
| 8194613 | 5510398005 | 6/30/2020 | 6/30/2025 |
| 8195266 | 5517498003 | 6/30/2020 | 6/30/2025 |
| 8193090 | 5520088010 | 6/30/2020 | 6/30/2025 |
| 8196401 | 5521038008 | 6/30/2020 | 6/30/2025 |
| 8202610 | 5522898010 | 6/30/2020 | 6/30/2025 |
| 8195248 | 5523268000 | 6/30/2020 | 6/30/2025 |
| 8196874 | 5524548003 | 6/30/2020 | 6/30/2025 |
| 8196993 | 5527688005 | 6/30/2020 | 6/30/2025 |
| 8192457 | 5528778010 | 6/30/2020 | 6/30/2025 |
| 8199430 | 5529838006 | 6/30/2020 | 6/30/2025 |
| 8198784 | 5532288008 | 6/30/2020 | 6/30/2025 |
| 8197942 | 5532518005 | 6/30/2020 | 6/30/2025 |
| 8193160 | 5532878008 | 6/30/2020 | 6/30/2025 |
| 8195617 | 5532908004 | 6/30/2020 | 6/30/2025 |
| 8198165 | 5535428008 | 6/30/2020 | 6/30/2025 |
| 8200060 | 5537338009 | 6/30/2020 | 6/30/2025 |
| 8197743 | 5537388002 | 6/30/2020 | 6/30/2025 |
| 8197558 | 5538098000 | 6/30/2020 | 6/30/2025 |
| 8199323 | 5538478007 | 6/30/2020 | 6/30/2025 |
| 8196120 | 5541158006 | 6/30/2020 | 6/30/2025 |
| 8199869 | 5560578009 | 6/30/2020 | 6/30/2025 |
| 8197420 | 5561048005 | 6/30/2020 | 6/30/2025 |
| 8199156 | 5562388004 | 6/30/2020 | 6/30/2025 |
| 8197337 | 5563458003 | 6/30/2020 | 6/30/2025 |
| 8197871 | 5563848002 | 6/30/2020 | 6/30/2025 |
| 8194631 | 5564958002 | 6/30/2020 | 6/30/2025 |
| 8198841 | 5565668000 | 6/30/2020 | 6/30/2025 |
| 8198225 | 5566408005 | 6/30/2020 | 6/30/2025 |
| 8196943 | 5566428000 | 6/30/2020 | 6/30/2025 |
| 8196152 | 5566528006 | 6/30/2020 | 6/30/2025 |
| 8195289 | 5566618009 | 6/30/2020 | 6/30/2025 |
| 8195286 | 5568438007 | 6/30/2020 | 6/30/2025 |
| 8196528 | 5571608000 | 6/30/2020 | 6/30/2025 |
| 8199241 | 6026848001 | 6/30/2020 | 6/30/2025 |
| 8195697 | 6050428004 | 6/30/2020 | 6/30/2025 |
| 8189780 | 6083158002 | 6/30/2020 | 6/30/2025 |
| 8196720 | 6084478006 | 6/30/2020 | 6/30/2025 |
| 8199843 | 6088738009 | 6/30/2020 | 6/30/2025 |
| 8196197 | 6089498000 | 6/30/2020 | 6/30/2025 |
| 8198692 | 6097248006 | 6/30/2020 | 6/30/2025 |
| 8195610 | 6104988004 | 6/30/2020 | 6/30/2025 |
| 8198279 | 6123788009 | 6/30/2020 | 6/30/2025 |
| 8199515 | 6124788000 | 6/30/2020 | 6/30/2025 |
| 8197679 | 6144038006 | 6/30/2020 | 6/30/2025 |
| 8200314 | 6166808002 | 6/30/2020 | 6/30/2025 |
| 8200831 | 6654258002 | 6/30/2020 | 6/30/2025 |
| 8201576 | 6782228009 | 6/30/2020 | 6/30/2025 |
| 8201389 | 6828568002 | 6/30/2020 | 6/30/2025 |
| 8201954 | 6874968005 | 6/30/2020 | 6/30/2025 |
| 8194504 | 5585098003 | 6/30/2020 | 6/30/2025 |
| 8200639 | 4413388006 | 6/30/2020 | 6/30/2025 |
| 8196755 | 5077008002 | 6/30/2020 | 6/30/2025 |
| 8202568 | 6028798003 | 6/30/2020 | 6/30/2025 |
| 8194893 | 4418568000 | 6/30/2020 | 6/30/2025 |
| 8202052 | 4195718010 | 6/30/2020 | 6/30/2025 |
| 8198031 | 4898318004 | 6/30/2020 | 6/30/2025 |
| 8199424 | 4977538009 | 6/30/2020 | 6/30/2025 |
| 8195287 | 5523288006 | 6/30/2020 | 6/30/2025 |
| 8196194 | 5515538009 | 6/30/2020 | 6/30/2025 |
| 8194745 | 5533798010 | 6/30/2020 | 6/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8200463 | 5934568001 | 6/30/2020 | 6/30/2025 |
| 8201174 | 6833918005 | 6/30/2020 | 6/30/2025 |
| 8194855 | 5563838010 | 6/30/2020 | 6/30/2025 |
| 8191934 | 6120648007 | 6/30/2020 | 6/30/2025 |
| 8189992 | 4785978007 | 6/30/2020 | 6/30/2025 |
| 8195107 | 5471398001 | 6/30/2020 | 6/30/2025 |
| 8190163 | 5325258007 | 6/30/2020 | 6/30/2025 |
| 8196050 | 5484078009 | 6/30/2020 | 6/30/2025 |
| 8196324 | 5519418005 | 6/30/2020 | 6/30/2025 |
| 8201101 | 6048168010 | 6/30/2020 | 6/30/2025 |
| 8199966 | 4420768000 | 6/30/2020 | 6/30/2025 |
| 8191241 | 5302658006 | 6/30/2020 | 6/30/2025 |
| 8194577 | 5359898009 | 6/30/2020 | 6/30/2025 |
| 8190808 | 5330198007 | 6/30/2020 | 6/30/2025 |
| 8190563 | 5345368002 | 6/30/2020 | 6/30/2025 |
| 8192779 | 5424258002 | 6/30/2020 | 6/30/2025 |
| 8196448 | 5567578001 | 6/30/2020 | 6/30/2025 |
| 8196343 | 5536558003 | 6/30/2020 | 6/30/2025 |
| 8198423 | 5363298009 | 6/30/2020 | 6/30/2025 |
| 8198702 | 5552778010 | 6/30/2020 | 6/30/2025 |
| 8195460 | 5516228001 | 6/30/2020 | 6/30/2025 |
| 8202496 | 5504768002 | 6/30/2020 | 6/30/2025 |
| 8196485 | 6285458007 | 6/30/2020 | 6/30/2025 |
| 8201407 | 6649388001 | 6/30/2020 | 6/30/2025 |
| 8195121 | 6096968008 | 6/30/2020 | 6/30/2025 |
| 8195895 | 5411958001 | 6/30/2020 | 6/30/2025 |
| 8191377 | 5066248009 | 6/30/2020 | 6/30/2025 |
| 8199179 | 5572028005 | 6/30/2020 | 6/30/2025 |
| 8196432 | 5276948005 | 6/30/2020 | 6/30/2025 |
| 8194909 | 6093438007 | 6/30/2020 | 6/30/2025 |
| 8202057 | 4971668001 | 6/30/2020 | 6/30/2025 |
| 8197929 | 4419448001 | 6/30/2020 | 6/30/2025 |
| 8196870 | 5421018005 | 6/30/2020 | 6/30/2025 |
| 8198196 | 4425718006 | 6/30/2020 | 6/30/2025 |
| 8198940 | 5517418001 | 6/30/2020 | 6/30/2025 |
| 8197172 | 4389728000 | 6/30/2020 | 6/30/2025 |
| 8200406 | 5566668002 | 6/30/2020 | 6/30/2025 |
| 8196552 | 5568248009 | 6/30/2020 | 6/30/2025 |
| 8196985 | 5524808009 | 6/30/2020 | 6/30/2025 |
| 8201188 | 6050968002 | 6/30/2020 | 6/30/2025 |
| 8195188 | 5563108003 | 6/30/2020 | 6/30/2025 |
| 8201924 | 3670688009 | 6/30/2020 | 6/30/2025 |
| 8197105 | 4423528004 | 6/30/2020 | 6/30/2025 |
| 8198626 | 5561618010 | 6/30/2020 | 6/30/2025 |
| 8200976 | 6068568009 | 6/30/2020 | 6/30/2025 |
| 8201648 | 5350688009 | 6/30/2020 | 6/30/2025 |
| 8192131 | 5518918000 | 6/30/2020 | 6/30/2025 |
| 8198600 | 5089018002 | 6/30/2020 | 6/30/2025 |
| 8199464 | 5500028006 | 6/30/2020 | 6/30/2025 |
| 8199459 | 6109058006 | 6/30/2020 | 6/30/2025 |
| 8194571 | 6158608001 | 6/30/2020 | 6/30/2025 |
| 8194885 | 5459828007 | 6/30/2020 | 6/30/2025 |
| 8193094 | 6074378007 | 6/30/2020 | 6/30/2025 |
| 8201492 | 5517008007 | 6/30/2020 | 6/30/2025 |
| 8196299 | 5083618004 | 6/30/2020 | 6/30/2025 |
| 8202170 | 4388908004 | 6/30/2020 | 6/30/2025 |
| 8197943 | 4395688008 | 6/30/2020 | 6/30/2025 |
| 8201787 | 5309348010 | 6/30/2020 | 6/30/2025 |
| 8197203 | 5290868001 | 6/30/2020 | 6/30/2025 |
| 8201845 | 6049038008 | 6/30/2020 | 6/30/2025 |
| 8202421 | 5314498003 | 6/30/2020 | 6/30/2025 |
| 8190197 | 6072788008 | 6/30/2020 | 6/30/2025 |
| 8194679 | 5522708010 | 6/30/2020 | 6/30/2025 |
| 8191450 | 5232638004 | 6/30/2020 | 6/30/2025 |
| 8190324 | 6102298005 | 6/30/2020 | 6/30/2025 |
| 8200868 | 6794648003 | 6/30/2020 | 6/30/2025 |
| 8198955 | 5571948008 | 6/30/2020 | 6/30/2025 |
| 8202257 | 5529218008 | 6/30/2020 | 6/30/2025 |
| 8200058 | 5344768002 | 6/30/2020 | 6/30/2025 |
| 8196368 | 5485708010 | 6/30/2020 | 6/30/2025 |
| 8200788 | 5363168005 | 6/30/2020 | 6/30/2025 |
| 8195039 | 5572178004 | 6/30/2020 | 6/30/2025 |
| 8198245 | 4958468006 | 6/30/2020 | 6/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8201416 | 5566958006 | 6/30/2020 | 6/30/2025 |
| 8196957 | 5389358001 | 6/30/2020 | 6/30/2025 |
| 8201748 | 5447068007 | 6/30/2020 | 6/30/2025 |
| 8196775 | 5537298010 | 6/30/2020 | 6/30/2025 |
| 8201448 | 6151928000 | 6/30/2020 | 6/30/2025 |
| 8196678 | 5618048007 | 6/30/2020 | 6/30/2025 |
| 8192930 | 5435218007 | 6/30/2020 | 6/30/2025 |
| 8201363 | 5564728003 | 6/30/2020 | 6/30/2025 |
| 8195839 | 5068668010 | 6/30/2020 | 6/30/2025 |
| 8194801 | 5560018005 | 6/30/2020 | 6/30/2025 |
| 8195015 | 5565058005 | 6/30/2020 | 6/30/2025 |
| 8195270 | 5568918009 | 6/30/2020 | 6/30/2025 |
| 8190499 | 6125928007 | 6/30/2020 | 6/30/2025 |
| 8196181 | 5977878000 | 6/30/2020 | 6/30/2025 |
| 8195481 | 5405308009 | 6/30/2020 | 6/30/2025 |
| 8190290 | 5304068010 | 6/30/2020 | 6/30/2025 |
| 8196027 | 6096808006 | 6/30/2020 | 6/30/2025 |
| 8197657 | 5534998002 | 6/30/2020 | 6/30/2025 |
| 8199193 | 5569988010 | 6/30/2020 | 6/30/2025 |
| 8200093 | 6693468009 | 6/30/2020 | 6/30/2025 |
| 8195074 | 5520948008 | 6/30/2020 | 6/30/2025 |
| 8198663 | 6083338008 | 6/30/2020 | 6/30/2025 |
| 8191773 | 5562048007 | 6/30/2020 | 6/30/2025 |
| 8202148 | 6159048001 | 6/30/2020 | 6/30/2025 |
| 8197748 | 5562018009 | 6/30/2020 | 6/30/2025 |
| 8199777 | 6061428010 | 6/30/2020 | 6/30/2025 |
| 8201744 | 5336748007 | 6/30/2020 | 6/30/2025 |
| 8190883 | 5176018000 | 6/30/2020 | 6/30/2025 |
| 8195200 | 6075028009 | 6/30/2020 | 6/30/2025 |
| 8191083 | 5321378000 | 6/30/2020 | 6/30/2025 |
| 8195846 | 6025768010 | 6/30/2020 | 6/30/2025 |
| 8190463 | 6108828010 | 6/30/2020 | 6/30/2025 |
| 8202592 | 7003098003 | 6/30/2020 | 6/30/2025 |
| 8198872 | 5537598006 | 6/30/2020 | 6/30/2025 |
| 8195237 | 5493288004 | 6/30/2020 | 6/30/2025 |
| 8199847 | 6082248003 | 6/30/2020 | 6/30/2025 |
| 8201292 | 4932838001 | 6/30/2020 | 6/30/2025 |
| 8197631 | 4422488003 | 6/30/2020 | 6/30/2025 |
| 8201623 | 6848288009 | 6/30/2020 | 6/30/2025 |
| 8201913 | 6097408006 | 6/30/2020 | 6/30/2025 |
| 8199496 | 6094238008 | 6/30/2020 | 6/30/2025 |
| 8194668 | 5504968003 | 6/30/2020 | 6/30/2025 |
| 8199807 | 5571208009 | 6/30/2020 | 6/30/2025 |
| 8194880 | 6102748009 | 6/30/2020 | 6/30/2025 |
| 8198046 | 6071588005 | 6/30/2020 | 6/30/2025 |
| 8195854 | 6126008004 | 6/30/2020 | 6/30/2025 |
| 8191272 | 6040058007 | 6/30/2020 | 6/30/2025 |
| 8190068 | 5320348000 | 6/30/2020 | 6/30/2025 |
| 8201529 | 5359148007 | 6/30/2020 | 6/30/2025 |
| 8197302 | 5060148002 | 6/30/2020 | 6/30/2025 |
| 8198459 | 5503388004 | 6/30/2020 | 6/30/2025 |
| 8200640 | 5493038010 | 6/30/2020 | 6/30/2025 |
| 8197101 | 5533498003 | 6/30/2020 | 6/30/2025 |
| 8195394 | 5537808008 | 6/30/2020 | 6/30/2025 |
| 8194811 | 5487588004 | 6/30/2020 | 6/30/2025 |
| 8198023 | 5080508000 | 6/30/2020 | 6/30/2025 |
| 8195762 | 5107878007 | 6/30/2020 | 6/30/2025 |
| 8200288 | 4965018009 | 6/30/2020 | 6/30/2025 |
| 8200225 | 5564788010 | 6/30/2020 | 6/30/2025 |
| 8199614 | 4398888004 | 6/30/2020 | 6/30/2025 |
| 8190724 | 6113458000 | 6/30/2020 | 6/30/2025 |
| 8199489 | 6129928004 | 6/30/2020 | 6/30/2025 |
| 8195675 | 5571378003 | 6/30/2020 | 6/30/2025 |
| 8191171 | 5585278009 | 6/30/2020 | 6/30/2025 |
| 8197606 | 5414248006 | 6/30/2020 | 6/30/2025 |
| 8194843 | 5537038002 | 6/30/2020 | 6/30/2025 |
| 8195964 | 5563008008 | 6/30/2020 | 6/30/2025 |
| 8196291 | 5512928002 | 6/30/2020 | 6/30/2025 |
| 8194911 | 4738568010 | 6/30/2020 | 6/30/2025 |
| 8201957 | 5234308003 | 6/30/2020 | 6/30/2025 |
| 8197517 | 4392168010 | 6/30/2020 | 6/30/2025 |
| 8196456 | 4299558004 | 6/30/2020 | 6/30/2025 |
| 8190713 | 5353898008 | 6/30/2020 | 6/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8196083 | 6025238004 | 6/30/2020 | 6/30/2025 |
| 8194981 | 5561348001 | 6/30/2020 | 6/30/2025 |
| 8197361 | 5439238010 | 6/30/2020 | 6/30/2025 |
| 8198069 | 4360738010 | 6/30/2020 | 6/30/2025 |
| 8200634 | 5112468007 | 6/30/2020 | 6/30/2025 |
| 8189827 | 5351478007 | 6/30/2020 | 6/30/2025 |
| 8200437 | 4364888006 | 6/30/2020 | 6/30/2025 |
| 8194930 | 5497178003 | 6/30/2020 | 6/30/2025 |
| 8193084 | 5529938001 | 6/30/2020 | 6/30/2025 |
| 8191799 | 5356718006 | 6/30/2020 | 6/30/2025 |
| 8199899 | 4969748002 | 6/30/2020 | 6/30/2025 |
| 8191195 | 6128988009 | 6/30/2020 | 6/30/2025 |
| 8199457 | 6599138008 | 6/30/2020 | 6/30/2025 |
| 8196305 | 4886328010 | 6/30/2020 | 6/30/2025 |
| 8197603 | 5231918003 | 6/30/2020 | 6/30/2025 |
| 8194655 | 6159818007 | 6/30/2020 | 6/30/2025 |
| 8197614 | 5342548002 | 6/30/2020 | 6/30/2025 |
| 8197951 | 5561608007 | 6/30/2020 | 6/30/2025 |
| 8194921 | 5538008006 | 6/30/2020 | 6/30/2025 |
| 8195116 | 5520968003 | 6/30/2020 | 6/30/2025 |
| 8200102 | 5358768003 | 6/30/2020 | 6/30/2025 |
| 8200003 | 5533868007 | 6/30/2020 | 6/30/2025 |
| 8197057 | 5566498010 | 6/30/2020 | 6/30/2025 |
| 8191855 | 6061838004 | 6/30/2020 | 6/30/2025 |
| 8198892 | 5455738007 | 6/30/2020 | 6/30/2025 |
| 8202328 | 5317578009 | 6/30/2020 | 6/30/2025 |
| 8197054 | 5113598002 | 6/30/2020 | 6/30/2025 |
| 8202332 | 5011188007 | 6/30/2020 | 6/30/2025 |
| 8192571 | 5485058005 | 6/30/2020 | 6/30/2025 |
| 8198272 | 5512878000 | 6/30/2020 | 6/30/2025 |
| 8200910 | 5534408000 | 6/30/2020 | 6/30/2025 |
| 8199998 | 5010598010 | 6/30/2020 | 6/30/2025 |
| 8199827 | 6599088006 | 6/30/2020 | 6/30/2025 |
| 8191354 | 5397078000 | 6/30/2020 | 6/30/2025 |
| 8198218 | 5401948005 | 6/30/2020 | 6/30/2025 |
| 8201895 | 5083198009 | 6/30/2020 | 6/30/2025 |
| 8198695 | 6013698005 | 6/30/2020 | 6/30/2025 |
| 8197565 | 4395908002 | 6/30/2020 | 6/30/2025 |
| 8194684 | 5517578003 | 6/30/2020 | 6/30/2025 |
| 8197198 | 5396018002 | 6/30/2020 | 6/30/2025 |
| 8202105 | 6045558003 | 6/30/2020 | 6/30/2025 |
| 8192546 | 4000448002 | 6/30/2020 | 6/30/2025 |
| 8196329 | 6089028010 | 6/30/2020 | 6/30/2025 |
| 8198013 | 5504368000 | 6/30/2020 | 6/30/2025 |
| 8199421 | 5400508000 | 6/30/2020 | 6/30/2025 |
| 8200362 | 5561578000 | 6/30/2020 | 6/30/2025 |
| 8191420 | 6098328008 | 6/30/2020 | 6/30/2025 |
| 8199873 | 5335888001 | 6/30/2020 | 6/30/2025 |
| 8197820 | 4376468006 | 6/30/2020 | 6/30/2025 |
| 8201624 | 5472458008 | 6/30/2020 | 6/30/2025 |
| 8201554 | 5240928008 | 6/30/2020 | 6/30/2025 |
| 8196226 | 3638698001 | 6/30/2020 | 6/30/2025 |
| 8200734 | 5560378008 | 6/30/2020 | 6/30/2025 |
| 8200019 | 5078238003 | 6/30/2020 | 6/30/2025 |
| 8191041 | 5564768004 | 6/30/2020 | 6/30/2025 |
| 8195684 | 4099698006 | 6/30/2020 | 6/30/2025 |
| 8198448 | 6236198005 | 6/30/2020 | 6/30/2025 |
| 8196512 | 5562308002 | 6/30/2020 | 6/30/2025 |
| 8196379 | 5078928009 | 6/30/2020 | 6/30/2025 |
| 8200558 | 5083648002 | 6/30/2020 | 6/30/2025 |
| 8199676 | 5558468001 | 6/30/2020 | 6/30/2025 |
| 8201984 | 6789468003 | 6/30/2020 | 6/30/2025 |
| 8195865 | 5523588002 | 6/30/2020 | 6/30/2025 |
| 8199206 | 6419588007 | 6/30/2020 | 6/30/2025 |
| 8201975 | 6734808001 | 6/30/2020 | 6/30/2025 |
| 8197021 | 6326578005 | 6/30/2020 | 6/30/2025 |
| 8190742 | 5466288009 | 6/30/2020 | 6/30/2025 |
| 8202397 | 6780068005 | 6/30/2020 | 6/30/2025 |
| 8192551 | 6157898005 | 6/30/2020 | 6/30/2025 |
| 8190032 | 5481718005 | 6/30/2020 | 6/30/2025 |
| 8201770 | 6627738009 | 6/30/2020 | 6/30/2025 |
| 8198560 | 5512238007 | 6/30/2020 | 6/30/2025 |
| 8197284 | 6090198001 | 6/30/2020 | 6/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8201243 | 5488298002 | 6/30/2020 | 6/30/2025 |
| 8202551 | 5522808005 | 6/30/2020 | 6/30/2025 |
| 8192361 | 6138528004 | 6/30/2020 | 6/30/2025 |
| 8199331 | 5555928002 | 6/30/2020 | 6/30/2025 |
| 8189940 | 5516108000 | 6/30/2020 | 6/30/2025 |
| 8200432 | 6741628004 | 6/30/2020 | 6/30/2025 |
| 8196320 | 5516588004 | 6/30/2020 | 6/30/2025 |
| 8202171 | 5620818001 | 6/30/2020 | 6/30/2025 |
| 8197913 | 5535878003 | 6/30/2020 | 6/30/2025 |
| 8191576 | 5354408003 | 6/30/2020 | 6/30/2025 |
| 8191086 | 5340368003 | 6/30/2020 | 6/30/2025 |
| 8191128 | 5223688006 | 6/30/2020 | 6/30/2025 |
| 8190753 | 5223768006 | 6/30/2020 | 6/30/2025 |
| 8195257 | 4768528010 | 6/30/2020 | 6/30/2025 |
| 8200746 | 5527978009 | 6/30/2020 | 6/30/2025 |
| 8200582 | 5277428004 | 6/30/2020 | 6/30/2025 |
| 8199534 | 4363388007 | 6/30/2020 | 6/30/2025 |
| 8197294 | 5511668005 | 6/30/2020 | 6/30/2025 |
| 8196529 | 6229098001 | 6/30/2020 | 6/30/2025 |
| 8195915 | 6149868007 | 6/30/2020 | 6/30/2025 |
| 8190976 | 5471608003 | 6/30/2020 | 6/30/2025 |
| 8200591 | 5009068007 | 6/30/2020 | 6/30/2025 |
| 8201369 | 5104998002 | 6/30/2020 | 6/30/2025 |
| 8199845 | 5081058009 | 6/30/2020 | 6/30/2025 |
| 8200646 | 5464688007 | 6/30/2020 | 6/30/2025 |
| 8195657 | 4000078009 | 6/30/2020 | 6/30/2025 |
| 8196295 | 5525158006 | 6/30/2020 | 6/30/2025 |
| 8196708 | 5505758001 | 6/30/2020 | 6/30/2025 |
| 8197094 | 6304418002 | 6/30/2020 | 6/30/2025 |
| 8197568 | 4138178007 | 6/30/2020 | 6/30/2025 |
| 8195000 | 5922478001 | 6/30/2020 | 6/30/2025 |
| 8195220 | 6146928006 | 6/30/2020 | 6/30/2025 |
| 8199458 | 6268588009 | 6/30/2020 | 6/30/2025 |
| 8195779 | 5294788009 | 6/30/2020 | 6/30/2025 |
| 8199932 | 4552278008 | 6/30/2020 | 6/30/2025 |
| 8196375 | 6084428002 | 6/30/2020 | 6/30/2025 |
| 8195366 | 5527908010 | 6/30/2020 | 6/30/2025 |
| 8189810 | 5108968001 | 6/30/2020 | 6/30/2025 |
| 8198754 | 4808768007 | 6/30/2020 | 6/30/2025 |
| 8200042 | 5564538005 | 6/30/2020 | 6/30/2025 |
| 8202923 | 5555988009 | 7/1/2020 | 7/1/2025 |
| 8209378 | 1766588009 | 7/1/2020 | 7/1/2025 |
| 8203661 | 5030408007 | 7/1/2020 | 7/1/2025 |
| 8207515 | 8649027905 | 7/1/2020 | 7/1/2025 |
| 8206452 | 2715648008 | 7/1/2020 | 7/1/2025 |
| 8202729 | 5455928005 | 7/1/2020 | 7/1/2025 |
| 8206805 | 3039798005 | 7/1/2020 | 7/1/2025 |
| 8203713 | 5035598006 | 7/1/2020 | 7/1/2025 |
| 8203678 | 5411538004 | 7/1/2020 | 7/1/2025 |
| 8203436 | 5541478008 | 7/1/2020 | 7/1/2025 |
| 8207815 | 2367708005 | 7/1/2020 | 7/1/2025 |
| 8202884 | 5840578003 | 7/1/2020 | 7/1/2025 |
| 8203992 | 5998218000 | 7/1/2020 | 7/1/2025 |
| 8204156 | 5485028007 | 7/1/2020 | 7/1/2025 |
| 8209473 | 1884298006 | 7/1/2020 | 7/1/2025 |
| 8203316 | 5565928006 | 7/1/2020 | 7/1/2025 |
| 8208758 | 9426107902 | 7/1/2020 | 7/1/2025 |
| 8208291 | 9493487900 | 7/1/2020 | 7/1/2025 |
| 8203048 | 5111628005 | 7/1/2020 | 7/1/2025 |
| 8203829 | 5481568008 | 7/1/2020 | 7/1/2025 |
| 8204011 | 5557438001 | 7/1/2020 | 7/1/2025 |
| 8204007 | 5081248007 | 7/1/2020 | 7/1/2025 |
| 8202699 | 5514268009 | 7/1/2020 | 7/1/2025 |
| 8204142 | 5555578004 | 7/1/2020 | 7/1/2025 |
| 8207759 | 3671368009 | 7/1/2020 | 7/1/2025 |
| 8206301 | 1836588005 | 7/1/2020 | 7/1/2025 |
| 8209464 | 2362198008 | 7/1/2020 | 7/1/2025 |
| 8208439 | 2820558007 | 7/1/2020 | 7/1/2025 |
| 8209045 | 3322537900 | 7/1/2020 | 7/1/2025 |
| 8206831 | 3633028000 | 7/1/2020 | 7/1/2025 |
| 8203687 | 3670268001 | 7/1/2020 | 7/1/2025 |
| 8203214 | 4426038005 | 7/1/2020 | 7/1/2025 |
| 8204136 | 5041898009 | 7/1/2020 | 7/1/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8203274 | 5077768007 | 7/1/2020 | 7/1/2025 |
| 8203833 | 5248138001 | 7/1/2020 | 7/1/2025 |
| 8202950 | 5342838006 | 7/1/2020 | 7/1/2025 |
| 8202896 | 5534378004 | 7/1/2020 | 7/1/2025 |
| 8202673 | 5534388007 | 7/1/2020 | 7/1/2025 |
| 8203182 | 5569038007 | 7/1/2020 | 7/1/2025 |
| 8202893 | 5571358008 | 7/1/2020 | 7/1/2025 |
| 8202712 | 5884928003 | 7/1/2020 | 7/1/2025 |
| 8204229 | 6722198000 | 7/1/2020 | 7/1/2025 |
| 8203588 | 6802828010 | 7/1/2020 | 7/1/2025 |
| 8203778 | 7043058007 | 7/1/2020 | 7/1/2025 |
| 8209545 | 7816097908 | 7/1/2020 | 7/1/2025 |
| 8206266 | 3906308008 | 7/1/2020 | 7/1/2025 |
| 8208261 | 4328938000 | 7/1/2020 | 7/1/2025 |
| 8204087 | 7089348006 | 7/1/2020 | 7/1/2025 |
| 8202791 | 5106158001 | 7/1/2020 | 7/1/2025 |
| 8204228 | 5763758004 | 7/1/2020 | 7/1/2025 |
| 8207045 | 1993638000 | 7/1/2020 | 7/1/2025 |
| 8204055 | 5107218008 | 7/1/2020 | 7/1/2025 |
| 8203857 | 5162028002 | 7/1/2020 | 7/1/2025 |
| 8203939 | 5114678004 | 7/1/2020 | 7/1/2025 |
| 8203620 | 5069578009 | 7/1/2020 | 7/1/2025 |
| 8203832 | 7077278001 | 7/1/2020 | 7/1/2025 |
| 8203099 | 5309628000 | 7/1/2020 | 7/1/2025 |
| 8202702 | 5323458004 | 7/1/2020 | 7/1/2025 |
| 8202740 | 5492298005 | 7/1/2020 | 7/1/2025 |
| 8203395 | 6206638005 | 7/1/2020 | 7/1/2025 |
| 8208157 | 3931038001 | 7/1/2020 | 7/1/2025 |
| 8207722 | 1313588006 | 7/1/2020 | 7/1/2025 |
| 8203259 | 5560168004 | 7/1/2020 | 7/1/2025 |
| 8202852 | 5570388004 | 7/1/2020 | 7/1/2025 |
| 8209490 | 3511668006 | 7/1/2020 | 7/1/2025 |
| 8203974 | 4844828009 | 7/1/2020 | 7/1/2025 |
| 8203352 | 5078938001 | 7/1/2020 | 7/1/2025 |
| 8203861 | 3668378000 | 7/1/2020 | 7/1/2025 |
| 8203913 | 5521618005 | 7/1/2020 | 7/1/2025 |
| 8202816 | 5526038007 | 7/1/2020 | 7/1/2025 |
| 8203459 | 5083838000 | 7/1/2020 | 7/1/2025 |
| 8208785 | 8577597901 | 7/1/2020 | 7/1/2025 |
| 8203179 | 5565888007 | 7/1/2020 | 7/1/2025 |
| 8206305 | 6989277907 | 7/1/2020 | 7/1/2025 |
| 8202895 | 5556018002 | 7/1/2020 | 7/1/2025 |
| 8208264 | 2802428010 | 7/1/2020 | 7/1/2025 |
| 8209101 | 8853217900 | 7/1/2020 | 7/1/2025 |
| 8203045 | 5525738003 | 7/1/2020 | 7/1/2025 |
| 8204057 | 5045238007 | 7/1/2020 | 7/1/2025 |
| 8208110 | 4177648009 | 7/1/2020 | 7/1/2025 |
| 8209412 | 9394367904 | 7/1/2020 | 7/1/2025 |
| 8209446 | 3565408004 | 7/1/2020 | 7/1/2025 |
| 8208512 | 4333948008 | 7/1/2020 | 7/1/2025 |
| 8208763 | 4078198010 | 7/1/2020 | 7/1/2025 |
| 8203183 | 5555868008 | 7/1/2020 | 7/1/2025 |
| 8203386 | 7048468000 | 7/1/2020 | 7/1/2025 |
| 8207814 | 3524048007 | 7/1/2020 | 7/1/2025 |
| 8203867 | 5498328002 | 7/1/2020 | 7/1/2025 |
| 8208755 | 2904308010 | 7/1/2020 | 7/1/2025 |
| 8208709 | 1720398005 | 7/1/2020 | 7/1/2025 |
| 8208830 | 1502528009 | 7/1/2020 | 7/1/2025 |
| 8208646 | 4325028003 | 7/1/2020 | 7/1/2025 |
| 8203962 | 7009598001 | 7/1/2020 | 7/1/2025 |
| 8204846 | 3964018002 | 7/1/2020 | 7/1/2025 |
| 8208247 | 4064558010 | 7/1/2020 | 7/1/2025 |
| 8209211 | 3996608007 | 7/1/2020 | 7/1/2025 |
| 8208928 | 2366838007 | 7/1/2020 | 7/1/2025 |
| 8208137 | 2017478008 | 7/1/2020 | 7/1/2025 |
| 8203530 | 5343768000 | 7/1/2020 | 7/1/2025 |
| 8208116 | 3670598006 | 7/1/2020 | 7/1/2025 |
| 8203533 | 5498058004 | 7/1/2020 | 7/1/2025 |
| 8207816 | 3929838006 | 7/1/2020 | 7/1/2025 |
| 8203117 | 6996838010 | 7/1/2020 | 7/1/2025 |
| 8204277 | 6235248005 | 7/1/2020 | 7/1/2025 |
| 8202615 | 5299778005 | 7/1/2020 | 7/1/2025 |
| 8207359 | 2201768001 | 7/1/2020 | 7/1/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8203772 | 5571458003 | 7/1/2020 | 7/1/2025 |
| 8203308 | 4375998010 | 7/1/2020 | 7/1/2025 |
| 8203869 | 7012708009 | 7/1/2020 | 7/1/2025 |
| 8203354 | 7056148009 | 7/1/2020 | 7/1/2025 |
| 8209194 | 4347808002 | 7/1/2020 | 7/1/2025 |
| 8203334 | 5046388008 | 7/1/2020 | 7/1/2025 |
| 8209104 | 2033418001 | 7/1/2020 | 7/1/2025 |
| 8206075 | 1533958001 | 7/1/2020 | 7/1/2025 |
| 8203590 | 7065268001 | 7/1/2020 | 7/1/2025 |
| 8209505 | 2362868008 | 7/1/2020 | 7/1/2025 |
| 8208702 | 4337598007 | 7/1/2020 | 7/1/2025 |
| 8204008 | 7088178001 | 7/1/2020 | 7/1/2025 |
| 8203177 | 5529188001 | 7/1/2020 | 7/1/2025 |
| 8203391 | 7042378007 | 7/1/2020 | 7/1/2025 |
| 8208238 | 3587468001 | 7/1/2020 | 7/1/2025 |
| 8207872 | 4164778003 | 7/1/2020 | 7/1/2025 |
| 8210260 | 8500377907 | 7/2/2020 | 7/2/2025 |
| 8210007 | 2362828007 | 7/2/2020 | 7/2/2025 |
| 8209984 | 3666438001 | 7/2/2020 | 7/2/2025 |
| 8209987 | 2362898006 | 7/2/2020 | 7/2/2025 |
| 8210056 | 3663888001 | 7/2/2020 | 7/2/2025 |
| 8210266 | 4334368002 | 7/2/2020 | 7/2/2025 |
| 8210026 | 3213148005 | 7/2/2020 | 7/2/2025 |
| 8210211 | 3697738000 | 7/2/2020 | 7/2/2025 |
| 8209950 | 3599468009 | 7/2/2020 | 7/2/2025 |
| 8226746 | 8913508010 | 7/6/2020 | 7/6/2025 |
| 8226171 | 1315848005 | 7/6/2020 | 7/6/2025 |
| 8227651 | 5567128006 | 7/6/2020 | 7/6/2025 |
| 8227244 | 5523238002 | 7/6/2020 | 7/6/2025 |
| 8229156 | 3410798000 | 7/6/2020 | 7/6/2025 |
| 8228224 | 6148548003 | 7/6/2020 | 7/6/2025 |
| 8228403 | 5066298002 | 7/6/2020 | 7/6/2025 |
| 8228655 | 2363858007 | 7/6/2020 | 7/6/2025 |
| 8226808 | 5452788005 | 7/6/2020 | 7/6/2025 |
| 8225165 | 1756738002 | 7/6/2020 | 7/6/2025 |
| 8225337 | 5997088007 | 7/6/2020 | 7/6/2025 |
| 8228416 | 5299998001 | 7/6/2020 | 7/6/2025 |
| 8228563 | 5527878003 | 7/6/2020 | 7/6/2025 |
| 8225574 | 5082548005 | 7/6/2020 | 7/6/2025 |
| 8223598 | 5572898008 | 7/6/2020 | 7/6/2025 |
| 8227917 | 8867698008 | 7/6/2020 | 7/6/2025 |
| 8228356 | 8940598010 | 7/6/2020 | 7/6/2025 |
| 8226086 | 8855428000 | 7/6/2020 | 7/6/2025 |
| 8226081 | 7014028010 | 7/6/2020 | 7/6/2025 |
| 8228958 | 5303808005 | 7/6/2020 | 7/6/2025 |
| 8226418 | 8898048004 | 7/6/2020 | 7/6/2025 |
| 8227325 | 5173128003 | 7/6/2020 | 7/6/2025 |
| 8226898 | 8847448006 | 7/6/2020 | 7/6/2025 |
| 8225353 | 2073828000 | 7/6/2020 | 7/6/2025 |
| 8226710 | 5082518007 | 7/6/2020 | 7/6/2025 |
| 8228409 | 5088608000 | 7/6/2020 | 7/6/2025 |
| 8226559 | 5195008003 | 7/6/2020 | 7/6/2025 |
| 8225281 | 5229168004 | 7/6/2020 | 7/6/2025 |
| 8228469 | 5370448004 | 7/6/2020 | 7/6/2025 |
| 8226615 | 5505658006 | 7/6/2020 | 7/6/2025 |
| 8227607 | 5533168009 | 7/6/2020 | 7/6/2025 |
| 8228996 | 5538378001 | 7/6/2020 | 7/6/2025 |
| 8227779 | 5565388010 | 7/6/2020 | 7/6/2025 |
| 8225311 | 5565568005 | 7/6/2020 | 7/6/2025 |
| 8225801 | 5565728005 | 7/6/2020 | 7/6/2025 |
| 8227916 | 5570608009 | 7/6/2020 | 7/6/2025 |
| 8226243 | 6118898002 | 7/6/2020 | 7/6/2025 |
| 8228048 | 6159308007 | 7/6/2020 | 7/6/2025 |
| 8225936 | 6786767901 | 7/6/2020 | 7/6/2025 |
| 8228592 | 6807868010 | 7/6/2020 | 7/6/2025 |
| 8227306 | 7013028008 | 7/6/2020 | 7/6/2025 |
| 8229418 | 8844588007 | 7/6/2020 | 7/6/2025 |
| 8228677 | 8863568007 | 7/6/2020 | 7/6/2025 |
| 8226249 | 8864158004 | 7/6/2020 | 7/6/2025 |
| 8227362 | 8865998000 | 7/6/2020 | 7/6/2025 |
| 8227556 | 8875418005 | 7/6/2020 | 7/6/2025 |
| 8228690 | 8889078000 | 7/6/2020 | 7/6/2025 |
| 8228862 | 8913338007 | 7/6/2020 | 7/6/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8228664 | 8952628003 | 7/6/2020 | 7/6/2025 |
| 8229319 | 9033178003 | 7/6/2020 | 7/6/2025 |
| 8224888 | 9490587900 | 7/6/2020 | 7/6/2025 |
| 8224871 | 9717047908 | 7/6/2020 | 7/6/2025 |
| 8229140 | 5515558004 | 7/6/2020 | 7/6/2025 |
| 8228709 | 8871218007 | 7/6/2020 | 7/6/2025 |
| 8228607 | 5106848007 | 7/6/2020 | 7/6/2025 |
| 8229502 | 6303678008 | 7/6/2020 | 7/6/2025 |
| 8225894 | 5358198009 | 7/6/2020 | 7/6/2025 |
| 8228036 | 5395958000 | 7/6/2020 | 7/6/2025 |
| 8226629 | 8899868005 | 7/6/2020 | 7/6/2025 |
| 8227108 | 5557868001 | 7/6/2020 | 7/6/2025 |
| 8225826 | 5560078001 | 7/6/2020 | 7/6/2025 |
| 8229221 | 8459477910 | 7/6/2020 | 7/6/2025 |
| 8227524 | 8913228009 | 7/6/2020 | 7/6/2025 |
| 8226239 | 6798128008 | 7/6/2020 | 7/6/2025 |
| 8225099 | 5120378004 | 7/6/2020 | 7/6/2025 |
| 8229339 | 4395388001 | 7/6/2020 | 7/6/2025 |
| 8225815 | 4426808000 | 7/6/2020 | 7/6/2025 |
| 8224834 | 2715698001 | 7/6/2020 | 7/6/2025 |
| 8227666 | 5001808010 | 7/6/2020 | 7/6/2025 |
| 8226508 | 8859128001 | 7/6/2020 | 7/6/2025 |
| 8223597 | 1735528010 | 7/6/2020 | 7/6/2025 |
| 8227693 | 8940778005 | 7/6/2020 | 7/6/2025 |
| 8228364 | 5530008001 | 7/6/2020 | 7/6/2025 |
| 8224890 | 5405008002 | 7/6/2020 | 7/6/2025 |
| 8226230 | 8863708001 | 7/6/2020 | 7/6/2025 |
| 8228568 | 9000518002 | 7/6/2020 | 7/6/2025 |
| 8228585 | 5232468001 | 7/6/2020 | 7/6/2025 |
| 8229338 | 6157538002 | 7/6/2020 | 7/6/2025 |
| 8226035 | 8860858005 | 7/6/2020 | 7/6/2025 |
| 8228807 | 9023218009 | 7/6/2020 | 7/6/2025 |
| 8226611 | 5438698006 | 7/6/2020 | 7/6/2025 |
| 8225896 | 8841878005 | 7/6/2020 | 7/6/2025 |
| 8225828 | 6054788004 | 7/6/2020 | 7/6/2025 |
| 8227645 | 6149728000 | 7/6/2020 | 7/6/2025 |
| 8224889 | 1059398001 | 7/6/2020 | 7/6/2025 |
| 8226686 | 8861518010 | 7/6/2020 | 7/6/2025 |
| 8227504 | 8853188007 | 7/6/2020 | 7/6/2025 |
| 8228641 | 5107038002 | 7/6/2020 | 7/6/2025 |
| 8229435 | 8845818006 | 7/6/2020 | 7/6/2025 |
| 8228746 | 8973308000 | 7/6/2020 | 7/6/2025 |
| 8227042 | 5296658009 | 7/6/2020 | 7/6/2025 |
| 8227132 | 5531918005 | 7/6/2020 | 7/6/2025 |
| 8226299 | 8846688006 | 7/6/2020 | 7/6/2025 |
| 8226518 | 6045138006 | 7/6/2020 | 7/6/2025 |
| 8227828 | 6097268001 | 7/6/2020 | 7/6/2025 |
| 8229194 | 5534438009 | 7/6/2020 | 7/6/2025 |
| 8224882 | 8898127901 | 7/6/2020 | 7/6/2025 |
| 8229157 | 5336328010 | 7/6/2020 | 7/6/2025 |
| 8224881 | 1054068008 | 7/6/2020 | 7/6/2025 |
| 8227985 | 8914118002 | 7/6/2020 | 7/6/2025 |
| 8225532 | 6274308002 | 7/6/2020 | 7/6/2025 |
| 8225629 | 6128098002 | 7/6/2020 | 7/6/2025 |
| 8228216 | 5492558000 | 7/6/2020 | 7/6/2025 |
| 8224866 | 1059498007 | 7/6/2020 | 7/6/2025 |
| 8226877 | 6732488008 | 7/6/2020 | 7/6/2025 |
| 8226030 | 8859798003 | 7/6/2020 | 7/6/2025 |
| 8227356 | 5112838000 | 7/6/2020 | 7/6/2025 |
| 8225212 | 5536878005 | 7/6/2020 | 7/6/2025 |
| 8226336 | 6138618007 | 7/6/2020 | 7/6/2025 |
| 8225506 | 4403938001 | 7/6/2020 | 7/6/2025 |
| 8227982 | 4845248003 | 7/6/2020 | 7/6/2025 |
| 8229305 | 9034988001 | 7/6/2020 | 7/6/2025 |
| 8229742 | 8863748002 | 7/6/2020 | 7/6/2025 |
| 8226115 | 8859558001 | 7/6/2020 | 7/6/2025 |
| 8226159 | 3610318001 | 7/6/2020 | 7/6/2025 |
| 8226179 | 8868498009 | 7/6/2020 | 7/6/2025 |
| 8224863 | 1059468009 | 7/6/2020 | 7/6/2025 |
| 8226105 | 8872508002 | 7/6/2020 | 7/6/2025 |
| 8226512 | 8871288006 | 7/6/2020 | 7/6/2025 |
| 8226879 | 8890258003 | 7/6/2020 | 7/6/2025 |
| 8228485 | 8883938008 | 7/6/2020 | 7/6/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8226466 | 5348988006 | 7/6/2020 | 7/6/2025 |
| 8228982 | 5176148004 | 7/6/2020 | 7/6/2025 |
| 8225749 | 5113648004 | 7/6/2020 | 7/6/2025 |
| 8225971 | 4426248009 | 7/6/2020 | 7/6/2025 |
| 8225619 | 5192218001 | 7/6/2020 | 7/6/2025 |
| 8226282 | 6727308006 | 7/6/2020 | 7/6/2025 |
| 8225650 | 6841898001 | 7/6/2020 | 7/6/2025 |
| 8229486 | 9007058009 | 7/6/2020 | 7/6/2025 |
| 8229129 | 9034068007 | 7/6/2020 | 7/6/2025 |
| 8226886 | 4398628007 | 7/6/2020 | 7/6/2025 |
| 8225600 | 4848198007 | 7/6/2020 | 7/6/2025 |
| 8227726 | 6303498002 | 7/6/2020 | 7/6/2025 |
| 8229186 | 8961468005 | 7/6/2020 | 7/6/2025 |
| 8226360 | 8845838001 | 7/6/2020 | 7/6/2025 |
| 8226042 | 8868868002 | 7/6/2020 | 7/6/2025 |
| 8226776 | 8905958005 | 7/6/2020 | 7/6/2025 |
| 8226417 | 6796458009 | 7/6/2020 | 7/6/2025 |
| 8228939 | 8970918000 | 7/6/2020 | 7/6/2025 |
| 8225800 | 5045108003 | 7/6/2020 | 7/6/2025 |
| 8224904 | 6870168004 | 7/6/2020 | 7/6/2025 |
| 8226964 | 8939988001 | 7/6/2020 | 7/6/2025 |
| 8225652 | 5194538007 | 7/6/2020 | 7/6/2025 |
| 8227792 | 6123448001 | 7/6/2020 | 7/6/2025 |
| 8229016 | 8868858010 | 7/6/2020 | 7/6/2025 |
| 8225178 | 5512548006 | 7/6/2020 | 7/6/2025 |
| 8225743 | 4402938010 | 7/6/2020 | 7/6/2025 |
| 8226100 | 3564658007 | 7/6/2020 | 7/6/2025 |
| 8228669 | 5568798010 | 7/6/2020 | 7/6/2025 |
| 8229272 | 8862418006 | 7/6/2020 | 7/6/2025 |
| 8227492 | 6646968003 | 7/6/2020 | 7/6/2025 |
| 8225107 | 4389448010 | 7/6/2020 | 7/6/2025 |
| 8225488 | 5539958000 | 7/6/2020 | 7/6/2025 |
| 8226113 | 8864728009 | 7/6/2020 | 7/6/2025 |
| 8226822 | 8941148006 | 7/6/2020 | 7/6/2025 |
| 8228228 | 5156878003 | 7/6/2020 | 7/6/2025 |
| 8228885 | 5510008004 | 7/6/2020 | 7/6/2025 |
| 8226148 | 8878398007 | 7/6/2020 | 7/6/2025 |
| 8228657 | 8940968003 | 7/6/2020 | 7/6/2025 |
| 8231900 | 8900208004 | 7/7/2020 | 7/7/2025 |
| 8230724 | 4230988006 | 7/7/2020 | 7/7/2025 |
| 8234548 | 9102218007 | 7/7/2020 | 7/7/2025 |
| 8233715 | 8885838006 | 7/7/2020 | 7/7/2025 |
| 8231075 | 5500538006 | 7/7/2020 | 7/7/2025 |
| 8239818 | 2199008007 | 7/7/2020 | 7/7/2025 |
| 8231170 | 5032248000 | 7/7/2020 | 7/7/2025 |
| 8242872 | 9112728000 | 7/7/2020 | 7/7/2025 |
| 8241451 | 6163518003 | 7/7/2020 | 7/7/2025 |
| 8229746 | 8844338002 | 7/7/2020 | 7/7/2025 |
| 8239417 | 5493358001 | 7/7/2020 | 7/7/2025 |
| 8241607 | 5002188005 | 7/7/2020 | 7/7/2025 |
| 8243240 | 1999088002 | 7/7/2020 | 7/7/2025 |
| 8234386 | 9077128001 | 7/7/2020 | 7/7/2025 |
| 8231621 | 6168818009 | 7/7/2020 | 7/7/2025 |
| 8239517 | 8862188009 | 7/7/2020 | 7/7/2025 |
| 8234274 | 5565718002 | 7/7/2020 | 7/7/2025 |
| 8238608 | 2841288008 | 7/7/2020 | 7/7/2025 |
| 8238542 | 5083948009 | 7/7/2020 | 7/7/2025 |
| 8229753 | 5088618003 | 7/7/2020 | 7/7/2025 |
| 8234195 | 5106088004 | 7/7/2020 | 7/7/2025 |
| 8231624 | 5178288004 | 7/7/2020 | 7/7/2025 |
| 8241040 | 5211498000 | 7/7/2020 | 7/7/2025 |
| 8239421 | 5341308009 | 7/7/2020 | 7/7/2025 |
| 8235043 | 5352238007 | 7/7/2020 | 7/7/2025 |
| 8238437 | 5353418004 | 7/7/2020 | 7/7/2025 |
| 8241028 | 5402048008 | 7/7/2020 | 7/7/2025 |
| 8233734 | 5471708009 | 7/7/2020 | 7/7/2025 |
| 8239486 | 5515288006 | 7/7/2020 | 7/7/2025 |
| 8242058 | 5530938009 | 7/7/2020 | 7/7/2025 |
| 8230568 | 5534268006 | 7/7/2020 | 7/7/2025 |
| 8229749 | 5563558009 | 7/7/2020 | 7/7/2025 |
| 8232015 | 5580488003 | 7/7/2020 | 7/7/2025 |
| 8239577 | 6126578000 | 7/7/2020 | 7/7/2025 |
| 8241425 | 6836718010 | 7/7/2020 | 7/7/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8239397 | 8884728006 | 7/7/2020 | 7/7/2025 |
| 8239658 | 8911248000 | 7/7/2020 | 7/7/2025 |
| 8230618 | 8913448005 | 7/7/2020 | 7/7/2025 |
| 8238330 | 9058238004 | 7/7/2020 | 7/7/2025 |
| 8239245 | 9058588004 | 7/7/2020 | 7/7/2025 |
| 8230095 | 9058618000 | 7/7/2020 | 7/7/2025 |
| 8234399 | 9077138004 | 7/7/2020 | 7/7/2025 |
| 8234016 | 9100908009 | 7/7/2020 | 7/7/2025 |
| 8242054 | 9119948010 | 7/7/2020 | 7/7/2025 |
| 8242558 | 9120228003 | 7/7/2020 | 7/7/2025 |
| 8233918 | 9124168006 | 7/7/2020 | 7/7/2025 |
| 8239605 | 9334768007 | 7/7/2020 | 7/7/2025 |
| 8243062 | 9336888001 | 7/7/2020 | 7/7/2025 |
| 8241284 | 9386308000 | 7/7/2020 | 7/7/2025 |
| 8242304 | 9470698004 | 7/7/2020 | 7/7/2025 |
| 8243126 | 9512628004 | 7/7/2020 | 7/7/2025 |
| 8234338 | 8953668006 | 7/7/2020 | 7/7/2025 |
| 8240483 | 5337918001 | 7/7/2020 | 7/7/2025 |
| 8238325 | 1060448000 | 7/7/2020 | 7/7/2025 |
| 8240125 | 3665318009 | 7/7/2020 | 7/7/2025 |
| 8241644 | 4426518007 | 7/7/2020 | 7/7/2025 |
| 8243177 | 9336138010 | 7/7/2020 | 7/7/2025 |
| 8233811 | 9058378000 | 7/7/2020 | 7/7/2025 |
| 8238317 | 5429588006 | 7/7/2020 | 7/7/2025 |
| 8242721 | 9101218005 | 7/7/2020 | 7/7/2025 |
| 8234379 | 9119738006 | 7/7/2020 | 7/7/2025 |
| 8234295 | 9118308004 | 7/7/2020 | 7/7/2025 |
| 8240262 | 1715038008 | 7/7/2020 | 7/7/2025 |
| 8230242 | 5560188010 | 7/7/2020 | 7/7/2025 |
| 8242680 | 5483418002 | 7/7/2020 | 7/7/2025 |
| 8234460 | 5528308009 | 7/7/2020 | 7/7/2025 |
| 8233911 | 9119638000 | 7/7/2020 | 7/7/2025 |
| 8231608 | 9113408000 | 7/7/2020 | 7/7/2025 |
| 8238415 | 9275278001 | 7/7/2020 | 7/7/2025 |
| 8241929 | 9076438009 | 7/7/2020 | 7/7/2025 |
| 8234455 | 9198488000 | 7/7/2020 | 7/7/2025 |
| 8242756 | 9451178006 | 7/7/2020 | 7/7/2025 |
| 8239152 | 9118758010 | 7/7/2020 | 7/7/2025 |
| 8241251 | 6150778001 | 7/7/2020 | 7/7/2025 |
| 8231389 | 9113708007 | 7/7/2020 | 7/7/2025 |
| 8237909 | 6899358006 | 7/7/2020 | 7/7/2025 |
| 8234435 | 5456998006 | 7/7/2020 | 7/7/2025 |
| 8238507 | 9280788006 | 7/7/2020 | 7/7/2025 |
| 8234176 | 8861258004 | 7/7/2020 | 7/7/2025 |
| 8231018 | 6285968007 | 7/7/2020 | 7/7/2025 |
| 8230859 | 8897358001 | 7/7/2020 | 7/7/2025 |
| 8240118 | 3582088006 | 7/7/2020 | 7/7/2025 |
| 8230184 | 2366998009 | 7/7/2020 | 7/7/2025 |
| 8242012 | 6827998000 | 7/7/2020 | 7/7/2025 |
| 8234691 | 5498008000 | 7/7/2020 | 7/7/2025 |
| 8241525 | 9412348006 | 7/7/2020 | 7/7/2025 |
| 8242285 | 8913668001 | 7/7/2020 | 7/7/2025 |
| 8240025 | 9113648002 | 7/7/2020 | 7/7/2025 |
| 8237997 | 8911228005 | 7/7/2020 | 7/7/2025 |
| 8241062 | 5536088004 | 7/7/2020 | 7/7/2025 |
| 8239191 | 9297268010 | 7/7/2020 | 7/7/2025 |
| 8241745 | 8872468003 | 7/7/2020 | 7/7/2025 |
| 8238551 | 9155338001 | 7/7/2020 | 7/7/2025 |
| 8242337 | 9443598003 | 7/7/2020 | 7/7/2025 |
| 8242159 | 8877268001 | 7/7/2020 | 7/7/2025 |
| 8239510 | 6827708005 | 7/7/2020 | 7/7/2025 |
| 8230272 | 7448407900 | 7/7/2020 | 7/7/2025 |
| 8238881 | 5537738000 | 7/7/2020 | 7/7/2025 |
| 8230330 | 5532078004 | 7/7/2020 | 7/7/2025 |
| 8231426 | 8989728002 | 7/7/2020 | 7/7/2025 |
| 8234326 | 9006688008 | 7/7/2020 | 7/7/2025 |
| 8239270 | 5561148000 | 7/7/2020 | 7/7/2025 |
| 8238387 | 5509758009 | 7/7/2020 | 7/7/2025 |
| 8240117 | 5567038003 | 7/7/2020 | 7/7/2025 |
| 8241404 | 8940808001 | 7/7/2020 | 7/7/2025 |
| 8233845 | 9147548005 | 7/7/2020 | 7/7/2025 |
| 8231401 | 9095678006 | 7/7/2020 | 7/7/2025 |
| 8233799 | 8883998004 | 7/7/2020 | 7/7/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8241978 | 6104358003 | 7/7/2020 | 7/7/2025 |
| 8231365 | 9113238008 | 7/7/2020 | 7/7/2025 |
| 8242672 | 9065228010 | 7/7/2020 | 7/7/2025 |
| 8234231 | 9124728008 | 7/7/2020 | 7/7/2025 |
| 8235021 | 9119728003 | 7/7/2020 | 7/7/2025 |
| 8241491 | 9413408002 | 7/7/2020 | 7/7/2025 |
| 8238660 | 5428238004 | 7/7/2020 | 7/7/2025 |
| 8240135 | 9339948001 | 7/7/2020 | 7/7/2025 |
| 8239733 | 9337198008 | 7/7/2020 | 7/7/2025 |
| 8237939 | 8912638001 | 7/7/2020 | 7/7/2025 |
| 8242111 | 5528968008 | 7/7/2020 | 7/7/2025 |
| 8229838 | 1759148008 | 7/7/2020 | 7/7/2025 |
| 8230273 | 8953828006 | 7/7/2020 | 7/7/2025 |
| 8230770 | 8829368002 | 7/7/2020 | 7/7/2025 |
| 8230811 | 4980218008 | 7/7/2020 | 7/7/2025 |
| 8233601 | 5274938009 | 7/7/2020 | 7/7/2025 |
| 8232117 | 5520178002 | 7/7/2020 | 7/7/2025 |
| 8242939 | 3969528001 | 7/7/2020 | 7/7/2025 |
| 8241526 | 8917628008 | 7/7/2020 | 7/7/2025 |
| 8230608 | 5344138001 | 7/7/2020 | 7/7/2025 |
| 8241801 | 8869178009 | 7/7/2020 | 7/7/2025 |
| 8233831 | 6711578001 | 7/7/2020 | 7/7/2025 |
| 8234697 | 6020048007 | 7/7/2020 | 7/7/2025 |
| 8231080 | 6784908005 | 7/7/2020 | 7/7/2025 |
| 8241789 | 9453448008 | 7/7/2020 | 7/7/2025 |
| 8238021 | 9233548001 | 7/7/2020 | 7/7/2025 |
| 8233594 | 8912968006 | 7/7/2020 | 7/7/2025 |
| 8241324 | 6127188003 | 7/7/2020 | 7/7/2025 |
| 8238875 | 9275688006 | 7/7/2020 | 7/7/2025 |
| 8233879 | 9148928003 | 7/7/2020 | 7/7/2025 |
| 8230225 | 8977928006 | 7/7/2020 | 7/7/2025 |
| 8242085 | 9006838005 | 7/7/2020 | 7/7/2025 |
| 8240425 | 8864418010 | 7/7/2020 | 7/7/2025 |
| 8241559 | 8850848009 | 7/7/2020 | 7/7/2025 |
| 8238395 | 6719998003 | 7/7/2020 | 7/7/2025 |
| 8238748 | 2184448007 | 7/7/2020 | 7/7/2025 |
| 8234358 | 9076478010 | 7/7/2020 | 7/7/2025 |
| 8233697 | 5571238007 | 7/7/2020 | 7/7/2025 |
| 8240763 | 6722318010 | 7/7/2020 | 7/7/2025 |
| 8231066 | 6095168002 | 7/7/2020 | 7/7/2025 |
| 8234226 | 4637318006 | 7/7/2020 | 7/7/2025 |
| 8231422 | 8896888005 | 7/7/2020 | 7/7/2025 |
| 8234220 | 5572838001 | 7/7/2020 | 7/7/2025 |
| 8231456 | 8866988010 | 7/7/2020 | 7/7/2025 |
| 8243194 | 9512538001 | 7/7/2020 | 7/7/2025 |
| 8230527 | 5108138010 | 7/7/2020 | 7/7/2025 |
| 8240120 | 5395468006 | 7/7/2020 | 7/7/2025 |
| 8242516 | 9494798004 | 7/7/2020 | 7/7/2025 |
| 8231802 | 7017028005 | 7/7/2020 | 7/7/2025 |
| 8238939 | 4420868006 | 7/7/2020 | 7/7/2025 |
| 8239929 | 9336048007 | 7/7/2020 | 7/7/2025 |
| 8241214 | 9413898009 | 7/7/2020 | 7/7/2025 |
| 8251317 | 1312498001 | 7/8/2020 | 7/8/2025 |
| 8252167 | 6799558010 | 7/8/2020 | 7/8/2025 |
| 8250696 | 9584388003 | 7/8/2020 | 7/8/2025 |
| 8252835 | 9868538002 | 7/8/2020 | 7/8/2025 |
| 8250187 | 1313298002 | 7/8/2020 | 7/8/2025 |
| 8251149 | 8868208003 | 7/8/2020 | 7/8/2025 |
| 8251286 | 5468888005 | 7/8/2020 | 7/8/2025 |
| 8253170 | 9544758002 | 7/8/2020 | 7/8/2025 |
| 8249041 | 9640908010 | 7/8/2020 | 7/8/2025 |
| 8248005 | 4518688009 | 7/8/2020 | 7/8/2025 |
| 8250784 | 9740228004 | 7/8/2020 | 7/8/2025 |
| 8245016 | 9553518002 | 7/8/2020 | 7/8/2025 |
| 8252033 | 9411628005 | 7/8/2020 | 7/8/2025 |
| 8253619 | 1070498008 | 7/8/2020 | 7/8/2025 |
| 8252311 | 2157758000 | 7/8/2020 | 7/8/2025 |
| 8250007 | 2318588010 | 7/8/2020 | 7/8/2025 |
| 8252212 | 3638358004 | 7/8/2020 | 7/8/2025 |
| 8251122 | 3646068000 | 7/8/2020 | 7/8/2025 |
| 8253161 | 4088778000 | 7/8/2020 | 7/8/2025 |
| 8249686 | 4308878009 | 7/8/2020 | 7/8/2025 |
| 8247784 | 4451128010 | 7/8/2020 | 7/8/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8251580 | 5021788003 | 7/8/2020 | 7/8/2025 |
| 8254641 | 5229868002 | 7/8/2020 | 7/8/2025 |
| 8248823 | 5423128007 | 7/8/2020 | 7/8/2025 |
| 8250992 | 5430168006 | 7/8/2020 | 7/8/2025 |
| 8255117 | 5452938002 | 7/8/2020 | 7/8/2025 |
| 8249881 | 5454988010 | 7/8/2020 | 7/8/2025 |
| 8248927 | 5455238010 | 7/8/2020 | 7/8/2025 |
| 8244352 | 5471928005 | 7/8/2020 | 7/8/2025 |
| 8244885 | 5484968005 | 7/8/2020 | 7/8/2025 |
| 8250532 | 6095548009 | 7/8/2020 | 7/8/2025 |
| 8251724 | 6790218006 | 7/8/2020 | 7/8/2025 |
| 8251876 | 6926278002 | 7/8/2020 | 7/8/2025 |
| 8251648 | 8842368007 | 7/8/2020 | 7/8/2025 |
| 8249769 | 8862758003 | 7/8/2020 | 7/8/2025 |
| 8249019 | 8877958007 | 7/8/2020 | 7/8/2025 |
| 8243968 | 8884208003 | 7/8/2020 | 7/8/2025 |
| 8251921 | 9006908002 | 7/8/2020 | 7/8/2025 |
| 8253921 | 9035098007 | 7/8/2020 | 7/8/2025 |
| 8248179 | 9091168009 | 7/8/2020 | 7/8/2025 |
| 8254625 | 9101018004 | 7/8/2020 | 7/8/2025 |
| 8247954 | 9113098003 | 7/8/2020 | 7/8/2025 |
| 8247960 | 9113638010 | 7/8/2020 | 7/8/2025 |
| 8251022 | 9113688003 | 7/8/2020 | 7/8/2025 |
| 8255303 | 9118218001 | 7/8/2020 | 7/8/2025 |
| 8249415 | 9118278008 | 7/8/2020 | 7/8/2025 |
| 8246349 | 9118518008 | 7/8/2020 | 7/8/2025 |
| 8254613 | 9120178001 | 7/8/2020 | 7/8/2025 |
| 8254176 | 9123898000 | 7/8/2020 | 7/8/2025 |
| 8244038 | 9206818004 | 7/8/2020 | 7/8/2025 |
| 8251302 | 9336698003 | 7/8/2020 | 7/8/2025 |
| 8248000 | 9337058001 | 7/8/2020 | 7/8/2025 |
| 8248558 | 9337548006 | 7/8/2020 | 7/8/2025 |
| 8248495 | 9338328001 | 7/8/2020 | 7/8/2025 |
| 8245031 | 9406238001 | 7/8/2020 | 7/8/2025 |
| 8250809 | 9443578008 | 7/8/2020 | 7/8/2025 |
| 8248282 | 9449968008 | 7/8/2020 | 7/8/2025 |
| 8249300 | 9451068008 | 7/8/2020 | 7/8/2025 |
| 8247785 | 9489218000 | 7/8/2020 | 7/8/2025 |
| 8252020 | 9511338009 | 7/8/2020 | 7/8/2025 |
| 8249428 | 9512498002 | 7/8/2020 | 7/8/2025 |
| 8248561 | 9525178010 | 7/8/2020 | 7/8/2025 |
| 8254167 | 9540228010 | 7/8/2020 | 7/8/2025 |
| 8245675 | 9544708009 | 7/8/2020 | 7/8/2025 |
| 8249687 | 9560838002 | 7/8/2020 | 7/8/2025 |
| 8248819 | 9611048002 | 7/8/2020 | 7/8/2025 |
| 8254264 | 9611318000 | 7/8/2020 | 7/8/2025 |
| 8248948 | 9641308009 | 7/8/2020 | 7/8/2025 |
| 8249776 | 9642388002 | 7/8/2020 | 7/8/2025 |
| 8253770 | 3697688009 | 7/8/2020 | 7/8/2025 |
| 8248911 | 9451818008 | 7/8/2020 | 7/8/2025 |
| 8248935 | 9335498000 | 7/8/2020 | 7/8/2025 |
| 8251203 | 5555698005 | 7/8/2020 | 7/8/2025 |
| 8244787 | 6123318008 | 7/8/2020 | 7/8/2025 |
| 8250361 | 9501208001 | 7/8/2020 | 7/8/2025 |
| 8253641 | 5437418001 | 7/8/2020 | 7/8/2025 |
| 8248802 | 9560818007 | 7/8/2020 | 7/8/2025 |
| 8249530 | 4062418010 | 7/8/2020 | 7/8/2025 |
| 8248855 | 9234078004 | 7/8/2020 | 7/8/2025 |
| 8250763 | 9687578004 | 7/8/2020 | 7/8/2025 |
| 8254775 | 9427288004 | 7/8/2020 | 7/8/2025 |
| 8249100 | 9651738002 | 7/8/2020 | 7/8/2025 |
| 8251831 | 5559868005 | 7/8/2020 | 7/8/2025 |
| 8244968 | 5178098006 | 7/8/2020 | 7/8/2025 |
| 8248427 | 5390718010 | 7/8/2020 | 7/8/2025 |
| 8252695 | 7057248006 | 7/8/2020 | 7/8/2025 |
| 8253242 | 4294838006 | 7/8/2020 | 7/8/2025 |
| 8247783 | 9562148000 | 7/8/2020 | 7/8/2025 |
| 8248322 | 5380108000 | 7/8/2020 | 7/8/2025 |
| 8249028 | 5429108002 | 7/8/2020 | 7/8/2025 |
| 8247643 | 9118118006 | 7/8/2020 | 7/8/2025 |
| 8252238 | 9613788005 | 7/8/2020 | 7/8/2025 |
| 8251118 | 5111548005 | 7/8/2020 | 7/8/2025 |
| 8250459 | 9557768004 | 7/8/2020 | 7/8/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8253529 | 6127958009 | 7/8/2020 | 7/8/2025 |
| 8251763 | 5558178008 | 7/8/2020 | 7/8/2025 |
| 8246122 | 9562128005 | 7/8/2020 | 7/8/2025 |
| 8249507 | 5557618007 | 7/8/2020 | 7/8/2025 |
| 8248221 | 5488228003 | 7/8/2020 | 7/8/2025 |
| 8248152 | 9451258006 | 7/8/2020 | 7/8/2025 |
| 8249835 | 9560738007 | 7/8/2020 | 7/8/2025 |
| 8249051 | 9647208004 | 7/8/2020 | 7/8/2025 |
| 8247988 | 9234348002 | 7/8/2020 | 7/8/2025 |
| 8247950 | 9335988005 | 7/8/2020 | 7/8/2025 |
| 8247880 | 1735508004 | 7/8/2020 | 7/8/2025 |
| 8248801 | 5322888002 | 7/8/2020 | 7/8/2025 |
| 8248889 | 4305628009 | 7/8/2020 | 7/8/2025 |
| 8247907 | 1719928001 | 7/8/2020 | 7/8/2025 |
| 8247943 | 1720738000 | 7/8/2020 | 7/8/2025 |
| 8244918 | 8899438005 | 7/8/2020 | 7/8/2025 |
| 8248674 | 9613368008 | 7/8/2020 | 7/8/2025 |
| 8248174 | 5379958000 | 7/8/2020 | 7/8/2025 |
| 8248201 | 9485748009 | 7/8/2020 | 7/8/2025 |
| 8254614 | 4932168001 | 7/8/2020 | 7/8/2025 |
| 8249868 | 9642558005 | 7/8/2020 | 7/8/2025 |
| 8252844 | 9635518006 | 7/8/2020 | 7/8/2025 |
| 8244878 | 5563758010 | 7/8/2020 | 7/8/2025 |
| 8250572 | 5303988002 | 7/8/2020 | 7/8/2025 |
| 8251042 | 9253658007 | 7/8/2020 | 7/8/2025 |
| 8249090 | 9413128001 | 7/8/2020 | 7/8/2025 |
| 8251950 | 5998648000 | 7/8/2020 | 7/8/2025 |
| 8255062 | 9120298002 | 7/8/2020 | 7/8/2025 |
| 8249577 | 9487718004 | 7/8/2020 | 7/8/2025 |
| 8245802 | 8863258008 | 7/8/2020 | 7/8/2025 |
| 8254836 | 9450308006 | 7/8/2020 | 7/8/2025 |
| 8248909 | 9411708005 | 7/8/2020 | 7/8/2025 |
| 8252317 | 9831578010 | 7/8/2020 | 7/8/2025 |
| 8244871 | 9336728010 | 7/8/2020 | 7/8/2025 |
| 8252582 | 9006698000 | 7/8/2020 | 7/8/2025 |
| 8249998 | 9412288001 | 7/8/2020 | 7/8/2025 |
| 8247980 | 9148968004 | 7/8/2020 | 7/8/2025 |
| 8246221 | 9148978007 | 7/8/2020 | 7/8/2025 |
| 8247625 | 9120368010 | 7/8/2020 | 7/8/2025 |
| 8251096 | 9513668007 | 7/8/2020 | 7/8/2025 |
| 8252735 | 9635498002 | 7/8/2020 | 7/8/2025 |
| 8250154 | 5452608008 | 7/8/2020 | 7/8/2025 |
| 8248001 | 1046238000 | 7/8/2020 | 7/8/2025 |
| 8253889 | 9081928008 | 7/8/2020 | 7/8/2025 |
| 8253138 | 5527638001 | 7/8/2020 | 7/8/2025 |
| 8250375 | 9512588005 | 7/8/2020 | 7/8/2025 |
| 8244338 | 9513738004 | 7/8/2020 | 7/8/2025 |
| 8250464 | 9118578004 | 7/8/2020 | 7/8/2025 |
| 8249123 | 9406108008 | 7/8/2020 | 7/8/2025 |
| 8251777 | 9512358006 | 7/8/2020 | 7/8/2025 |
| 8253711 | 9790718007 | 7/8/2020 | 7/8/2025 |
| 8253679 | 9120278007 | 7/8/2020 | 7/8/2025 |
| 8253769 | 9512138010 | 7/8/2020 | 7/8/2025 |
| 8250651 | 6784148002 | 7/8/2020 | 7/8/2025 |
| 8251109 | 9641178007 | 7/8/2020 | 7/8/2025 |
| 8247769 | 9275718002 | 7/8/2020 | 7/8/2025 |
| 8247996 | 9558298007 | 7/8/2020 | 7/8/2025 |
| 8245086 | 6261788007 | 7/8/2020 | 7/8/2025 |
| 8250164 | 9545218006 | 7/8/2020 | 7/8/2025 |
| 8253680 | 6207168008 | 7/8/2020 | 7/8/2025 |
| 8250277 | 9686778003 | 7/8/2020 | 7/8/2025 |
| 8247886 | 9451218005 | 7/8/2020 | 7/8/2025 |
| 8249522 | 2265278006 | 7/8/2020 | 7/8/2025 |
| 8249540 | 9413528003 | 7/8/2020 | 7/8/2025 |
| 8244952 | 9485338004 | 7/8/2020 | 7/8/2025 |
| 8253346 | 9489138000 | 7/8/2020 | 7/8/2025 |
| 8251605 | 8850768009 | 7/8/2020 | 7/8/2025 |
| 8254159 | 9739608003 | 7/8/2020 | 7/8/2025 |
| 8249381 | 9060878007 | 7/8/2020 | 7/8/2025 |
| 8251705 | 5078228000 | 7/8/2020 | 7/8/2025 |
| 8244075 | 9452168005 | 7/8/2020 | 7/8/2025 |
| 8248970 | 9075928001 | 7/8/2020 | 7/8/2025 |
| 8248906 | 9609048003 | 7/8/2020 | 7/8/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8247968 | 8860877908 | 7/8/2020 | 7/8/2025 |
| 8251084 | 9740278008 | 7/8/2020 | 7/8/2025 |
| 8250012 | 9508388001 | 7/8/2020 | 7/8/2025 |
| 8249628 | 9511808008 | 7/8/2020 | 7/8/2025 |
| 8250310 | 5526578005 | 7/8/2020 | 7/8/2025 |
| 8253159 | 9057988004 | 7/8/2020 | 7/8/2025 |
| 8252223 | 6795168003 | 7/8/2020 | 7/8/2025 |
| 8243296 | 8876188010 | 7/8/2020 | 7/8/2025 |
| 8251499 | 9124688009 | 7/8/2020 | 7/8/2025 |
| 8249458 | 9514868010 | 7/8/2020 | 7/8/2025 |
| 8254638 | 4940718000 | 7/8/2020 | 7/8/2025 |
| 8249461 | 9654758003 | 7/8/2020 | 7/8/2025 |
| 8243295 | 6613098006 | 7/8/2020 | 7/8/2025 |
| 8251961 | 8885518004 | 7/8/2020 | 7/8/2025 |
| 8252329 | 8821288008 | 7/8/2020 | 7/8/2025 |
| 8254207 | 5087938003 | 7/8/2020 | 7/8/2025 |
| 8252763 | 9560478001 | 7/8/2020 | 7/8/2025 |
| 8245693 | 9540128004 | 7/8/2020 | 7/8/2025 |
| 8250160 | 5353038008 | 7/8/2020 | 7/8/2025 |
| 8251089 | 9100598001 | 7/8/2020 | 7/8/2025 |
| 8249057 | 9655978001 | 7/8/2020 | 7/8/2025 |
| 8249958 | 6796708001 | 7/8/2020 | 7/8/2025 |
| 8243959 | 5420958003 | 7/8/2020 | 7/8/2025 |
| 8254139 | 1392258009 | 7/8/2020 | 7/8/2025 |
| 8251468 | 5309788002 | 7/8/2020 | 7/8/2025 |
| 8249286 | 8912898009 | 7/8/2020 | 7/8/2025 |
| 8251764 | 5518928003 | 7/8/2020 | 7/8/2025 |
| 8252501 | 9832388003 | 7/8/2020 | 7/8/2025 |
| 8245330 | 8859618006 | 7/8/2020 | 7/8/2025 |
| 8249005 | 9650958007 | 7/8/2020 | 7/8/2025 |
| 8249523 | 9076538004 | 7/8/2020 | 7/8/2025 |
| 8250753 | 9076278009 | 7/8/2020 | 7/8/2025 |
| 8249205 | 9642378010 | 7/8/2020 | 7/8/2025 |
| 8246090 | 9522588009 | 7/8/2020 | 7/8/2025 |
| 8249274 | 5867588006 | 7/8/2020 | 7/8/2025 |
| 8249013 | 9642198004 | 7/8/2020 | 7/8/2025 |
| 8253295 | 9077008000 | 7/8/2020 | 7/8/2025 |
| 8253682 | 8858878001 | 7/8/2020 | 7/8/2025 |
| 8245314 | 9545308009 | 7/8/2020 | 7/8/2025 |
| 8248566 | 9339898010 | 7/8/2020 | 7/8/2025 |
| 8249141 | 9655928008 | 7/8/2020 | 7/8/2025 |
| 8253626 | 5302078009 | 7/8/2020 | 7/8/2025 |
| 8254152 | 8862598003 | 7/8/2020 | 7/8/2025 |
| 8247664 | 9122918002 | 7/8/2020 | 7/8/2025 |
| 8250236 | 9641458008 | 7/8/2020 | 7/8/2025 |
| 8247801 | 9091568000 | 7/8/2020 | 7/8/2025 |
| 8252440 | 5294978007 | 7/8/2020 | 7/8/2025 |
| 8254659 | 9921708005 | 7/8/2020 | 7/8/2025 |
| 8248086 | 9484428005 | 7/8/2020 | 7/8/2025 |
| 8251493 | 6926838004 | 7/8/2020 | 7/8/2025 |
| 8243765 | 6989588009 | 7/8/2020 | 7/8/2025 |
| 8253188 | 6072018000 | 7/8/2020 | 7/8/2025 |
| 8245165 | 9142578004 | 7/8/2020 | 7/8/2025 |
| 8244996 | 9549938008 | 7/8/2020 | 7/8/2025 |
| 8250097 | 6844798001 | 7/8/2020 | 7/8/2025 |
| 8253739 | 6785318007 | 7/8/2020 | 7/8/2025 |
| 8244367 | 9541058009 | 7/8/2020 | 7/8/2025 |
| 8253615 | 9830718002 | 7/8/2020 | 7/8/2025 |
| 8248205 | 5556248001 | 7/8/2020 | 7/8/2025 |
| 8254436 | 5426208002 | 7/8/2020 | 7/8/2025 |
| 8246150 | 9563038004 | 7/8/2020 | 7/8/2025 |
| 8252622 | 9412638010 | 7/8/2020 | 7/8/2025 |
| 8252235 | 9511698001 | 7/8/2020 | 7/8/2025 |
| 8244014 | 6953088010 | 7/8/2020 | 7/8/2025 |
| 8254813 | 3679538006 | 7/8/2020 | 7/8/2025 |
| 8244112 | 5504888003 | 7/8/2020 | 7/8/2025 |
| 8244085 | 5324018003 | 7/8/2020 | 7/8/2025 |
| 8247758 | 9112718008 | 7/8/2020 | 7/8/2025 |
| 8245791 | 3598968004 | 7/8/2020 | 7/8/2025 |
| 8243318 | 9485178004 | 7/8/2020 | 7/8/2025 |
| 8257283 | 8884878005 | 7/9/2020 | 7/9/2025 |
| 8255504 | 2715558005 | 7/9/2020 | 7/9/2025 |
| 8264705 | 9442858007 | 7/9/2020 | 7/9/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8261891 | 5565638002 | 7/9/2020 | 7/9/2025 |
| 8267350 | 6204998004 | 7/9/2020 | 7/9/2025 |
| 8260862 | 9524788003 | 7/9/2020 | 7/9/2025 |
| 8261892 | 9553328004 | 7/9/2020 | 7/9/2025 |
| 8261631 | 9580018000 | 7/9/2020 | 7/9/2025 |
| 8261551 | 9580038006 | 7/9/2020 | 7/9/2025 |
| 8261694 | 9698308010 | 7/9/2020 | 7/9/2025 |
| 8266179 | 9562488008 | 7/9/2020 | 7/9/2025 |
| 8256095 | 5359878003 | 7/9/2020 | 7/9/2025 |
| 8263706 | 5562848000 | 7/9/2020 | 7/9/2025 |
| 8260950 | 5413948002 | 7/9/2020 | 7/9/2025 |
| 8261712 | 1168838110 | 7/9/2020 | 7/9/2025 |
| 8262597 | 9057998007 | 7/9/2020 | 7/9/2025 |
| 8262332 | 9702518007 | 7/9/2020 | 7/9/2025 |
| 8266561 | 1032078108 | 7/9/2020 | 7/9/2025 |
| 8261536 | 9562378010 | 7/9/2020 | 7/9/2025 |
| 8263603 | 1062108105 | 7/9/2020 | 7/9/2025 |
| 8263667 | 9524418008 | 7/9/2020 | 7/9/2025 |
| 8255711 | 9967978000 | 7/9/2020 | 7/9/2025 |
| 8266733 | 5343258000 | 7/9/2020 | 7/9/2025 |
| 8260365 | 9410308001 | 7/9/2020 | 7/9/2025 |
| 8256961 | 1023178101 | 7/9/2020 | 7/9/2025 |
| 8265167 | 1029018100 | 7/9/2020 | 7/9/2025 |
| 8261326 | 1029478109 | 7/9/2020 | 7/9/2025 |
| 8262643 | 1221938105 | 7/9/2020 | 7/9/2025 |
| 8265008 | 1303858109 | 7/9/2020 | 7/9/2025 |
| 8266334 | 1385338109 | 7/9/2020 | 7/9/2025 |
| 8267477 | 1480108108 | 7/9/2020 | 7/9/2025 |
| 8261022 | 4096558004 | 7/9/2020 | 7/9/2025 |
| 8261395 | 4282668006 | 7/9/2020 | 7/9/2025 |
| 8258830 | 4283198009 | 7/9/2020 | 7/9/2025 |
| 8260986 | 4327318000 | 7/9/2020 | 7/9/2025 |
| 8261191 | 4352898001 | 7/9/2020 | 7/9/2025 |
| 8263388 | 4423708010 | 7/9/2020 | 7/9/2025 |
| 8265899 | 4423918003 | 7/9/2020 | 7/9/2025 |
| 8267153 | 5192708006 | 7/9/2020 | 7/9/2025 |
| 8264562 | 5357518007 | 7/9/2020 | 7/9/2025 |
| 8263828 | 5409588009 | 7/9/2020 | 7/9/2025 |
| 8256027 | 5541388005 | 7/9/2020 | 7/9/2025 |
| 8267338 | 6097178009 | 7/9/2020 | 7/9/2025 |
| 8261763 | 8843758008 | 7/9/2020 | 7/9/2025 |
| 8259976 | 8913218006 | 7/9/2020 | 7/9/2025 |
| 8263183 | 9058338010 | 7/9/2020 | 7/9/2025 |
| 8257725 | 9091468005 | 7/9/2020 | 7/9/2025 |
| 8262538 | 9118168010 | 7/9/2020 | 7/9/2025 |
| 8255436 | 9118288000 | 7/9/2020 | 7/9/2025 |
| 8265358 | 9122928005 | 7/9/2020 | 7/9/2025 |
| 8265489 | 9223738006 | 7/9/2020 | 7/9/2025 |
| 8267564 | 9412178003 | 7/9/2020 | 7/9/2025 |
| 8257092 | 9450788010 | 7/9/2020 | 7/9/2025 |
| 8263375 | 9513948008 | 7/9/2020 | 7/9/2025 |
| 8261315 | 9524658010 | 7/9/2020 | 7/9/2025 |
| 8258588 | 9545688007 | 7/9/2020 | 7/9/2025 |
| 8263500 | 9557438010 | 7/9/2020 | 7/9/2025 |
| 8262032 | 9557958002 | 7/9/2020 | 7/9/2025 |
| 8260913 | 9562568008 | 7/9/2020 | 7/9/2025 |
| 8260861 | 9563888001 | 7/9/2020 | 7/9/2025 |
| 8259923 | 9580548006 | 7/9/2020 | 7/9/2025 |
| 8263184 | 9580608000 | 7/9/2020 | 7/9/2025 |
| 8260891 | 9580678010 | 7/9/2020 | 7/9/2025 |
| 8262033 | 9584878008 | 7/9/2020 | 7/9/2025 |
| 8261818 | 9686908005 | 7/9/2020 | 7/9/2025 |
| 8256378 | 9687108003 | 7/9/2020 | 7/9/2025 |
| 8261295 | 9739378006 | 7/9/2020 | 7/9/2025 |
| 8260739 | 9740238007 | 7/9/2020 | 7/9/2025 |
| 8256715 | 9830768006 | 7/9/2020 | 7/9/2025 |
| 8260930 | 9910158000 | 7/9/2020 | 7/9/2025 |
| 8258766 | 9922838000 | 7/9/2020 | 7/9/2025 |
| 8264079 | 9939948005 | 7/9/2020 | 7/9/2025 |
| 8267524 | 9945888007 | 7/9/2020 | 7/9/2025 |
| 8264747 | 9946628001 | 7/9/2020 | 7/9/2025 |
| 8262266 | 9966768005 | 7/9/2020 | 7/9/2025 |
| 8257272 | 9967908001 | 7/9/2020 | 7/9/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8263151 | 9991698010 | 7/9/2020 | 7/9/2025 |
| 8260534 | 9672608008 | 7/9/2020 | 7/9/2025 |
| 8262666 | 1228628109 | 7/9/2020 | 7/9/2025 |
| 8262159 | 9047018002 | 7/9/2020 | 7/9/2025 |
| 8257776 | 9512148002 | 7/9/2020 | 7/9/2025 |
| 8258736 | 4327058005 | 7/9/2020 | 7/9/2025 |
| 8260847 | 9982958003 | 7/9/2020 | 7/9/2025 |
| 8265402 | 5549028007 | 7/9/2020 | 7/9/2025 |
| 8267522 | 9635798009 | 7/9/2020 | 7/9/2025 |
| 8261877 | 5558068010 | 7/9/2020 | 7/9/2025 |
| 8262534 | 9561908001 | 7/9/2020 | 7/9/2025 |
| 8261919 | 9909708002 | 7/9/2020 | 7/9/2025 |
| 8260501 | 9544988001 | 7/9/2020 | 7/9/2025 |
| 8262380 | 9120488000 | 7/9/2020 | 7/9/2025 |
| 8259872 | 4164738002 | 7/9/2020 | 7/9/2025 |
| 8267710 | 5581978010 | 7/9/2020 | 7/9/2025 |
| 8262838 | 9512278006 | 7/9/2020 | 7/9/2025 |
| 8261770 | 1171038107 | 7/9/2020 | 7/9/2025 |
| 8264039 | 8910098001 | 7/9/2020 | 7/9/2025 |
| 8261089 | 4169748004 | 7/9/2020 | 7/9/2025 |
| 8265828 | 1041288103 | 7/9/2020 | 7/9/2025 |
| 8263983 | 9503808008 | 7/9/2020 | 7/9/2025 |
| 8260476 | 1050798105 | 7/9/2020 | 7/9/2025 |
| 8261097 | 9545238001 | 7/9/2020 | 7/9/2025 |
| 8264609 | 1299778105 | 7/9/2020 | 7/9/2025 |
| 8266137 | 5351078005 | 7/9/2020 | 7/9/2025 |
| 8260999 | 9910898010 | 7/9/2020 | 7/9/2025 |
| 8265214 | 9444298009 | 7/9/2020 | 7/9/2025 |
| 8267523 | 1480798105 | 7/9/2020 | 7/9/2025 |
| 8264820 | 9919648001 | 7/9/2020 | 7/9/2025 |
| 8261416 | 1060378101 | 7/9/2020 | 7/9/2025 |
| 8261991 | 9562798007 | 7/9/2020 | 7/9/2025 |
| 8260047 | 9946658010 | 7/9/2020 | 7/9/2025 |
| 8260255 | 9604988004 | 7/9/2020 | 7/9/2025 |
| 8265212 | 5089198010 | 7/9/2020 | 7/9/2025 |
| 8264870 | 9790618001 | 7/9/2020 | 7/9/2025 |
| 8260653 | 9540968009 | 7/9/2020 | 7/9/2025 |
| 8261929 | 9560668010 | 7/9/2020 | 7/9/2025 |
| 8261137 | 9206738004 | 7/9/2020 | 7/9/2025 |
| 8258722 | 9647098008 | 7/9/2020 | 7/9/2025 |
| 8258388 | 1051878107 | 7/9/2020 | 7/9/2025 |
| 8261207 | 1064608106 | 7/9/2020 | 7/9/2025 |
| 8255988 | 9277898003 | 7/9/2020 | 7/9/2025 |
| 8258787 | 4331198004 | 7/9/2020 | 7/9/2025 |
| 8267649 | 1479708103 | 7/9/2020 | 7/9/2025 |
| 8260195 | 9610348007 | 7/9/2020 | 7/9/2025 |
| 8264684 | 1304358103 | 7/9/2020 | 7/9/2025 |
| 8267250 | 1303108107 | 7/9/2020 | 7/9/2025 |
| 8259856 | 4017998010 | 7/9/2020 | 7/9/2025 |
| 8259918 | 5407488010 | 7/9/2020 | 7/9/2025 |
| 8261358 | 9540108009 | 7/9/2020 | 7/9/2025 |
| 8267159 | 1458918108 | 7/9/2020 | 7/9/2025 |
| 8261298 | 4093348005 | 7/9/2020 | 7/9/2025 |
| 8257554 | 1041388109 | 7/9/2020 | 7/9/2025 |
| 8261357 | 9730888010 | 7/9/2020 | 7/9/2025 |
| 8263947 | 1281868110 | 7/9/2020 | 7/9/2025 |
| 8262763 | 9077098005 | 7/9/2020 | 7/9/2025 |
| 8261028 | 9539678008 | 7/9/2020 | 7/9/2025 |
| 8261870 | 9563778003 | 7/9/2020 | 7/9/2025 |
| 8265513 | 4263808005 | 7/9/2020 | 7/9/2025 |
| 8260707 | 8869958007 | 7/9/2020 | 7/9/2025 |
| 8258326 | 9862958009 | 7/9/2020 | 7/9/2025 |
| 8261143 | 9831568007 | 7/9/2020 | 7/9/2025 |
| 8255736 | 5537198004 | 7/9/2020 | 7/9/2025 |
| 8265384 | 1303148108 | 7/9/2020 | 7/9/2025 |
| 8256591 | 1006638106 | 7/9/2020 | 7/9/2025 |
| 8262871 | 9057928008 | 7/9/2020 | 7/9/2025 |
| 8265438 | 5561198004 | 7/9/2020 | 7/9/2025 |
| 8261142 | 1006268102 | 7/9/2020 | 7/9/2025 |
| 8265902 | 4243378010 | 7/9/2020 | 7/9/2025 |
| 8260845 | 9585818003 | 7/9/2020 | 7/9/2025 |
| 8265225 | 9539728010 | 7/9/2020 | 7/9/2025 |
| 8264046 | 9142638009 | 7/9/2020 | 7/9/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8256329 | 9584368008 | 7/9/2020 | 7/9/2025 |
| 8256223 | 5620888000 | 7/9/2020 | 7/9/2025 |
| 8262824 | 1171518109 | 7/9/2020 | 7/9/2025 |
| 8261366 | 9920758007 | 7/9/2020 | 7/9/2025 |
| 8265496 | 1336738104 | 7/9/2020 | 7/9/2025 |
| 8264919 | 9416098000 | 7/9/2020 | 7/9/2025 |
| 8266818 | 9124118002 | 7/9/2020 | 7/9/2025 |
| 8260835 | 9942868006 | 7/9/2020 | 7/9/2025 |
| 8263185 | 9338158009 | 7/9/2020 | 7/9/2025 |
| 8266603 | 9830388010 | 7/9/2020 | 7/9/2025 |
| 8257376 | 9484318007 | 7/9/2020 | 7/9/2025 |
| 8263031 | 5471298006 | 7/9/2020 | 7/9/2025 |
| 8267301 | 3587948003 | 7/9/2020 | 7/9/2025 |
| 8257741 | 9091008007 | 7/9/2020 | 7/9/2025 |
| 8260797 | 9584828004 | 7/9/2020 | 7/9/2025 |
| 8267230 | 1336918110 | 7/9/2020 | 7/9/2025 |
| 8260607 | 9558188009 | 7/9/2020 | 7/9/2025 |
| 8260700 | 9830248003 | 7/9/2020 | 7/9/2025 |
| 8262265 | 1024468107 | 7/9/2020 | 7/9/2025 |
| 8256677 | 9091308003 | 7/9/2020 | 7/9/2025 |
| 8257555 | 5620208006 | 7/9/2020 | 7/9/2025 |
| 8262902 | 1166528107 | 7/9/2020 | 7/9/2025 |
| 8262582 | 9940728006 | 7/9/2020 | 7/9/2025 |
| 8255730 | 6979748005 | 7/9/2020 | 7/9/2025 |
| 8261491 | 1065008105 | 7/9/2020 | 7/9/2025 |
| 8260397 | 9642868004 | 7/9/2020 | 7/9/2025 |
| 8267718 | 9339868001 | 7/9/2020 | 7/9/2025 |
| 8262371 | 9563368009 | 7/9/2020 | 7/9/2025 |
| 8266455 | 2580858003 | 7/9/2020 | 7/9/2025 |
| 8259883 | 1064968109 | 7/9/2020 | 7/9/2025 |
| 8256008 | 9557928004 | 7/9/2020 | 7/9/2025 |
| 8263038 | 9946648007 | 7/9/2020 | 7/9/2025 |
| 8262514 | 9830128002 | 7/9/2020 | 7/9/2025 |
| 8256622 | 9058028000 | 7/9/2020 | 7/9/2025 |
| 8266692 | 1033078110 | 7/9/2020 | 7/9/2025 |
| 8267419 | 9277478006 | 7/9/2020 | 7/9/2025 |
| 8264880 | 1338778109 | 7/9/2020 | 7/9/2025 |
| 8260562 | 9558238000 | 7/9/2020 | 7/9/2025 |
| 8260256 | 9921988008 | 7/9/2020 | 7/9/2025 |
| 8260732 | 9524368006 | 7/9/2020 | 7/9/2025 |
| 8264104 | 9007098010 | 7/9/2020 | 7/9/2025 |
| 8264932 | 1177848104 | 7/9/2020 | 7/9/2025 |
| 8260431 | 9918458001 | 7/9/2020 | 7/9/2025 |
| 8262717 | 9790898004 | 7/9/2020 | 7/9/2025 |
| 8263100 | 9579928005 | 7/9/2020 | 7/9/2025 |
| 8264317 | 9405548009 | 7/9/2020 | 7/9/2025 |
| 8266990 | 1384778110 | 7/9/2020 | 7/9/2025 |
| 8262447 | 9808798008 | 7/9/2020 | 7/9/2025 |
| 8261466 | 5408608000 | 7/9/2020 | 7/9/2025 |
| 8260621 | 9561968008 | 7/9/2020 | 7/9/2025 |
| 8263345 | 1257288102 | 7/9/2020 | 7/9/2025 |
| 8255789 | 9991028008 | 7/9/2020 | 7/9/2025 |
| 8264385 | 9113148005 | 7/9/2020 | 7/9/2025 |
| 8258138 | 9512098000 | 7/9/2020 | 7/9/2025 |
| 8263325 | 9336548004 | 7/9/2020 | 7/9/2025 |
| 8261596 | 1172508108 | 7/9/2020 | 7/9/2025 |
| 8261982 | 9639908002 | 7/9/2020 | 7/9/2025 |
| 8263302 | 9652158007 | 7/9/2020 | 7/9/2025 |
| 8255583 | 9122998004 | 7/9/2020 | 7/9/2025 |
| 8261664 | 9672578001 | 7/9/2020 | 7/9/2025 |
| 8264924 | 9642708002 | 7/9/2020 | 7/9/2025 |
| 8258121 | 9991758004 | 7/9/2020 | 7/9/2025 |
| 8266201 | 5531818010 | 7/9/2020 | 7/9/2025 |
| 8256174 | 9563928000 | 7/9/2020 | 7/9/2025 |
| 8256133 | 9119798002 | 7/9/2020 | 7/9/2025 |
| 8262364 | 9412858006 | 7/9/2020 | 7/9/2025 |
| 8260191 | 1066768101 | 7/9/2020 | 7/9/2025 |
| 8265089 | 1172198100 | 7/9/2020 | 7/9/2025 |
| 8263025 | 1171828108 | 7/9/2020 | 7/9/2025 |
| 8265284 | 9390368010 | 7/9/2020 | 7/9/2025 |
| 8262673 | 1158238103 | 7/9/2020 | 7/9/2025 |
| 8262321 | 8863868003 | 7/9/2020 | 7/9/2025 |
| 8264402 | 9991888008 | 7/9/2020 | 7/9/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8265262 | 6855818000 | 7/9/2020 | 7/9/2025 |
| 8261226 | 9275858009 | 7/9/2020 | 7/9/2025 |
| 8257525 | 9539778003 | 7/9/2020 | 7/9/2025 |
| 8272200 | 1466458101 | 7/10/2020 | 7/10/2025 |
| 8273533 | 1362068108 | 7/10/2020 | 7/10/2025 |
| 8279126 | 9580628006 | 7/10/2020 | 7/10/2025 |
| 8279238 | 2001928105 | 7/10/2020 | 7/10/2025 |
| 8268324 | 5538238005 | 7/10/2020 | 7/10/2025 |
| 8276160 | 9561688007 | 7/10/2020 | 7/10/2025 |
| 8278790 | 9513698005 | 7/10/2020 | 7/10/2025 |
| 8268939 | 1527518100 | 7/10/2020 | 7/10/2025 |
| 8277455 | 9643968001 | 7/10/2020 | 7/10/2025 |
| 8272723 | 3457538000 | 7/10/2020 | 7/10/2025 |
| 8270144 | 6866728003 | 7/10/2020 | 7/10/2025 |
| 8274948 | 1553758106 | 7/10/2020 | 7/10/2025 |
| 8277939 | 1024248100 | 7/10/2020 | 7/10/2025 |
| 8275234 | 6611818004 | 7/10/2020 | 7/10/2025 |
| 8275348 | 1183488110 | 7/10/2020 | 7/10/2025 |
| 8275933 | 1851738109 | 7/10/2020 | 7/10/2025 |
| 8278369 | 1952388110 | 7/10/2020 | 7/10/2025 |
| 8277954 | 1941208107 | 7/10/2020 | 7/10/2025 |
| 8275572 | 2384178003 | 7/10/2020 | 7/10/2025 |
| 8273680 | 1735358105 | 7/10/2020 | 7/10/2025 |
| 8275252 | 9922258003 | 7/10/2020 | 7/10/2025 |
| 8277342 | 1511528109 | 7/10/2020 | 7/10/2025 |
| 8274422 | 5357568000 | 7/10/2020 | 7/10/2025 |
| 8273181 | 1517228103 | 7/10/2020 | 7/10/2025 |
| 8278295 | 1006678107 | 7/10/2020 | 7/10/2025 |
| 8272196 | 1040518109 | 7/10/2020 | 7/10/2025 |
| 8277436 | 1040538104 | 7/10/2020 | 7/10/2025 |
| 8274516 | 1041248102 | 7/10/2020 | 7/10/2025 |
| 8272950 | 1051158103 | 7/10/2020 | 7/10/2025 |
| 8272275 | 1062768104 | 7/10/2020 | 7/10/2025 |
| 8274903 | 1065058109 | 7/10/2020 | 7/10/2025 |
| 8273108 | 1158098109 | 7/10/2020 | 7/10/2025 |
| 8274807 | 1299768102 | 7/10/2020 | 7/10/2025 |
| 8277962 | 1384898100 | 7/10/2020 | 7/10/2025 |
| 8273186 | 1385168106 | 7/10/2020 | 7/10/2025 |
| 8274809 | 1425548108 | 7/10/2020 | 7/10/2025 |
| 8273005 | 1427378109 | 7/10/2020 | 7/10/2025 |
| 8273199 | 1428888100 | 7/10/2020 | 7/10/2025 |
| 8270449 | 1432378103 | 7/10/2020 | 7/10/2025 |
| 8273590 | 1480678104 | 7/10/2020 | 7/10/2025 |
| 8273300 | 1516378100 | 7/10/2020 | 7/10/2025 |
| 8277081 | 1528458108 | 7/10/2020 | 7/10/2025 |
| 8272333 | 1536378108 | 7/10/2020 | 7/10/2025 |
| 8276579 | 1552698110 | 7/10/2020 | 7/10/2025 |
| 8273157 | 1554638107 | 7/10/2020 | 7/10/2025 |
| 8271823 | 1554738102 | 7/10/2020 | 7/10/2025 |
| 8274482 | 1560848107 | 7/10/2020 | 7/10/2025 |
| 8275425 | 1565988102 | 7/10/2020 | 7/10/2025 |
| 8273458 | 1688548110 | 7/10/2020 | 7/10/2025 |
| 8273365 | 1689218107 | 7/10/2020 | 7/10/2025 |
| 8276178 | 1825598100 | 7/10/2020 | 7/10/2025 |
| 8277650 | 1920318106 | 7/10/2020 | 7/10/2025 |
| 8277514 | 1924458110 | 7/10/2020 | 7/10/2025 |
| 8279108 | 1963248109 | 7/10/2020 | 7/10/2025 |
| 8279071 | 1972408100 | 7/10/2020 | 7/10/2025 |
| 8275769 | 2824188000 | 7/10/2020 | 7/10/2025 |
| 8273272 | 3536618009 | 7/10/2020 | 7/10/2025 |
| 8268459 | 4344998007 | 7/10/2020 | 7/10/2025 |
| 8278600 | 5022448008 | 7/10/2020 | 7/10/2025 |
| 8272138 | 5195098008 | 7/10/2020 | 7/10/2025 |
| 8272656 | 5257008010 | 7/10/2020 | 7/10/2025 |
| 8273223 | 5538748005 | 7/10/2020 | 7/10/2025 |
| 8276117 | 5544738009 | 7/10/2020 | 7/10/2025 |
| 8267941 | 6031858009 | 7/10/2020 | 7/10/2025 |
| 8278829 | 6804888010 | 7/10/2020 | 7/10/2025 |
| 8275865 | 7089658005 | 7/10/2020 | 7/10/2025 |
| 8273946 | 9119338004 | 7/10/2020 | 7/10/2025 |
| 8279230 | 9120288010 | 7/10/2020 | 7/10/2025 |
| 8271942 | 9337098002 | 7/10/2020 | 7/10/2025 |
| 8277288 | 9525418010 | 7/10/2020 | 7/10/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8269489 | 9558148008 | 7/10/2020 | 7/10/2025 |
| 8267896 | 9729028002 | 7/10/2020 | 7/10/2025 |
| 8276503 | 9830868001 | 7/10/2020 | 7/10/2025 |
| 8270500 | 9910918003 | 7/10/2020 | 7/10/2025 |
| 8276006 | 9934628004 | 7/10/2020 | 7/10/2025 |
| 8274332 | 9940108008 | 7/10/2020 | 7/10/2025 |
| 8273832 | 9966758002 | 7/10/2020 | 7/10/2025 |
| 8276211 | 9967618008 | 7/10/2020 | 7/10/2025 |
| 8272600 | 9991358002 | 7/10/2020 | 7/10/2025 |
| 8273901 | 1562508103 | 7/10/2020 | 7/10/2025 |
| 8277388 | 1063548110 | 7/10/2020 | 7/10/2025 |
| 8272207 | 1429368110 | 7/10/2020 | 7/10/2025 |
| 8275453 | 1065108100 | 7/10/2020 | 7/10/2025 |
| 8272483 | 1564918101 | 7/10/2020 | 7/10/2025 |
| 8269231 | 1227678100 | 7/10/2020 | 7/10/2025 |
| 8276729 | 9539298001 | 7/10/2020 | 7/10/2025 |
| 8270246 | 1527768105 | 7/10/2020 | 7/10/2025 |
| 8269399 | 9580448000 | 7/10/2020 | 7/10/2025 |
| 8277211 | 1924948104 | 7/10/2020 | 7/10/2025 |
| 8273709 | 1638168105 | 7/10/2020 | 7/10/2025 |
| 8272329 | 1257898108 | 7/10/2020 | 7/10/2025 |
| 8278060 | 9337178002 | 7/10/2020 | 7/10/2025 |
| 8275057 | 9736268002 | 7/10/2020 | 7/10/2025 |
| 8268489 | 9158698010 | 7/10/2020 | 7/10/2025 |
| 8268283 | 5120248000 | 7/10/2020 | 7/10/2025 |
| 8273682 | 1060068102 | 7/10/2020 | 7/10/2025 |
| 8273810 | 1059528101 | 7/10/2020 | 7/10/2025 |
| 8271878 | 1066098101 | 7/10/2020 | 7/10/2025 |
| 8276103 | 1065398106 | 7/10/2020 | 7/10/2025 |
| 8273206 | 9413138004 | 7/10/2020 | 7/10/2025 |
| 8274029 | 1384348110 | 7/10/2020 | 7/10/2025 |
| 8274426 | 1561908103 | 7/10/2020 | 7/10/2025 |
| 8276857 | 9561098007 | 7/10/2020 | 7/10/2025 |
| 8270474 | 9562978002 | 7/10/2020 | 7/10/2025 |
| 8278712 | 1041378106 | 7/10/2020 | 7/10/2025 |
| 8277518 | 1687838101 | 7/10/2020 | 7/10/2025 |
| 8272189 | 1554728110 | 7/10/2020 | 7/10/2025 |
| 8272801 | 1222308106 | 7/10/2020 | 7/10/2025 |
| 8278909 | 1053328110 | 7/10/2020 | 7/10/2025 |
| 8268650 | 9119188007 | 7/10/2020 | 7/10/2025 |
| 8273804 | 1428528108 | 7/10/2020 | 7/10/2025 |
| 8275824 | 1299188105 | 7/10/2020 | 7/10/2025 |
| 8275593 | 1243238108 | 7/10/2020 | 7/10/2025 |
| 8273220 | 6709978004 | 7/10/2020 | 7/10/2025 |
| 8277513 | 1061028103 | 7/10/2020 | 7/10/2025 |
| 8277306 | 5111098001 | 7/10/2020 | 7/10/2025 |
| 8279134 | 1940458110 | 7/10/2020 | 7/10/2025 |
| 8277323 | 1562058110 | 7/10/2020 | 7/10/2025 |
| 8274070 | 1158228100 | 7/10/2020 | 7/10/2025 |
| 8275983 | 6241948010 | 7/10/2020 | 7/10/2025 |
| 8272133 | 1553148100 | 7/10/2020 | 7/10/2025 |
| 8271756 | 1557828100 | 7/10/2020 | 7/10/2025 |
| 8275339 | 9672398006 | 7/10/2020 | 7/10/2025 |
| 8275375 | 1837748105 | 7/10/2020 | 7/10/2025 |
| 8277576 | 1931438102 | 7/10/2020 | 7/10/2025 |
| 8269171 | 5539748007 | 7/10/2020 | 7/10/2025 |
| 8268223 | 9525388003 | 7/10/2020 | 7/10/2025 |
| 8274668 | 9609278002 | 7/10/2020 | 7/10/2025 |
| 8275146 | 4470978002 | 7/10/2020 | 7/10/2025 |
| 8278859 | 1986298105 | 7/10/2020 | 7/10/2025 |
| 8278738 | 1940918106 | 7/10/2020 | 7/10/2025 |
| 8275521 | 1764408008 | 7/10/2020 | 7/10/2025 |
| 8278358 | 1688278101 | 7/10/2020 | 7/10/2025 |
| 8277222 | 1094718105 | 7/10/2020 | 7/10/2025 |
| 8277375 | 1564278110 | 7/10/2020 | 7/10/2025 |
| 8272648 | 1563018100 | 7/10/2020 | 7/10/2025 |
| 8271888 | 1222268107 | 7/10/2020 | 7/10/2025 |
| 8278570 | 1981168102 | 7/10/2020 | 7/10/2025 |
| 8277583 | 9642578000 | 7/10/2020 | 7/10/2025 |
| 8274306 | 9211288005 | 7/10/2020 | 7/10/2025 |
| 8275469 | 9832378000 | 7/10/2020 | 7/10/2025 |
| 8278425 | 4364438000 | 7/10/2020 | 7/10/2025 |
| 8274780 | 4425988006 | 7/10/2020 | 7/10/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8278511 | 7055368003 | 7/10/2020 | 7/10/2025 |
| 8277475 | 1807398106 | 7/10/2020 | 7/10/2025 |
| 8275002 | 9545348010 | 7/10/2020 | 7/10/2025 |
| 8273527 | 1688148108 | 7/10/2020 | 7/10/2025 |
| 8268872 | 2026058002 | 7/10/2020 | 7/10/2025 |
| 8272744 | 1159458101 | 7/10/2020 | 7/10/2025 |
| 8275989 | 4389788007 | 7/10/2020 | 7/10/2025 |
| 8278131 | 1910328105 | 7/10/2020 | 7/10/2025 |
| 8277366 | 1463738107 | 7/10/2020 | 7/10/2025 |
| 8273842 | 9484588007 | 7/10/2020 | 7/10/2025 |
| 8278142 | 1807198105 | 7/10/2020 | 7/10/2025 |
| 8274476 | 1065968100 | 7/10/2020 | 7/10/2025 |
| 8268204 | 1180528005 | 7/10/2020 | 7/10/2025 |
| 8279032 | 1060038104 | 7/10/2020 | 7/10/2025 |
| 8269111 | 9540058007 | 7/10/2020 | 7/10/2025 |
| 8270467 | 9939888000 | 7/10/2020 | 7/10/2025 |
| 8275468 | 1687818106 | 7/10/2020 | 7/10/2025 |
| 8274237 | 9118408010 | 7/10/2020 | 7/10/2025 |
| 8276107 | 1100388110 | 7/10/2020 | 7/10/2025 |
| 8277167 | 9965338003 | 7/10/2020 | 7/10/2025 |
| 8272716 | 1337198110 | 7/10/2020 | 7/10/2025 |
| 8277754 | 1941658102 | 7/10/2020 | 7/10/2025 |
| 8276971 | 4733898005 | 7/10/2020 | 7/10/2025 |
| 8276209 | 9921388005 | 7/10/2020 | 7/10/2025 |
| 8275423 | 9923668010 | 7/10/2020 | 7/10/2025 |
| 8277170 | 6609488002 | 7/10/2020 | 7/10/2025 |
| 8268971 | 9120448010 | 7/10/2020 | 7/10/2025 |
| 8278191 | 1922868100 | 7/10/2020 | 7/10/2025 |
| 8272713 | 1561688109 | 7/10/2020 | 7/10/2025 |
| 8268130 | 1023808100 | 7/10/2020 | 7/10/2025 |
| 8268347 | 1458958109 | 7/10/2020 | 7/10/2025 |
| 8274850 | 1384598104 | 7/10/2020 | 7/10/2025 |
| 8275412 | 5524178010 | 7/10/2020 | 7/10/2025 |
| 8277010 | 1913358109 | 7/10/2020 | 7/10/2025 |
| 8274249 | 1337488103 | 7/10/2020 | 7/10/2025 |
| 8276133 | 9295798001 | 7/10/2020 | 7/10/2025 |
| 8276186 | 6235808007 | 7/10/2020 | 7/10/2025 |
| 8275458 | 1561628102 | 7/10/2020 | 7/10/2025 |
| 8278108 | 1051018107 | 7/10/2020 | 7/10/2025 |
| 8275042 | 1422318103 | 7/10/2020 | 7/10/2025 |
| 8278551 | 5232108009 | 7/10/2020 | 7/10/2025 |
| 8272841 | 1421078101 | 7/10/2020 | 7/10/2025 |
| 8274049 | 1298988107 | 7/10/2020 | 7/10/2025 |
| 8272831 | 1632998106 | 7/10/2020 | 7/10/2025 |
| 8273031 | 9563968001 | 7/10/2020 | 7/10/2025 |
| 8275467 | 5570668005 | 7/10/2020 | 7/10/2025 |
| 8272951 | 9119528002 | 7/10/2020 | 7/10/2025 |
| 8276442 | 1678058003 | 7/10/2020 | 7/10/2025 |
| 8274879 | 1757938103 | 7/10/2020 | 7/10/2025 |
| 8276959 | 1454658105 | 7/10/2020 | 7/10/2025 |
| 8278177 | 1051848109 | 7/10/2020 | 7/10/2025 |
| 8275528 | 1843148109 | 7/10/2020 | 7/10/2025 |
| 8272111 | 1401688110 | 7/10/2020 | 7/10/2025 |
| 8274381 | 1339968109 | 7/10/2020 | 7/10/2025 |
| 8274069 | 9451208002 | 7/10/2020 | 7/10/2025 |
| 8278091 | 9543678000 | 7/10/2020 | 7/10/2025 |
| 8278330 | 1690008100 | 7/10/2020 | 7/10/2025 |
| 8273378 | 1690478101 | 7/10/2020 | 7/10/2025 |
| 8277042 | 9539718007 | 7/10/2020 | 7/10/2025 |
| 8271734 | 5932848009 | 7/10/2020 | 7/10/2025 |
| 8277652 | 1921658105 | 7/10/2020 | 7/10/2025 |
| 8267894 | 1065078104 | 7/10/2020 | 7/10/2025 |
| 8274595 | 1743928110 | 7/10/2020 | 7/10/2025 |
| 8278817 | 9451548010 | 7/10/2020 | 7/10/2025 |
| 8274432 | 1064638104 | 7/10/2020 | 7/10/2025 |
| 8276915 | 7067978006 | 7/10/2020 | 7/10/2025 |
| 8276106 | 1783998103 | 7/10/2020 | 7/10/2025 |
| 8278280 | 1343098002 | 7/10/2020 | 7/10/2025 |
| 8270279 | 1065328107 | 7/10/2020 | 7/10/2025 |
| 8269048 | 9119758001 | 7/10/2020 | 7/10/2025 |
| 8267745 | 7055768005 | 7/10/2020 | 7/10/2025 |
| 8276787 | 1039968107 | 7/10/2020 | 7/10/2025 |
| 8277138 | 9006638004 | 7/10/2020 | 7/10/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8270523 | 1562608109 | 7/10/2020 | 7/10/2025 |
| 8279117 | 1480468100 | 7/10/2020 | 7/10/2025 |
| 8273155 | 1687758101 | 7/10/2020 | 7/10/2025 |
| 8278543 | 6108938008 | 7/10/2020 | 7/10/2025 |
| 8277646 | 1339438103 | 7/10/2020 | 7/10/2025 |
| 8268731 | 9412338003 | 7/10/2020 | 7/10/2025 |
| 8268667 | 9006928008 | 7/10/2020 | 7/10/2025 |
| 8269141 | 1500308107 | 7/10/2020 | 7/10/2025 |
| 8279761 | 2006668109 | 7/11/2020 | 7/11/2025 |
| 8287051 | 2201938102 | 7/11/2020 | 7/11/2025 |
| 8284842 | 1561568108 | 7/11/2020 | 7/11/2025 |
| 8284911 | 2108018103 | 7/11/2020 | 7/11/2025 |
| 8284233 | 2041648109 | 7/11/2020 | 7/11/2025 |
| 8280241 | 2035358109 | 7/11/2020 | 7/11/2025 |
| 8284683 | 9771958003 | 7/11/2020 | 7/11/2025 |
| 8284510 | 1385508101 | 7/11/2020 | 7/11/2025 |
| 8285650 | 1050528105 | 7/11/2020 | 7/11/2025 |
| 8284460 | 1385008104 | 7/11/2020 | 7/11/2025 |
| 8284947 | 1429988108 | 7/11/2020 | 7/11/2025 |
| 8284750 | 1528168104 | 7/11/2020 | 7/11/2025 |
| 8284387 | 1550498105 | 7/11/2020 | 7/11/2025 |
| 8285051 | 1552568106 | 7/11/2020 | 7/11/2025 |
| 8285215 | 1554778103 | 7/11/2020 | 7/11/2025 |
| 8287098 | 1554828105 | 7/11/2020 | 7/11/2025 |
| 8284999 | 1563228104 | 7/11/2020 | 7/11/2025 |
| 8284738 | 1565058105 | 7/11/2020 | 7/11/2025 |
| 8284746 | 1920938104 | 7/11/2020 | 7/11/2025 |
| 8280112 | 1972948109 | 7/11/2020 | 7/11/2025 |
| 8284817 | 1973218104 | 7/11/2020 | 7/11/2025 |
| 8286306 | 1973328102 | 7/11/2020 | 7/11/2025 |
| 8279408 | 1997408107 | 7/11/2020 | 7/11/2025 |
| 8286713 | 2004928100 | 7/11/2020 | 7/11/2025 |
| 8286858 | 2039708104 | 7/11/2020 | 7/11/2025 |
| 8282556 | 2043518109 | 7/11/2020 | 7/11/2025 |
| 8285296 | 2044268108 | 7/11/2020 | 7/11/2025 |
| 8282548 | 2046248106 | 7/11/2020 | 7/11/2025 |
| 8285020 | 2104878106 | 7/11/2020 | 7/11/2025 |
| 8285458 | 2105328107 | 7/11/2020 | 7/11/2025 |
| 8284336 | 2108158110 | 7/11/2020 | 7/11/2025 |
| 8287572 | 2108678102 | 7/11/2020 | 7/11/2025 |
| 8286816 | 2170198101 | 7/11/2020 | 7/11/2025 |
| 8287501 | 2186218110 | 7/11/2020 | 7/11/2025 |
| 8286612 | 2189218105 | 7/11/2020 | 7/11/2025 |
| 8286414 | 2201978103 | 7/11/2020 | 7/11/2025 |
| 8284573 | 2759608009 | 7/11/2020 | 7/11/2025 |
| 8284330 | 5364078004 | 7/11/2020 | 7/11/2025 |
| 8284085 | 5370488005 | 7/11/2020 | 7/11/2025 |
| 8285291 | 5371448006 | 7/11/2020 | 7/11/2025 |
| 8284739 | 5374308005 | 7/11/2020 | 7/11/2025 |
| 8284685 | 5464058006 | 7/11/2020 | 7/11/2025 |
| 8279856 | 5572778007 | 7/11/2020 | 7/11/2025 |
| 8282073 | 9118048009 | 7/11/2020 | 7/11/2025 |
| 8279454 | 9338118008 | 7/11/2020 | 7/11/2025 |
| 8280173 | 9368658007 | 7/11/2020 | 7/11/2025 |
| 8285712 | 9411518007 | 7/11/2020 | 7/11/2025 |
| 8284259 | 9505048009 | 7/11/2020 | 7/11/2025 |
| 8285091 | 9539898004 | 7/11/2020 | 7/11/2025 |
| 8284928 | 9545138006 | 7/11/2020 | 7/11/2025 |
| 8279696 | 9790658002 | 7/11/2020 | 7/11/2025 |
| 8285306 | 1850458106 | 7/11/2020 | 7/11/2025 |
| 8285419 | 2108728104 | 7/11/2020 | 7/11/2025 |
| 8284326 | 9484888003 | 7/11/2020 | 7/11/2025 |
| 8284448 | 5363738010 | 7/11/2020 | 7/11/2025 |
| 8285190 | 2107758100 | 7/11/2020 | 7/11/2025 |
| 8284846 | 5374078008 | 7/11/2020 | 7/11/2025 |
| 8285096 | 1565258106 | 7/11/2020 | 7/11/2025 |
| 8284700 | 5374368001 | 7/11/2020 | 7/11/2025 |
| 8284360 | 1303878104 | 7/11/2020 | 7/11/2025 |
| 8284539 | 5371438003 | 7/11/2020 | 7/11/2025 |
| 8284436 | 1554658102 | 7/11/2020 | 7/11/2025 |
| 8284580 | 5371418008 | 7/11/2020 | 7/11/2025 |
| 8284627 | 5371508000 | 7/11/2020 | 7/11/2025 |
| 8284111 | 5363928008 | 7/11/2020 | 7/11/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8284217 | 6071838008 | 7/11/2020 | 7/11/2025 |
| 8285805 | 2043788109 | 7/11/2020 | 7/11/2025 |
| 8284796 | 6091098008 | 7/11/2020 | 7/11/2025 |
| 8287938 | 1562998110 | 7/11/2020 | 7/11/2025 |
| 8284372 | 5363758005 | 7/11/2020 | 7/11/2025 |
| 8284684 | 1537678106 | 7/11/2020 | 7/11/2025 |
| 8284720 | 1537298110 | 7/11/2020 | 7/11/2025 |
| 8284248 | 5364138009 | 7/11/2020 | 7/11/2025 |
| 8287641 | 2028048101 | 7/11/2020 | 7/11/2025 |
| 8285523 | 2141998106 | 7/11/2020 | 7/11/2025 |
| 8284418 | 5361108005 | 7/11/2020 | 7/11/2025 |
| 8284284 | 9113478010 | 7/11/2020 | 7/11/2025 |
| 8284788 | 2105418110 | 7/11/2020 | 7/11/2025 |
| 8281853 | 1024338103 | 7/11/2020 | 7/11/2025 |
| 8287804 | 1851638103 | 7/11/2020 | 7/11/2025 |
| 8287952 | 2222328106 | 7/11/2020 | 7/11/2025 |
| 8286483 | 5613568000 | 7/11/2020 | 7/11/2025 |
| 8285321 | 5370548010 | 7/11/2020 | 7/11/2025 |
| 8285793 | 2175788100 | 7/11/2020 | 7/11/2025 |
| 8282434 | 1893798103 | 7/11/2020 | 7/11/2025 |
| 8284392 | 1561838106 | 7/11/2020 | 7/11/2025 |
| 8286911 | 9450238009 | 7/11/2020 | 7/11/2025 |
| 8284353 | 2045178107 | 7/11/2020 | 7/11/2025 |
| 8281725 | 1061188105 | 7/11/2020 | 7/11/2025 |
| 8279959 | 1053158107 | 7/11/2020 | 7/11/2025 |
| 8286626 | 2197278101 | 7/11/2020 | 7/11/2025 |
| 8280125 | 1060498102 | 7/11/2020 | 7/11/2025 |
| 8284060 | 2045068109 | 7/11/2020 | 7/11/2025 |
| 8281741 | 2040248105 | 7/11/2020 | 7/11/2025 |
| 8284617 | 1973488104 | 7/11/2020 | 7/11/2025 |
| 8284872 | 1920558108 | 7/11/2020 | 7/11/2025 |
| 8279581 | 1050838104 | 7/11/2020 | 7/11/2025 |
| 8280480 | 2039578102 | 7/11/2020 | 7/11/2025 |
| 8285694 | 2105718106 | 7/11/2020 | 7/11/2025 |
| 8280479 | 2027388107 | 7/11/2020 | 7/11/2025 |
| 8286343 | 2039608109 | 7/11/2020 | 7/11/2025 |
| 8284471 | 1925618101 | 7/11/2020 | 7/11/2025 |
| 8285076 | 2105198105 | 7/11/2020 | 7/11/2025 |
| 8284571 | 1997058109 | 7/11/2020 | 7/11/2025 |
| 8285922 | 2175638101 | 7/11/2020 | 7/11/2025 |
| 8280373 | 1537638105 | 7/11/2020 | 7/11/2025 |
| 8280205 | 2030978108 | 7/11/2020 | 7/11/2025 |
| 8279902 | 8940208009 | 7/11/2020 | 7/11/2025 |
| 8279731 | 2006998103 | 7/11/2020 | 7/11/2025 |
| 8284727 | 9733658006 | 7/11/2020 | 7/11/2025 |
| 8285268 | 1528048103 | 7/11/2020 | 7/11/2025 |
| 8281798 | 2015628110 | 7/11/2020 | 7/11/2025 |
| 8285069 | 2088968108 | 7/11/2020 | 7/11/2025 |
| 8284072 | 2090028107 | 7/11/2020 | 7/11/2025 |
| 8285092 | 9335658000 | 7/11/2020 | 7/11/2025 |
| 8287226 | 9545668001 | 7/11/2020 | 7/11/2025 |
| 8280540 | 2040638104 | 7/11/2020 | 7/11/2025 |
| 8284659 | 1925188103 | 7/11/2020 | 7/11/2025 |
| 8285915 | 9524008003 | 7/11/2020 | 7/11/2025 |
| 8281879 | 6115278009 | 7/11/2020 | 7/11/2025 |
| 8281760 | 2040958106 | 7/11/2020 | 7/11/2025 |
| 8287908 | 2232908107 | 7/11/2020 | 7/11/2025 |
| 8279555 | 5249348007 | 7/11/2020 | 7/11/2025 |
| 8287828 | 9921618002 | 7/11/2020 | 7/11/2025 |
| 8286142 | 2201958108 | 7/11/2020 | 7/11/2025 |
| 8287542 | 1946488109 | 7/11/2020 | 7/11/2025 |
| 8284034 | 1500068107 | 7/11/2020 | 7/11/2025 |
| 8287936 | 2228938102 | 7/11/2020 | 7/11/2025 |
| 8281786 | 4826248008 | 7/11/2020 | 7/11/2025 |
| 8284437 | 1921548107 | 7/11/2020 | 7/11/2025 |
| 8291462 | 2339778105 | 7/12/2020 | 7/12/2025 |
| 8288855 | 2277328103 | 7/12/2020 | 7/12/2025 |
| 8291373 | 1337278110 | 7/12/2020 | 7/12/2025 |
| 8292601 | 1429878110 | 7/12/2020 | 7/12/2025 |
| 8292828 | 1537888110 | 7/12/2020 | 7/12/2025 |
| 8290807 | 1563398109 | 7/12/2020 | 7/12/2025 |
| 8291385 | 1896128107 | 7/12/2020 | 7/12/2025 |
| 8292312 | 2044148107 | 7/12/2020 | 7/12/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8289680 | 2045418107 | 7/12/2020 | 7/12/2025 |
| 8291992 | 2217588109 | 7/12/2020 | 7/12/2025 |
| 8292223 | 2223448109 | 7/12/2020 | 7/12/2025 |
| 8288108 | 2237708105 | 7/12/2020 | 7/12/2025 |
| 8291887 | 2240078107 | 7/12/2020 | 7/12/2025 |
| 8288078 | 2242758103 | 7/12/2020 | 7/12/2025 |
| 8288471 | 2272338107 | 7/12/2020 | 7/12/2025 |
| 8289029 | 2279128106 | 7/12/2020 | 7/12/2025 |
| 8291388 | 2287278105 | 7/12/2020 | 7/12/2025 |
| 8289564 | 2288138100 | 7/12/2020 | 7/12/2025 |
| 8291831 | 2289848103 | 7/12/2020 | 7/12/2025 |
| 8293104 | 2424678104 | 7/12/2020 | 7/12/2025 |
| 8291013 | 3992388005 | 7/12/2020 | 7/12/2025 |
| 8292640 | 4094688004 | 7/12/2020 | 7/12/2025 |
| 8292432 | 4282008007 | 7/12/2020 | 7/12/2025 |
| 8292481 | 4293708000 | 7/12/2020 | 7/12/2025 |
| 8292568 | 4319178006 | 7/12/2020 | 7/12/2025 |
| 8291133 | 5370668000 | 7/12/2020 | 7/12/2025 |
| 8291011 | 5443988004 | 7/12/2020 | 7/12/2025 |
| 8291458 | 5455138004 | 7/12/2020 | 7/12/2025 |
| 8291554 | 5455668010 | 7/12/2020 | 7/12/2025 |
| 8291493 | 5459128009 | 7/12/2020 | 7/12/2025 |
| 8291482 | 5464918004 | 7/12/2020 | 7/12/2025 |
| 8291696 | 5466618001 | 7/12/2020 | 7/12/2025 |
| 8291648 | 5466698003 | 7/12/2020 | 7/12/2025 |
| 8292829 | 5515318002 | 7/12/2020 | 7/12/2025 |
| 8293477 | 2410648105 | 7/12/2020 | 7/12/2025 |
| 8293280 | 2222108110 | 7/12/2020 | 7/12/2025 |
| 8292719 | 3993368001 | 7/12/2020 | 7/12/2025 |
| 8288668 | 2210868107 | 7/12/2020 | 7/12/2025 |
| 8292756 | 5515268000 | 7/12/2020 | 7/12/2025 |
| 8291911 | 2323408105 | 7/12/2020 | 7/12/2025 |
| 8288004 | 1033128101 | 7/12/2020 | 7/12/2025 |
| 8291522 | 5467668007 | 7/12/2020 | 7/12/2025 |
| 8289073 | 2247528103 | 7/12/2020 | 7/12/2025 |
| 8291005 | 4305428008 | 7/12/2020 | 7/12/2025 |
| 8292285 | 3999048000 | 7/12/2020 | 7/12/2025 |
| 8292529 | 4315208005 | 7/12/2020 | 7/12/2025 |
| 8289276 | 2286928108 | 7/12/2020 | 7/12/2025 |
| 8288019 | 1060858103 | 7/12/2020 | 7/12/2025 |
| 8291418 | 5494368006 | 7/12/2020 | 7/12/2025 |
| 8291353 | 1764618110 | 7/12/2020 | 7/12/2025 |
| 8287956 | 2040468101 | 7/12/2020 | 7/12/2025 |
| 8292767 | 4084298001 | 7/12/2020 | 7/12/2025 |
| 8292215 | 4002208004 | 7/12/2020 | 7/12/2025 |
| 8292876 | 5515308010 | 7/12/2020 | 7/12/2025 |
| 8290989 | 3999728003 | 7/12/2020 | 7/12/2025 |
| 8291391 | 5494358003 | 7/12/2020 | 7/12/2025 |
| 8291177 | 5496098001 | 7/12/2020 | 7/12/2025 |
| 8289068 | 1454548107 | 7/12/2020 | 7/12/2025 |
| 8290976 | 4002318002 | 7/12/2020 | 7/12/2025 |
| 8289482 | 2270608101 | 7/12/2020 | 7/12/2025 |
| 8290918 | 4001168003 | 7/12/2020 | 7/12/2025 |
| 8291341 | 1299688102 | 7/12/2020 | 7/12/2025 |
| 8292014 | 1453828106 | 7/12/2020 | 7/12/2025 |
| 8292834 | 3966078002 | 7/12/2020 | 7/12/2025 |
| 8292865 | 2424488106 | 7/12/2020 | 7/12/2025 |
| 8292575 | 2351818107 | 7/12/2020 | 7/12/2025 |
| 8290992 | 4156368009 | 7/12/2020 | 7/12/2025 |
| 8288379 | 9485238009 | 7/12/2020 | 7/12/2025 |
| 8291122 | 5483428005 | 7/12/2020 | 7/12/2025 |
| 8288175 | 1952148108 | 7/12/2020 | 7/12/2025 |
| 8291112 | 5370418006 | 7/12/2020 | 7/12/2025 |
| 8291306 | 5465178009 | 7/12/2020 | 7/12/2025 |
| 8291342 | 5491258002 | 7/12/2020 | 7/12/2025 |
| 8292367 | 4309638009 | 7/12/2020 | 7/12/2025 |
| 8291294 | 5467138001 | 7/12/2020 | 7/12/2025 |
| 8291268 | 5455628009 | 7/12/2020 | 7/12/2025 |
| 8291616 | 5452258010 | 7/12/2020 | 7/12/2025 |
| 8291583 | 5453928001 | 7/12/2020 | 7/12/2025 |
| 8288208 | 2246508106 | 7/12/2020 | 7/12/2025 |
| 8292258 | 5330418001 | 7/12/2020 | 7/12/2025 |
| 8289262 | 9484298003 | 7/12/2020 | 7/12/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8289351 | 9523708010 | 7/12/2020 | 7/12/2025 |
| 8288519 | 2232868108 | 7/12/2020 | 7/12/2025 |
| 8293934 | 2238328100 | 7/12/2020 | 7/12/2025 |
| 8289552 | 2213708100 | 7/12/2020 | 7/12/2025 |
| 8292116 | 9612368006 | 7/12/2020 | 7/12/2025 |
| 8288174 | 2253698104 | 7/12/2020 | 7/12/2025 |
| 8292323 | 2288608110 | 7/12/2020 | 7/12/2025 |
| 8291723 | 2027578105 | 7/12/2020 | 7/12/2025 |
| 8291945 | 9057878006 | 7/12/2020 | 7/12/2025 |
| 8291364 | 5497118007 | 7/12/2020 | 7/12/2025 |
| 8288954 | 2280158101 | 7/12/2020 | 7/12/2025 |
| 8289596 | 2289908108 | 7/12/2020 | 7/12/2025 |
| 8288115 | 2252748104 | 7/12/2020 | 7/12/2025 |
| 8292553 | 2289678100 | 7/12/2020 | 7/12/2025 |
| 8291575 | 2351808104 | 7/12/2020 | 7/12/2025 |
| 8291886 | 1158658100 | 7/12/2020 | 7/12/2025 |
| 8293473 | 2447208106 | 7/12/2020 | 7/12/2025 |
| 8291194 | 2312778105 | 7/12/2020 | 7/12/2025 |
| 8288286 | 2247508108 | 7/12/2020 | 7/12/2025 |
| 8292945 | 1920788107 | 7/12/2020 | 7/12/2025 |
| 8288005 | 2045708100 | 7/12/2020 | 7/12/2025 |
| 8291227 | 2285868101 | 7/12/2020 | 7/12/2025 |
| 8291910 | 1745648102 | 7/12/2020 | 7/12/2025 |
| 8291463 | 2232888103 | 7/12/2020 | 7/12/2025 |
| 8292507 | 1853998110 | 7/12/2020 | 7/12/2025 |
| 8291092 | 5371618009 | 7/12/2020 | 7/12/2025 |
| 8300550 | 5899728005 | 7/13/2020 | 7/13/2025 |
| 8299750 | 2196368102 | 7/13/2020 | 7/13/2025 |
| 8297560 | 1554698103 | 7/13/2020 | 7/13/2025 |
| 8305025 | 8922898002 | 7/13/2020 | 7/13/2025 |
| 8303017 | 2289878101 | 7/13/2020 | 7/13/2025 |
| 8297593 | 2178738102 | 7/13/2020 | 7/13/2025 |
| 8298079 | 1807318104 | 7/13/2020 | 7/13/2025 |
| 8301028 | 2287188102 | 7/13/2020 | 7/13/2025 |
| 8297622 | 2041028100 | 7/13/2020 | 7/13/2025 |
| 8297683 | 2566168110 | 7/13/2020 | 7/13/2025 |
| 8298279 | 2175978109 | 7/13/2020 | 7/13/2025 |
| 8298042 | 1723918110 | 7/13/2020 | 7/13/2025 |
| 8298386 | 2180438105 | 7/13/2020 | 7/13/2025 |
| 8297694 | 1738218104 | 7/13/2020 | 7/13/2025 |
| 8297821 | 2555308109 | 7/13/2020 | 7/13/2025 |
| 8302340 | 9919508005 | 7/13/2020 | 7/13/2025 |
| 8298520 | 2503438100 | 7/13/2020 | 7/13/2025 |
| 8301303 | 1006178110 | 7/13/2020 | 7/13/2025 |
| 8301385 | 1528158101 | 7/13/2020 | 7/13/2025 |
| 8303111 | 1537588103 | 7/13/2020 | 7/13/2025 |
| 8302282 | 1537658100 | 7/13/2020 | 7/13/2025 |
| 8294151 | 1553098109 | 7/13/2020 | 7/13/2025 |
| 8302023 | 1554118104 | 7/13/2020 | 7/13/2025 |
| 8297532 | 1554248108 | 7/13/2020 | 7/13/2025 |
| 8298559 | 1554718107 | 7/13/2020 | 7/13/2025 |
| 8297868 | 1561778101 | 7/13/2020 | 7/13/2025 |
| 8297246 | 1562438106 | 7/13/2020 | 7/13/2025 |
| 8302762 | 1564038108 | 7/13/2020 | 7/13/2025 |
| 8302436 | 1773288109 | 7/13/2020 | 7/13/2025 |
| 8298029 | 1851288105 | 7/13/2020 | 7/13/2025 |
| 8297735 | 1856278101 | 7/13/2020 | 7/13/2025 |
| 8297878 | 1893998104 | 7/13/2020 | 7/13/2025 |
| 8298627 | 1895138108 | 7/13/2020 | 7/13/2025 |
| 8299016 | 1896538101 | 7/13/2020 | 7/13/2025 |
| 8298027 | 1940698101 | 7/13/2020 | 7/13/2025 |
| 8300666 | 1946618100 | 7/13/2020 | 7/13/2025 |
| 8300777 | 1973588110 | 7/13/2020 | 7/13/2025 |
| 8298379 | 2005988109 | 7/13/2020 | 7/13/2025 |
| 8301357 | 2006778107 | 7/13/2020 | 7/13/2025 |
| 8301441 | 2006988100 | 7/13/2020 | 7/13/2025 |
| 8298747 | 2026368110 | 7/13/2020 | 7/13/2025 |
| 8302913 | 2027978107 | 7/13/2020 | 7/13/2025 |
| 8304055 | 2028068107 | 7/13/2020 | 7/13/2025 |
| 8304352 | 2040168105 | 7/13/2020 | 7/13/2025 |
| 8297928 | 2040198103 | 7/13/2020 | 7/13/2025 |
| 8297967 | 2040528106 | 7/13/2020 | 7/13/2025 |
| 8301136 | 2040608106 | 7/13/2020 | 7/13/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8297667 | 2041588104 | 7/13/2020 | 7/13/2025 |
| 8300891 | 2041708103 | 7/13/2020 | 7/13/2025 |
| 8304028 | 2043958101 | 7/13/2020 | 7/13/2025 |
| 8297561 | 2044118109 | 7/13/2020 | 7/13/2025 |
| 8302186 | 2044218104 | 7/13/2020 | 7/13/2025 |
| 8303630 | 2044978109 | 7/13/2020 | 7/13/2025 |
| 8301323 | 2089458110 | 7/13/2020 | 7/13/2025 |
| 8297885 | 2089898102 | 7/13/2020 | 7/13/2025 |
| 8297651 | 2105588104 | 7/13/2020 | 7/13/2025 |
| 8298972 | 2107738105 | 7/13/2020 | 7/13/2025 |
| 8304253 | 2141918104 | 7/13/2020 | 7/13/2025 |
| 8297602 | 2196988100 | 7/13/2020 | 7/13/2025 |
| 8298210 | 2197148108 | 7/13/2020 | 7/13/2025 |
| 8302687 | 2222868104 | 7/13/2020 | 7/13/2025 |
| 8303381 | 2223568110 | 7/13/2020 | 7/13/2025 |
| 8298209 | 2241218103 | 7/13/2020 | 7/13/2025 |
| 8303608 | 2247538106 | 7/13/2020 | 7/13/2025 |
| 8297452 | 2254548107 | 7/13/2020 | 7/13/2025 |
| 8300515 | 2270498105 | 7/13/2020 | 7/13/2025 |
| 8297428 | 2270858106 | 7/13/2020 | 7/13/2025 |
| 8297642 | 2279148101 | 7/13/2020 | 7/13/2025 |
| 8299356 | 2279688110 | 7/13/2020 | 7/13/2025 |
| 8297370 | 2286088105 | 7/13/2020 | 7/13/2025 |
| 8305131 | 2286628101 | 7/13/2020 | 7/13/2025 |
| 8297858 | 2287038103 | 7/13/2020 | 7/13/2025 |
| 8303743 | 2287428102 | 7/13/2020 | 7/13/2025 |
| 8303635 | 2288238106 | 7/13/2020 | 7/13/2025 |
| 8298026 | 2311608109 | 7/13/2020 | 7/13/2025 |
| 8300716 | 2318938106 | 7/13/2020 | 7/13/2025 |
| 8297180 | 2368818103 | 7/13/2020 | 7/13/2025 |
| 8294463 | 2380588109 | 7/13/2020 | 7/13/2025 |
| 8301104 | 2380738106 | 7/13/2020 | 7/13/2025 |
| 8302364 | 2387638103 | 7/13/2020 | 7/13/2025 |
| 8302120 | 2391658101 | 7/13/2020 | 7/13/2025 |
| 8297594 | 2398558109 | 7/13/2020 | 7/13/2025 |
| 8298590 | 2400048109 | 7/13/2020 | 7/13/2025 |
| 8297372 | 2410768106 | 7/13/2020 | 7/13/2025 |
| 8301496 | 2424468100 | 7/13/2020 | 7/13/2025 |
| 8297607 | 2441848109 | 7/13/2020 | 7/13/2025 |
| 8298050 | 2459248104 | 7/13/2020 | 7/13/2025 |
| 8297608 | 2504388100 | 7/13/2020 | 7/13/2025 |
| 8298128 | 2505388102 | 7/13/2020 | 7/13/2025 |
| 8295880 | 2539538108 | 7/13/2020 | 7/13/2025 |
| 8299827 | 2588028104 | 7/13/2020 | 7/13/2025 |
| 8299360 | 2588048110 | 7/13/2020 | 7/13/2025 |
| 8301115 | 2630288106 | 7/13/2020 | 7/13/2025 |
| 8299560 | 2637118104 | 7/13/2020 | 7/13/2025 |
| 8298860 | 2646338102 | 7/13/2020 | 7/13/2025 |
| 8300138 | 2672648105 | 7/13/2020 | 7/13/2025 |
| 8302259 | 2812898102 | 7/13/2020 | 7/13/2025 |
| 8302418 | 2813758108 | 7/13/2020 | 7/13/2025 |
| 8294989 | 4107608002 | 7/13/2020 | 7/13/2025 |
| 8294839 | 4315028010 | 7/13/2020 | 7/13/2025 |
| 8294775 | 4340528009 | 7/13/2020 | 7/13/2025 |
| 8302387 | 5240788003 | 7/13/2020 | 7/13/2025 |
| 8302614 | 5245148009 | 7/13/2020 | 7/13/2025 |
| 8298148 | 5429578003 | 7/13/2020 | 7/13/2025 |
| 8301979 | 5569118007 | 7/13/2020 | 7/13/2025 |
| 8303663 | 5572078009 | 7/13/2020 | 7/13/2025 |
| 8300348 | 8876888008 | 7/13/2020 | 7/13/2025 |
| 8303933 | 9028048005 | 7/13/2020 | 7/13/2025 |
| 8303948 | 9057938000 | 7/13/2020 | 7/13/2025 |
| 8301754 | 9113228005 | 7/13/2020 | 7/13/2025 |
| 8300135 | 9505218001 | 7/13/2020 | 7/13/2025 |
| 8298822 | 9513838010 | 7/13/2020 | 7/13/2025 |
| 8298438 | 9539118004 | 7/13/2020 | 7/13/2025 |
| 8302152 | 9539568010 | 7/13/2020 | 7/13/2025 |
| 8299804 | 9539628004 | 7/13/2020 | 7/13/2025 |
| 8303844 | 9544688005 | 7/13/2020 | 7/13/2025 |
| 8304581 | 9557788010 | 7/13/2020 | 7/13/2025 |
| 8300959 | 9560628009 | 7/13/2020 | 7/13/2025 |
| 8300274 | 9562648008 | 7/13/2020 | 7/13/2025 |
| 8294223 | 9562948004 | 7/13/2020 | 7/13/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8300510 | 9608448003 | 7/13/2020 | 7/13/2025 |
| 8298012 | 9608488004 | 7/13/2020 | 7/13/2025 |
| 8302237 | 9680328007 | 7/13/2020 | 7/13/2025 |
| 8303887 | 9990378006 | 7/13/2020 | 7/13/2025 |
| 8297901 | 2039788106 | 7/13/2020 | 7/13/2025 |
| 8299420 | 2238058102 | 7/13/2020 | 7/13/2025 |
| 8299436 | 2457458104 | 7/13/2020 | 7/13/2025 |
| 8299469 | 1896588105 | 7/13/2020 | 7/13/2025 |
| 8302902 | 2637008106 | 7/13/2020 | 7/13/2025 |
| 8300357 | 2242868101 | 7/13/2020 | 7/13/2025 |
| 8299508 | 1516258110 | 7/13/2020 | 7/13/2025 |
| 8303219 | 2158388107 | 7/13/2020 | 7/13/2025 |
| 8298883 | 2028158110 | 7/13/2020 | 7/13/2025 |
| 8298295 | 9557998003 | 7/13/2020 | 7/13/2025 |
| 8299859 | 2425438104 | 7/13/2020 | 7/13/2025 |
| 8297624 | 2486478109 | 7/13/2020 | 7/13/2025 |
| 8299390 | 6040788003 | 7/13/2020 | 7/13/2025 |
| 8295875 | 2286068110 | 7/13/2020 | 7/13/2025 |
| 8298959 | 1552978100 | 7/13/2020 | 7/13/2025 |
| 8300321 | 1554158105 | 7/13/2020 | 7/13/2025 |
| 8299114 | 2040068110 | 7/13/2020 | 7/13/2025 |
| 8297913 | 2158318108 | 7/13/2020 | 7/13/2025 |
| 8298607 | 2028378106 | 7/13/2020 | 7/13/2025 |
| 8295171 | 5501948002 | 7/13/2020 | 7/13/2025 |
| 8297369 | 2044168102 | 7/13/2020 | 7/13/2025 |
| 8299755 | 1920278107 | 7/13/2020 | 7/13/2025 |
| 8303459 | 9672268002 | 7/13/2020 | 7/13/2025 |
| 8301832 | 2225108105 | 7/13/2020 | 7/13/2025 |
| 8300244 | 1060408108 | 7/13/2020 | 7/13/2025 |
| 8299151 | 1537708102 | 7/13/2020 | 7/13/2025 |
| 8294795 | 3994628009 | 7/13/2020 | 7/13/2025 |
| 8294881 | 4177068001 | 7/13/2020 | 7/13/2025 |
| 8300511 | 9794068010 | 7/13/2020 | 7/13/2025 |
| 8294933 | 4275308005 | 7/13/2020 | 7/13/2025 |
| 8298833 | 2636768109 | 7/13/2020 | 7/13/2025 |
| 8298967 | 1516318104 | 7/13/2020 | 7/13/2025 |
| 8300698 | 1896398107 | 7/13/2020 | 7/13/2025 |
| 8297284 | 2272538108 | 7/13/2020 | 7/13/2025 |
| 8298124 | 2270838100 | 7/13/2020 | 7/13/2025 |
| 8302581 | 2289938106 | 7/13/2020 | 7/13/2025 |
| 8298166 | 2288378102 | 7/13/2020 | 7/13/2025 |
| 8304025 | 2288638108 | 7/13/2020 | 7/13/2025 |
| 8295058 | 4091478005 | 7/13/2020 | 7/13/2025 |
| 8304372 | 2369148007 | 7/13/2020 | 7/13/2025 |
| 8298278 | 1939998100 | 7/13/2020 | 7/13/2025 |
| 8298766 | 5254668003 | 7/13/2020 | 7/13/2025 |
| 8297679 | 1896228102 | 7/13/2020 | 7/13/2025 |
| 8297093 | 2289248100 | 7/13/2020 | 7/13/2025 |
| 8297524 | 2270468107 | 7/13/2020 | 7/13/2025 |
| 8299061 | 5249718000 | 7/13/2020 | 7/13/2025 |
| 8298366 | 5229238001 | 7/13/2020 | 7/13/2025 |
| 8300982 | 2246698106 | 7/13/2020 | 7/13/2025 |
| 8298856 | 5249278010 | 7/13/2020 | 7/13/2025 |
| 8302990 | 1941568110 | 7/13/2020 | 7/13/2025 |
| 8297531 | 2034098101 | 7/13/2020 | 7/13/2025 |
| 8297404 | 2105318104 | 7/13/2020 | 7/13/2025 |
| 8302711 | 5259738010 | 7/13/2020 | 7/13/2025 |
| 8301521 | 1554598108 | 7/13/2020 | 7/13/2025 |
| 8297307 | 2288728100 | 7/13/2020 | 7/13/2025 |
| 8298726 | 2223528109 | 7/13/2020 | 7/13/2025 |
| 8297254 | 2042248109 | 7/13/2020 | 7/13/2025 |
| 8305102 | 2312278108 | 7/13/2020 | 7/13/2025 |
| 8297317 | 2135078105 | 7/13/2020 | 7/13/2025 |
| 8303499 | 1429378102 | 7/13/2020 | 7/13/2025 |
| 8300556 | 2242268109 | 7/13/2020 | 7/13/2025 |
| 8297668 | 1972878101 | 7/13/2020 | 7/13/2025 |
| 8298693 | 1745258103 | 7/13/2020 | 7/13/2025 |
| 8302070 | 1564528102 | 7/13/2020 | 7/13/2025 |
| 8297757 | 1499938110 | 7/13/2020 | 7/13/2025 |
| 8294470 | 2246558110 | 7/13/2020 | 7/13/2025 |
| 8295041 | 4349878005 | 7/13/2020 | 7/13/2025 |
| 8300202 | 1920658103 | 7/13/2020 | 7/13/2025 |
| 8300624 | 1565228108 | 7/13/2020 | 7/13/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8304580 | 2044258105 | 7/13/2020 | 7/13/2025 |
| 8297507 | 2462848108 | 7/13/2020 | 7/13/2025 |
| 8301137 | 5563138001 | 7/13/2020 | 7/13/2025 |
| 8300552 | 1563408110 | 7/13/2020 | 7/13/2025 |
| 8303026 | 2860478110 | 7/13/2020 | 7/13/2025 |
| 8302636 | 2657168105 | 7/13/2020 | 7/13/2025 |
| 8302965 | 1554878109 | 7/13/2020 | 7/13/2025 |
| 8298792 | 2234598103 | 7/13/2020 | 7/13/2025 |
| 8301313 | 2039928100 | 7/13/2020 | 7/13/2025 |
| 8298006 | 2088358102 | 7/13/2020 | 7/13/2025 |
| 8298264 | 5229798005 | 7/13/2020 | 7/13/2025 |
| 8301135 | 2041668104 | 7/13/2020 | 7/13/2025 |
| 8297240 | 2141898100 | 7/13/2020 | 7/13/2025 |
| 8297296 | 2502978107 | 7/13/2020 | 7/13/2025 |
| 8301298 | 2286378109 | 7/13/2020 | 7/13/2025 |
| 8297856 | 2272038100 | 7/13/2020 | 7/13/2025 |
| 8300638 | 9511838006 | 7/13/2020 | 7/13/2025 |
| 8300358 | 2044038109 | 7/13/2020 | 7/13/2025 |
| 8303040 | 2505378110 | 7/13/2020 | 7/13/2025 |
| 8301806 | 1562818102 | 7/13/2020 | 7/13/2025 |
| 8302613 | 2108738107 | 7/13/2020 | 7/13/2025 |
| 8304977 | 2945198108 | 7/13/2020 | 7/13/2025 |
| 8304970 | 9006618009 | 7/13/2020 | 7/13/2025 |
| 8297167 | 1566818110 | 7/13/2020 | 7/13/2025 |
| 8299596 | 9580438008 | 7/13/2020 | 7/13/2025 |
| 8304294 | 2235458109 | 7/13/2020 | 7/13/2025 |
| 8297851 | 2142048105 | 7/13/2020 | 7/13/2025 |
| 8299770 | 8856468003 | 7/13/2020 | 7/13/2025 |
| 8304269 | 9524568007 | 7/13/2020 | 7/13/2025 |
| 8299790 | 2395098107 | 7/13/2020 | 7/13/2025 |
| 8302712 | 1258428109 | 7/13/2020 | 7/13/2025 |
| 8299565 | 9425798000 | 7/13/2020 | 7/13/2025 |
| 8298424 | 1785018106 | 7/13/2020 | 7/13/2025 |
| 8302922 | 2861078110 | 7/13/2020 | 7/13/2025 |
| 8302900 | 1528438102 | 7/13/2020 | 7/13/2025 |
| 8300103 | 2242658108 | 7/13/2020 | 7/13/2025 |
| 8298158 | 2287958108 | 7/13/2020 | 7/13/2025 |
| 8297829 | 2108108106 | 7/13/2020 | 7/13/2025 |
| 8298043 | 1995818108 | 7/13/2020 | 7/13/2025 |
| 8302358 | 2410658108 | 7/13/2020 | 7/13/2025 |
| 8299060 | 2668348106 | 7/13/2020 | 7/13/2025 |
| 8301971 | 4083258009 | 7/13/2020 | 7/13/2025 |
| 8294684 | 2480938104 | 7/13/2020 | 7/13/2025 |
| 8297884 | 1499908101 | 7/13/2020 | 7/13/2025 |
| 8303944 | 1024498105 | 7/13/2020 | 7/13/2025 |
| 8304948 | 2041378100 | 7/13/2020 | 7/13/2025 |
| 8302880 | 1851668101 | 7/13/2020 | 7/13/2025 |
| 8300669 | 9118338002 | 7/13/2020 | 7/13/2025 |
| 8298979 | 2670318107 | 7/13/2020 | 7/13/2025 |
| 8299800 | 2457468107 | 7/13/2020 | 7/13/2025 |
| 8304483 | 9831228010 | 7/13/2020 | 7/13/2025 |
| 8297609 | 1554678108 | 7/13/2020 | 7/13/2025 |
| 8301967 | 1265398100 | 7/13/2020 | 7/13/2025 |
| 8294723 | 9505778005 | 7/13/2020 | 7/13/2025 |
| 8297888 | 2141978100 | 7/13/2020 | 7/13/2025 |
| 8301024 | 9484348005 | 7/13/2020 | 7/13/2025 |
| 8298070 | 1429958110 | 7/13/2020 | 7/13/2025 |
| 8304175 | 1764128105 | 7/13/2020 | 7/13/2025 |
| 8297306 | 1552528105 | 7/13/2020 | 7/13/2025 |
| 8298085 | 1554628104 | 7/13/2020 | 7/13/2025 |
| 8297899 | 1973858108 | 7/13/2020 | 7/13/2025 |
| 8297595 | 1554198106 | 7/13/2020 | 7/13/2025 |
| 8298464 | 1688378107 | 7/13/2020 | 7/13/2025 |
| 8297467 | 2158488102 | 7/13/2020 | 7/13/2025 |
| 8299520 | 9545028008 | 7/13/2020 | 7/13/2025 |
| 8298896 | 1746048101 | 7/13/2020 | 7/13/2025 |
| 8302016 | 8908458003 | 7/13/2020 | 7/13/2025 |
| 8297992 | 1963778104 | 7/13/2020 | 7/13/2025 |
| 8298137 | 9337108003 | 7/13/2020 | 7/13/2025 |
| 8297394 | 2561288101 | 7/13/2020 | 7/13/2025 |
| 8298069 | 2195908107 | 7/13/2020 | 7/13/2025 |
| 8297823 | 1006328107 | 7/13/2020 | 7/13/2025 |
| 8304026 | 9832538000 | 7/13/2020 | 7/13/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8300738 | 9336918008 | 7/13/2020 | 7/13/2025 |
| 8303075 | 2272518102 | 7/13/2020 | 7/13/2025 |
| 8298634 | 1499468100 | 7/13/2020 | 7/13/2025 |
| 8301659 | 6164508002 | 7/13/2020 | 7/13/2025 |
| 8303883 | 1852038102 | 7/13/2020 | 7/13/2025 |
| 8300890 | 1941698103 | 7/13/2020 | 7/13/2025 |
| 8298835 | 5564598001 | 7/13/2020 | 7/13/2025 |
| 8301792 | 1921388107 | 7/13/2020 | 7/13/2025 |
| 8302296 | 2813668105 | 7/13/2020 | 7/13/2025 |
| 8297972 | 2045388100 | 7/13/2020 | 7/13/2025 |
| 8302822 | 2005978106 | 7/13/2020 | 7/13/2025 |
| 8298925 | 2108238110 | 7/13/2020 | 7/13/2025 |
| 8301234 | 1058908106 | 7/13/2020 | 7/13/2025 |
| 8299792 | 2089138108 | 7/13/2020 | 7/13/2025 |
| 8300954 | 1773058110 | 7/13/2020 | 7/13/2025 |
| 8297349 | 2158238108 | 7/13/2020 | 7/13/2025 |
| 8295548 | 9100528002 | 7/13/2020 | 7/13/2025 |
| 8297657 | 1563488101 | 7/13/2020 | 7/13/2025 |
| 8297346 | 1554418100 | 7/13/2020 | 7/13/2025 |
| 8297460 | 1563028103 | 7/13/2020 | 7/13/2025 |
| 8304356 | 9558318000 | 7/13/2020 | 7/13/2025 |
| 8303704 | 2637338100 | 7/13/2020 | 7/13/2025 |
| 8295096 | 2006548108 | 7/13/2020 | 7/13/2025 |
| 8300340 | 1537128105 | 7/13/2020 | 7/13/2025 |
| 8302986 | 2041878108 | 7/13/2020 | 7/13/2025 |
| 8303569 | 2108388109 | 7/13/2020 | 7/13/2025 |
| 8299574 | 1764868104 | 7/13/2020 | 7/13/2025 |
| 8295441 | 2243088105 | 7/13/2020 | 7/13/2025 |
| 8294123 | 1564538105 | 7/13/2020 | 7/13/2025 |
| 8303823 | 2914358105 | 7/13/2020 | 7/13/2025 |
| 8297682 | 2457498105 | 7/13/2020 | 7/13/2025 |
| 8298311 | 9967968008 | 7/13/2020 | 7/13/2025 |
| 8305164 | 8921978000 | 7/13/2020 | 7/13/2025 |
| 8305042 | 9687248010 | 7/13/2020 | 7/13/2025 |
| 8298067 | 2279668104 | 7/13/2020 | 7/13/2025 |
| 8297744 | 1933878109 | 7/13/2020 | 7/13/2025 |
| 8298142 | 2211118107 | 7/13/2020 | 7/13/2025 |
| 8302121 | 2249708102 | 7/13/2020 | 7/13/2025 |
| 8295113 | 2312848102 | 7/13/2020 | 7/13/2025 |
| 8302612 | 2226968107 | 7/13/2020 | 7/13/2025 |
| 8299679 | 2046328106 | 7/13/2020 | 7/13/2025 |
| 8303241 | 2045108108 | 7/13/2020 | 7/13/2025 |
| 8299100 | 2474448103 | 7/13/2020 | 7/13/2025 |
| 8294817 | 1516128106 | 7/13/2020 | 7/13/2025 |
| 8295053 | 2475278102 | 7/13/2020 | 7/13/2025 |
| 8297645 | 2044048101 | 7/13/2020 | 7/13/2025 |
| 8300098 | 2287818101 | 7/13/2020 | 7/13/2025 |
| 8298633 | 2287078104 | 7/13/2020 | 7/13/2025 |
| 8304667 | 1554588105 | 7/13/2020 | 7/13/2025 |
| 8294325 | 8851728010 | 7/13/2020 | 7/13/2025 |
| 8303291 | 2007198101 | 7/13/2020 | 7/13/2025 |
| 8298942 | 9524908002 | 7/13/2020 | 7/13/2025 |
| 8301523 | 2414718110 | 7/13/2020 | 7/13/2025 |
| 8303206 | 8884668001 | 7/13/2020 | 7/13/2025 |
| 8298015 | 1723728101 | 7/13/2020 | 7/13/2025 |
| 8302245 | 1031048108 | 7/13/2020 | 7/13/2025 |
| 8302388 | 2821648110 | 7/13/2020 | 7/13/2025 |
| 8297690 | 2088698110 | 7/13/2020 | 7/13/2025 |
| 8302257 | 2812128105 | 7/13/2020 | 7/13/2025 |
| 8303697 | 2910678110 | 7/13/2020 | 7/13/2025 |
| 8294689 | 6566758010 | 7/13/2020 | 7/13/2025 |
| 8299753 | 1759058103 | 7/13/2020 | 7/13/2025 |
| 8298971 | 9543758000 | 7/13/2020 | 7/13/2025 |
| 8297252 | 1560988103 | 7/13/2020 | 7/13/2025 |
| 8299065 | 8890608001 | 7/13/2020 | 7/13/2025 |
| 8297566 | 2272568106 | 7/13/2020 | 7/13/2025 |
| 8298911 | 1921078108 | 7/13/2020 | 7/13/2025 |
| 8295525 | 6116448003 | 7/13/2020 | 7/13/2025 |
| 8300261 | 8897228008 | 7/13/2020 | 7/13/2025 |
| 8299165 | 1973508108 | 7/13/2020 | 7/13/2025 |
| 8303428 | 2099068104 | 7/13/2020 | 7/13/2025 |
| 8299195 | 2638108103 | 7/13/2020 | 7/13/2025 |
| 8294700 | 1565678103 | 7/13/2020 | 7/13/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8299458 | 1561188101 | 7/13/2020 | 7/13/2025 |
| 8298885 | 8866058002 | 7/13/2020 | 7/13/2025 |
| 8298101 | 2394898109 | 7/13/2020 | 7/13/2025 |
| 8299009 | 9095428001 | 7/13/2020 | 7/13/2025 |
| 8304845 | 8875428008 | 7/13/2020 | 7/13/2025 |
| 8301956 | 2040358103 | 7/13/2020 | 7/13/2025 |
| 8298471 | 1528488106 | 7/13/2020 | 7/13/2025 |
| 8297533 | 2106318106 | 7/13/2020 | 7/13/2025 |
| 8299757 | 2501958110 | 7/13/2020 | 7/13/2025 |
| 8298376 | 2045648106 | 7/13/2020 | 7/13/2025 |
| 8305018 | 9652458003 | 7/13/2020 | 7/13/2025 |
| 8303700 | 2914088107 | 7/13/2020 | 7/13/2025 |
| 8298099 | 9610718000 | 7/13/2020 | 7/13/2025 |
| 8298382 | 9594148005 | 7/13/2020 | 7/13/2025 |
| 8294727 | 2362038006 | 7/13/2020 | 7/13/2025 |
| 8305182 | 9768388008 | 7/13/2020 | 7/13/2025 |
| 8298746 | 1050598104 | 7/13/2020 | 7/13/2025 |
| 8298886 | 2365238100 | 7/13/2020 | 7/13/2025 |
| 8303247 | 9557528002 | 7/13/2020 | 7/13/2025 |
| 8302264 | 9512648010 | 7/13/2020 | 7/13/2025 |
| 8304759 | 6050118005 | 7/13/2020 | 7/13/2025 |
| 8301246 | 2242988102 | 7/13/2020 | 7/13/2025 |
| 8298470 | 2505728108 | 7/13/2020 | 7/13/2025 |
| 8298153 | 1564658106 | 7/13/2020 | 7/13/2025 |
| 8304931 | 8891888006 | 7/13/2020 | 7/13/2025 |
| 8297401 | 8877698001 | 7/13/2020 | 7/13/2025 |
| 8297186 | 2011278104 | 7/13/2020 | 7/13/2025 |
| 8302003 | 2711468103 | 7/13/2020 | 7/13/2025 |
| 8302591 | 9293488009 | 7/13/2020 | 7/13/2025 |
| 8301878 | 1064898101 | 7/13/2020 | 7/13/2025 |
| 8298842 | 9511528007 | 7/13/2020 | 7/13/2025 |
| 8302366 | 1528278102 | 7/13/2020 | 7/13/2025 |
| 8303293 | 2786748109 | 7/13/2020 | 7/13/2025 |
| 8298365 | 1500478101 | 7/13/2020 | 7/13/2025 |
| 8297392 | 2226438101 | 7/13/2020 | 7/13/2025 |
| 8298327 | 9701728009 | 7/13/2020 | 7/13/2025 |
| 8297741 | 1996518103 | 7/13/2020 | 7/13/2025 |
| 8297257 | 1852588103 | 7/13/2020 | 7/13/2025 |
| 8302367 | 1559918107 | 7/13/2020 | 7/13/2025 |
| 8294821 | 2270198109 | 7/13/2020 | 7/13/2025 |
| 8304698 | 2936368109 | 7/13/2020 | 7/13/2025 |
| 8310216 | 4337388003 | 7/14/2020 | 7/14/2025 |
| 8316060 | 6149638008 | 7/14/2020 | 7/14/2025 |
| 8313046 | 9337538003 | 7/14/2020 | 7/14/2025 |
| 8313413 | 1041308107 | 7/14/2020 | 7/14/2025 |
| 8315703 | 2034088109 | 7/14/2020 | 7/14/2025 |
| 8317725 | 2287828104 | 7/14/2020 | 7/14/2025 |
| 8317064 | 3024268105 | 7/14/2020 | 7/14/2025 |
| 8310560 | 2503668110 | 7/14/2020 | 7/14/2025 |
| 8312645 | 9076788009 | 7/14/2020 | 7/14/2025 |
| 8310371 | 2483008102 | 7/14/2020 | 7/14/2025 |
| 8316724 | 2380788110 | 7/14/2020 | 7/14/2025 |
| 8316253 | 8897908000 | 7/14/2020 | 7/14/2025 |
| 8306459 | 2209118108 | 7/14/2020 | 7/14/2025 |
| 8307204 | 3002778104 | 7/14/2020 | 7/14/2025 |
| 8311932 | 8901718006 | 7/14/2020 | 7/14/2025 |
| 8306935 | 1480298108 | 7/14/2020 | 7/14/2025 |
| 8316908 | 2857988109 | 7/14/2020 | 7/14/2025 |
| 8313343 | 2482168102 | 7/14/2020 | 7/14/2025 |
| 8312636 | 3024508105 | 7/14/2020 | 7/14/2025 |
| 8310589 | 2811128103 | 7/14/2020 | 7/14/2025 |
| 8309938 | 1812808103 | 7/14/2020 | 7/14/2025 |
| 8310561 | 2719098104 | 7/14/2020 | 7/14/2025 |
| 8313209 | 3002728100 | 7/14/2020 | 7/14/2025 |
| 8311952 | 1051768109 | 7/14/2020 | 7/14/2025 |
| 8314095 | 7068378005 | 7/14/2020 | 7/14/2025 |
| 8316823 | 1940738100 | 7/14/2020 | 7/14/2025 |
| 8305538 | 2949438105 | 7/14/2020 | 7/14/2025 |
| 8311291 | 2922518105 | 7/14/2020 | 7/14/2025 |
| 8307014 | 2044628109 | 7/14/2020 | 7/14/2025 |
| 8317115 | 1040048110 | 7/14/2020 | 7/14/2025 |
| 8314762 | 1041058104 | 7/14/2020 | 7/14/2025 |
| 8316017 | 1058628105 | 7/14/2020 | 7/14/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8311131 | 1060018109 | 7/14/2020 | 7/14/2025 |
| 8312605 | 1064068110 | 7/14/2020 | 7/14/2025 |
| 8315343 | 1065828104 | 7/14/2020 | 7/14/2025 |
| 8313636 | 1304498110 | 7/14/2020 | 7/14/2025 |
| 8313027 | 1490568110 | 7/14/2020 | 7/14/2025 |
| 8310390 | 1516178110 | 7/14/2020 | 7/14/2025 |
| 8314913 | 1554068102 | 7/14/2020 | 7/14/2025 |
| 8315130 | 1554148102 | 7/14/2020 | 7/14/2025 |
| 8315563 | 1554488110 | 7/14/2020 | 7/14/2025 |
| 8306795 | 1851868102 | 7/14/2020 | 7/14/2025 |
| 8315594 | 1896178100 | 7/14/2020 | 7/14/2025 |
| 8313047 | 1896248108 | 7/14/2020 | 7/14/2025 |
| 8313887 | 1995748100 | 7/14/2020 | 7/14/2025 |
| 8312730 | 2006008110 | 7/14/2020 | 7/14/2025 |
| 8306078 | 2006188107 | 7/14/2020 | 7/14/2025 |
| 8311352 | 2007098106 | 7/14/2020 | 7/14/2025 |
| 8315227 | 2026788107 | 7/14/2020 | 7/14/2025 |
| 8317553 | 2039748105 | 7/14/2020 | 7/14/2025 |
| 8307595 | 2040418108 | 7/14/2020 | 7/14/2025 |
| 8315481 | 2041748104 | 7/14/2020 | 7/14/2025 |
| 8308134 | 2105428102 | 7/14/2020 | 7/14/2025 |
| 8312093 | 2142028110 | 7/14/2020 | 7/14/2025 |
| 8314305 | 2175778108 | 7/14/2020 | 7/14/2025 |
| 8314682 | 2287338110 | 7/14/2020 | 7/14/2025 |
| 8315769 | 2287448108 | 7/14/2020 | 7/14/2025 |
| 8312174 | 2288128108 | 7/14/2020 | 7/14/2025 |
| 8311066 | 2339718109 | 7/14/2020 | 7/14/2025 |
| 8306038 | 2394908110 | 7/14/2020 | 7/14/2025 |
| 8310052 | 2394928105 | 7/14/2020 | 7/14/2025 |
| 8316441 | 2395088104 | 7/14/2020 | 7/14/2025 |
| 8315851 | 2457408100 | 7/14/2020 | 7/14/2025 |
| 8307299 | 2480638108 | 7/14/2020 | 7/14/2025 |
| 8310944 | 2503358100 | 7/14/2020 | 7/14/2025 |
| 8310472 | 2504208103 | 7/14/2020 | 7/14/2025 |
| 8310770 | 2505208105 | 7/14/2020 | 7/14/2025 |
| 8314318 | 2539238101 | 7/14/2020 | 7/14/2025 |
| 8310107 | 2553188106 | 7/14/2020 | 7/14/2025 |
| 8307753 | 2638308104 | 7/14/2020 | 7/14/2025 |
| 8306840 | 2640698104 | 7/14/2020 | 7/14/2025 |
| 8312625 | 2657038101 | 7/14/2020 | 7/14/2025 |
| 8311248 | 2740758106 | 7/14/2020 | 7/14/2025 |
| 8311303 | 2781358100 | 7/14/2020 | 7/14/2025 |
| 8313603 | 2783938101 | 7/14/2020 | 7/14/2025 |
| 8314881 | 2910538103 | 7/14/2020 | 7/14/2025 |
| 8307879 | 2924018101 | 7/14/2020 | 7/14/2025 |
| 8310646 | 3000598105 | 7/14/2020 | 7/14/2025 |
| 8316295 | 3004008100 | 7/14/2020 | 7/14/2025 |
| 8308366 | 3006198104 | 7/14/2020 | 7/14/2025 |
| 8317668 | 3007838108 | 7/14/2020 | 7/14/2025 |
| 8311907 | 3009068106 | 7/14/2020 | 7/14/2025 |
| 8310490 | 3009718100 | 7/14/2020 | 7/14/2025 |
| 8312206 | 3010918109 | 7/14/2020 | 7/14/2025 |
| 8311217 | 3011428106 | 7/14/2020 | 7/14/2025 |
| 8315604 | 3025088101 | 7/14/2020 | 7/14/2025 |
| 8310843 | 3025198110 | 7/14/2020 | 7/14/2025 |
| 8311132 | 3027538109 | 7/14/2020 | 7/14/2025 |
| 8315606 | 3328328109 | 7/14/2020 | 7/14/2025 |
| 8315587 | 4292188008 | 7/14/2020 | 7/14/2025 |
| 8313871 | 6097208005 | 7/14/2020 | 7/14/2025 |
| 8317329 | 8891778008 | 7/14/2020 | 7/14/2025 |
| 8314282 | 9076768003 | 7/14/2020 | 7/14/2025 |
| 8315772 | 9510188010 | 7/14/2020 | 7/14/2025 |
| 8310025 | 9562708002 | 7/14/2020 | 7/14/2025 |
| 8307880 | 9687198008 | 7/14/2020 | 7/14/2025 |
| 8312185 | 9729668006 | 7/14/2020 | 7/14/2025 |
| 8307029 | 9740118006 | 7/14/2020 | 7/14/2025 |
| 8306321 | 9742528004 | 7/14/2020 | 7/14/2025 |
| 8317182 | 9608388009 | 7/14/2020 | 7/14/2025 |
| 8315863 | 2175948100 | 7/14/2020 | 7/14/2025 |
| 8313124 | 5498578007 | 7/14/2020 | 7/14/2025 |
| 8311845 | 1746508108 | 7/14/2020 | 7/14/2025 |
| 8316141 | 2503418105 | 7/14/2020 | 7/14/2025 |
| 8305970 | 9563528009 | 7/14/2020 | 7/14/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8314128 | 9723578002 | 7/14/2020 | 7/14/2025 |
| 8312205 | 2041528108 | 7/14/2020 | 7/14/2025 |
| 8311360 | 2253708105 | 7/14/2020 | 7/14/2025 |
| 8309982 | 2410578108 | 7/14/2020 | 7/14/2025 |
| 8307452 | 2209328101 | 7/14/2020 | 7/14/2025 |
| 8312218 | 9560928005 | 7/14/2020 | 7/14/2025 |
| 8311464 | 3011228105 | 7/14/2020 | 7/14/2025 |
| 8314074 | 3176898105 | 7/14/2020 | 7/14/2025 |
| 8316674 | 1613588106 | 7/14/2020 | 7/14/2025 |
| 8310213 | 9337588007 | 7/14/2020 | 7/14/2025 |
| 8315174 | 2045758104 | 7/14/2020 | 7/14/2025 |
| 8311521 | 2044078110 | 7/14/2020 | 7/14/2025 |
| 8314858 | 2441518104 | 7/14/2020 | 7/14/2025 |
| 8310630 | 2974138100 | 7/14/2020 | 7/14/2025 |
| 8311017 | 2365138105 | 7/14/2020 | 7/14/2025 |
| 8312277 | 2234838103 | 7/14/2020 | 7/14/2025 |
| 8306101 | 9206768002 | 7/14/2020 | 7/14/2025 |
| 8312113 | 2286688108 | 7/14/2020 | 7/14/2025 |
| 8312800 | 1745348106 | 7/14/2020 | 7/14/2025 |
| 8307042 | 2505578100 | 7/14/2020 | 7/14/2025 |
| 8313962 | 1554098100 | 7/14/2020 | 7/14/2025 |
| 8315050 | 2108598102 | 7/14/2020 | 7/14/2025 |
| 8316169 | 2230498100 | 7/14/2020 | 7/14/2025 |
| 8311389 | 2696108101 | 7/14/2020 | 7/14/2025 |
| 8315094 | 2425488108 | 7/14/2020 | 7/14/2025 |
| 8310763 | 2115498105 | 7/14/2020 | 7/14/2025 |
| 8310904 | 2944968101 | 7/14/2020 | 7/14/2025 |
| 8316342 | 3222448101 | 7/14/2020 | 7/14/2025 |
| 8311233 | 2394858108 | 7/14/2020 | 7/14/2025 |
| 8310811 | 9584338010 | 7/14/2020 | 7/14/2025 |
| 8316259 | 2196498106 | 7/14/2020 | 7/14/2025 |
| 8308107 | 3005058106 | 7/14/2020 | 7/14/2025 |
| 8315457 | 1869398101 | 7/14/2020 | 7/14/2025 |
| 8310033 | 2976318110 | 7/14/2020 | 7/14/2025 |
| 8312678 | 2502798101 | 7/14/2020 | 7/14/2025 |
| 8314260 | 3003818105 | 7/14/2020 | 7/14/2025 |
| 8315216 | 3225348101 | 7/14/2020 | 7/14/2025 |
| 8311610 | 2503638101 | 7/14/2020 | 7/14/2025 |
| 8309918 | 2908728102 | 7/14/2020 | 7/14/2025 |
| 8306542 | 2988648101 | 7/14/2020 | 7/14/2025 |
| 8307957 | 2306498108 | 7/14/2020 | 7/14/2025 |
| 8314202 | 2242488105 | 7/14/2020 | 7/14/2025 |
| 8316827 | 2706738107 | 7/14/2020 | 7/14/2025 |
| 8312062 | 1553138108 | 7/14/2020 | 7/14/2025 |
| 8317462 | 3003668108 | 7/14/2020 | 7/14/2025 |
| 8317338 | 2108188108 | 7/14/2020 | 7/14/2025 |
| 8313890 | 2046308100 | 7/14/2020 | 7/14/2025 |
| 8317370 | 2475128103 | 7/14/2020 | 7/14/2025 |
| 8313587 | 4449338004 | 7/14/2020 | 7/14/2025 |
| 8306561 | 9123808006 | 7/14/2020 | 7/14/2025 |
| 8315267 | 2482978109 | 7/14/2020 | 7/14/2025 |
| 8312341 | 2505808108 | 7/14/2020 | 7/14/2025 |
| 8310111 | 2549718107 | 7/14/2020 | 7/14/2025 |
| 8316873 | 3431738101 | 7/14/2020 | 7/14/2025 |
| 8312487 | 3008598110 | 7/14/2020 | 7/14/2025 |
| 8307725 | 9562598006 | 7/14/2020 | 7/14/2025 |
| 8315113 | 3170978104 | 7/14/2020 | 7/14/2025 |
| 8307596 | 9613558006 | 7/14/2020 | 7/14/2025 |
| 8312971 | 9830798004 | 7/14/2020 | 7/14/2025 |
| 8310996 | 1517218100 | 7/14/2020 | 7/14/2025 |
| 8313091 | 2859048102 | 7/14/2020 | 7/14/2025 |
| 8310634 | 2158298104 | 7/14/2020 | 7/14/2025 |
| 8307559 | 2636368107 | 7/14/2020 | 7/14/2025 |
| 8310688 | 2781798103 | 7/14/2020 | 7/14/2025 |
| 8305489 | 1516408107 | 7/14/2020 | 7/14/2025 |
| 8315790 | 1051748103 | 7/14/2020 | 7/14/2025 |
| 8310094 | 2838668101 | 7/14/2020 | 7/14/2025 |
| 8313288 | 2949538100 | 7/14/2020 | 7/14/2025 |
| 8305573 | 1940248106 | 7/14/2020 | 7/14/2025 |
| 8309943 | 2562708109 | 7/14/2020 | 7/14/2025 |
| 8313816 | 9915488004 | 7/14/2020 | 7/14/2025 |
| 8310341 | 2504398103 | 7/14/2020 | 7/14/2025 |
| 8311663 | 2737328105 | 7/14/2020 | 7/14/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8313821 | 2274158105 | 7/14/2020 | 7/14/2025 |
| 8312244 | 9910318000 | 7/14/2020 | 7/14/2025 |
| 8306894 | 1562458101 | 7/14/2020 | 7/14/2025 |
| 8311814 | 2175688105 | 7/14/2020 | 7/14/2025 |
| 8316074 | 9469028005 | 7/14/2020 | 7/14/2025 |
| 8310234 | 3004478101 | 7/14/2020 | 7/14/2025 |
| 8306738 | 2928458101 | 7/14/2020 | 7/14/2025 |
| 8314561 | 2410718102 | 7/14/2020 | 7/14/2025 |
| 8312207 | 3010768101 | 7/14/2020 | 7/14/2025 |
| 8312223 | 3033338104 | 7/14/2020 | 7/14/2025 |
| 8308007 | 2041508102 | 7/14/2020 | 7/14/2025 |
| 8306635 | 2235058107 | 7/14/2020 | 7/14/2025 |
| 8314396 | 2986458110 | 7/14/2020 | 7/14/2025 |
| 8315844 | 2247438100 | 7/14/2020 | 7/14/2025 |
| 8305587 | 2044588110 | 7/14/2020 | 7/14/2025 |
| 8311534 | 1184358108 | 7/14/2020 | 7/14/2025 |
| 8317074 | 3024548106 | 7/14/2020 | 7/14/2025 |
| 8316932 | 1421008102 | 7/14/2020 | 7/14/2025 |
| 8315770 | 9729038005 | 7/14/2020 | 7/14/2025 |
| 8311426 | 9653068006 | 7/14/2020 | 7/14/2025 |
| 8315095 | 5064178008 | 7/14/2020 | 7/14/2025 |
| 8313049 | 2739648100 | 7/14/2020 | 7/14/2025 |
| 8314319 | 9991638003 | 7/14/2020 | 7/14/2025 |
| 8312914 | 1516898103 | 7/14/2020 | 7/14/2025 |
| 8314304 | 5089348007 | 7/14/2020 | 7/14/2025 |
| 8310801 | 2502488102 | 7/14/2020 | 7/14/2025 |
| 8313841 | 2474158110 | 7/14/2020 | 7/14/2025 |
| 8317328 | 3022698101 | 7/14/2020 | 7/14/2025 |
| 8307246 | 9916658009 | 7/14/2020 | 7/14/2025 |
| 8313899 | 9484408010 | 7/14/2020 | 7/14/2025 |
| 8313165 | 3010258101 | 7/14/2020 | 7/14/2025 |
| 8311456 | 2944478107 | 7/14/2020 | 7/14/2025 |
| 8305798 | 2028178105 | 7/14/2020 | 7/14/2025 |
| 8310685 | 2783038102 | 7/14/2020 | 7/14/2025 |
| 8310749 | 2976328102 | 7/14/2020 | 7/14/2025 |
| 8313963 | 3089628107 | 7/14/2020 | 7/14/2025 |
| 8312889 | 1260918102 | 7/14/2020 | 7/14/2025 |
| 8315040 | 3008808101 | 7/14/2020 | 7/14/2025 |
| 8306642 | 2106268104 | 7/14/2020 | 7/14/2025 |
| 8314324 | 2987248108 | 7/14/2020 | 7/14/2025 |
| 8312704 | 3008228104 | 7/14/2020 | 7/14/2025 |
| 8307450 | 8914028010 | 7/14/2020 | 7/14/2025 |
| 8313864 | 5569738005 | 7/14/2020 | 7/14/2025 |
| 8305968 | 2630348100 | 7/14/2020 | 7/14/2025 |
| 8312459 | 9411918009 | 7/14/2020 | 7/14/2025 |
| 8310099 | 2540778107 | 7/14/2020 | 7/14/2025 |
| 8312117 | 3008848102 | 7/14/2020 | 7/14/2025 |
| 8305675 | 2984938108 | 7/14/2020 | 7/14/2025 |
| 8310868 | 6093988008 | 7/14/2020 | 7/14/2025 |
| 8313136 | 6843018010 | 7/14/2020 | 7/14/2025 |
| 8307544 | 2006878102 | 7/14/2020 | 7/14/2025 |
| 8315771 | 9680938002 | 7/14/2020 | 7/14/2025 |
| 8310606 | 2502618104 | 7/14/2020 | 7/14/2025 |
| 8310166 | 2503958103 | 7/14/2020 | 7/14/2025 |
| 8309928 | 9924148009 | 7/14/2020 | 7/14/2025 |
| 8306678 | 9284908002 | 7/14/2020 | 7/14/2025 |
| 8310679 | 2949068101 | 7/14/2020 | 7/14/2025 |
| 8311735 | 2985528105 | 7/14/2020 | 7/14/2025 |
| 8308488 | 3010518107 | 7/14/2020 | 7/14/2025 |
| 8314106 | 3184958110 | 7/14/2020 | 7/14/2025 |
| 8311118 | 3023628104 | 7/14/2020 | 7/14/2025 |
| 8314663 | 2311808110 | 7/14/2020 | 7/14/2025 |
| 8306612 | 2989418104 | 7/14/2020 | 7/14/2025 |
| 8307398 | 2633878101 | 7/14/2020 | 7/14/2025 |
| 8313425 | 9967638003 | 7/14/2020 | 7/14/2025 |
| 8310916 | 2142088106 | 7/14/2020 | 7/14/2025 |
| 8314121 | 3090368109 | 7/14/2020 | 7/14/2025 |
| 8311114 | 1937508100 | 7/14/2020 | 7/14/2025 |
| 8311687 | 3008528100 | 7/14/2020 | 7/14/2025 |
| 8315730 | 6851578003 | 7/14/2020 | 7/14/2025 |
| 8311285 | 1065318104 | 7/14/2020 | 7/14/2025 |
| 8314523 | 3184078106 | 7/14/2020 | 7/14/2025 |
| 8310975 | 2503498107 | 7/14/2020 | 7/14/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8313014 | 2987598108 | 7/14/2020 | 7/14/2025 |
| 8306665 | 2714238110 | 7/14/2020 | 7/14/2025 |
| 8316005 | 2505598106 | 7/14/2020 | 7/14/2025 |
| 8311003 | 3022708102 | 7/14/2020 | 7/14/2025 |
| 8310607 | 1500628109 | 7/14/2020 | 7/14/2025 |
| 8306237 | 8911678000 | 7/14/2020 | 7/14/2025 |
| 8311385 | 2858398100 | 7/14/2020 | 7/14/2025 |
| 8310529 | 2181328109 | 7/14/2020 | 7/14/2025 |
| 8315492 | 2441798107 | 7/14/2020 | 7/14/2025 |
| 8310707 | 2629908105 | 7/14/2020 | 7/14/2025 |
| 8311461 | 2988288100 | 7/14/2020 | 7/14/2025 |
| 8310827 | 3023758108 | 7/14/2020 | 7/14/2025 |
| 8316689 | 5111668006 | 7/14/2020 | 7/14/2025 |
| 8308527 | 6063558007 | 7/14/2020 | 7/14/2025 |
| 8307669 | 8900238002 | 7/14/2020 | 7/14/2025 |
| 8310883 | 3024408110 | 7/14/2020 | 7/14/2025 |
| 8313284 | 3024618103 | 7/14/2020 | 7/14/2025 |
| 8307187 | 8846478002 | 7/14/2020 | 7/14/2025 |
| 8310905 | 3025048100 | 7/14/2020 | 7/14/2025 |
| 8313802 | 1458988107 | 7/14/2020 | 7/14/2025 |
| 8306611 | 2502308105 | 7/14/2020 | 7/14/2025 |
| 8315935 | 2924718110 | 7/14/2020 | 7/14/2025 |
| 8309980 | 1746738107 | 7/14/2020 | 7/14/2025 |
| 8307228 | 2989068106 | 7/14/2020 | 7/14/2025 |
| 8312991 | 9791138001 | 7/14/2020 | 7/14/2025 |
| 8313659 | 2708468102 | 7/14/2020 | 7/14/2025 |
| 8313549 | 2910698105 | 7/14/2020 | 7/14/2025 |
| 8313896 | 2944868106 | 7/14/2020 | 7/14/2025 |
| 8312212 | 3024568101 | 7/14/2020 | 7/14/2025 |
| 8317242 | 3415138109 | 7/14/2020 | 7/14/2025 |
| 8312005 | 2241078109 | 7/14/2020 | 7/14/2025 |
| 8312251 | 1995928106 | 7/14/2020 | 7/14/2025 |
| 8313787 | 1026978100 | 7/14/2020 | 7/14/2025 |
| 8306152 | 2987868106 | 7/14/2020 | 7/14/2025 |
| 8315568 | 2485358106 | 7/14/2020 | 7/14/2025 |
| 8316012 | 6906208006 | 7/14/2020 | 7/14/2025 |
| 8312939 | 1772928109 | 7/14/2020 | 7/14/2025 |
| 8311094 | 3025398100 | 7/14/2020 | 7/14/2025 |
| 8315316 | 3010898105 | 7/14/2020 | 7/14/2025 |
| 8328359 | 9541588004 | 7/15/2020 | 7/15/2025 |
| 8329173 | 5561688009 | 7/15/2020 | 7/15/2025 |
| 8324376 | 1565748100 | 7/15/2020 | 7/15/2025 |
| 8329415 | 9646418006 | 7/15/2020 | 7/15/2025 |
| 8328127 | 1065038103 | 7/15/2020 | 7/15/2025 |
| 8325731 | 2637498102 | 7/15/2020 | 7/15/2025 |
| 8323687 | 3085998105 | 7/15/2020 | 7/15/2025 |
| 8329411 | 2290108101 | 7/15/2020 | 7/15/2025 |
| 8323074 | 2989318109 | 7/15/2020 | 7/15/2025 |
| 8319711 | 2945648101 | 7/15/2020 | 7/15/2025 |
| 8323271 | 1398498110 | 7/15/2020 | 7/15/2025 |
| 8328225 | 3324678101 | 7/15/2020 | 7/15/2025 |
| 8329014 | 9682648002 | 7/15/2020 | 7/15/2025 |
| 8323907 | 1803858105 | 7/15/2020 | 7/15/2025 |
| 8322765 | 3485148107 | 7/15/2020 | 7/15/2025 |
| 8323025 | 1337248101 | 7/15/2020 | 7/15/2025 |
| 8329597 | 1459108103 | 7/15/2020 | 7/15/2025 |
| 8318623 | 9543768003 | 7/15/2020 | 7/15/2025 |
| 8325163 | 1479398106 | 7/15/2020 | 7/15/2025 |
| 8320092 | 2345468102 | 7/15/2020 | 7/15/2025 |
| 8329966 | 1806168105 | 7/15/2020 | 7/15/2025 |
| 8324534 | 3435138106 | 7/15/2020 | 7/15/2025 |
| 8324773 | 3222688103 | 7/15/2020 | 7/15/2025 |
| 8327011 | 9990788000 | 7/15/2020 | 7/15/2025 |
| 8324720 | 3195978100 | 7/15/2020 | 7/15/2025 |
| 8324478 | 1087018109 | 7/15/2020 | 7/15/2025 |
| 8328443 | 4048308103 | 7/15/2020 | 7/15/2025 |
| 8318137 | 9996968007 | 7/15/2020 | 7/15/2025 |
| 8318735 | 3432358107 | 7/15/2020 | 7/15/2025 |
| 8325018 | 1006818101 | 7/15/2020 | 7/15/2025 |
| 8324956 | 1040978107 | 7/15/2020 | 7/15/2025 |
| 8317942 | 1050828101 | 7/15/2020 | 7/15/2025 |
| 8319133 | 1060578102 | 7/15/2020 | 7/15/2025 |
| 8324160 | 1303448104 | 7/15/2020 | 7/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8323149 | 1335878109 | 7/15/2020 | 7/15/2025 |
| 8322811 | 1384878105 | 7/15/2020 | 7/15/2025 |
| 8326605 | 1435288106 | 7/15/2020 | 7/15/2025 |
| 8325674 | 1459168110 | 7/15/2020 | 7/15/2025 |
| 8327797 | 1479868105 | 7/15/2020 | 7/15/2025 |
| 8324088 | 1537608107 | 7/15/2020 | 7/15/2025 |
| 8323044 | 1537848109 | 7/15/2020 | 7/15/2025 |
| 8328415 | 1554498102 | 7/15/2020 | 7/15/2025 |
| 8325226 | 1896088108 | 7/15/2020 | 7/15/2025 |
| 8327292 | 1924738100 | 7/15/2020 | 7/15/2025 |
| 8325584 | 1941548104 | 7/15/2020 | 7/15/2025 |
| 8318585 | 1995998105 | 7/15/2020 | 7/15/2025 |
| 8329459 | 2006088101 | 7/15/2020 | 7/15/2025 |
| 8327832 | 2040448106 | 7/15/2020 | 7/15/2025 |
| 8323157 | 2041938102 | 7/15/2020 | 7/15/2025 |
| 8323440 | 2042138100 | 7/15/2020 | 7/15/2025 |
| 8325938 | 2043818105 | 7/15/2020 | 7/15/2025 |
| 8326397 | 2043838100 | 7/15/2020 | 7/15/2025 |
| 8326715 | 2105088107 | 7/15/2020 | 7/15/2025 |
| 8319381 | 2196358110 | 7/15/2020 | 7/15/2025 |
| 8319015 | 2201968100 | 7/15/2020 | 7/15/2025 |
| 8322967 | 2223088108 | 7/15/2020 | 7/15/2025 |
| 8323863 | 2241168101 | 7/15/2020 | 7/15/2025 |
| 8320025 | 2289618104 | 7/15/2020 | 7/15/2025 |
| 8329531 | 2385148105 | 7/15/2020 | 7/15/2025 |
| 8319334 | 2394888106 | 7/15/2020 | 7/15/2025 |
| 8323425 | 2480198107 | 7/15/2020 | 7/15/2025 |
| 8325675 | 2483908101 | 7/15/2020 | 7/15/2025 |
| 8325157 | 2503908110 | 7/15/2020 | 7/15/2025 |
| 8327961 | 2504378108 | 7/15/2020 | 7/15/2025 |
| 8326434 | 2505248106 | 7/15/2020 | 7/15/2025 |
| 8327345 | 2540278110 | 7/15/2020 | 7/15/2025 |
| 8324845 | 2541158100 | 7/15/2020 | 7/15/2025 |
| 8323611 | 2656508109 | 7/15/2020 | 7/15/2025 |
| 8322842 | 2692588108 | 7/15/2020 | 7/15/2025 |
| 8325957 | 2742598110 | 7/15/2020 | 7/15/2025 |
| 8323462 | 2779828100 | 7/15/2020 | 7/15/2025 |
| 8321933 | 2812368107 | 7/15/2020 | 7/15/2025 |
| 8322214 | 2858478100 | 7/15/2020 | 7/15/2025 |
| 8328106 | 2947418106 | 7/15/2020 | 7/15/2025 |
| 8322512 | 2975078108 | 7/15/2020 | 7/15/2025 |
| 8322149 | 2975098103 | 7/15/2020 | 7/15/2025 |
| 8322955 | 2975988110 | 7/15/2020 | 7/15/2025 |
| 8322444 | 2976388109 | 7/15/2020 | 7/15/2025 |
| 8327827 | 2985288105 | 7/15/2020 | 7/15/2025 |
| 8327065 | 2989358110 | 7/15/2020 | 7/15/2025 |
| 8322154 | 2989478100 | 7/15/2020 | 7/15/2025 |
| 8324282 | 2996478109 | 7/15/2020 | 7/15/2025 |
| 8326891 | 3004358100 | 7/15/2020 | 7/15/2025 |
| 8323173 | 3005828101 | 7/15/2020 | 7/15/2025 |
| 8323307 | 3006258109 | 7/15/2020 | 7/15/2025 |
| 8324056 | 3006398105 | 7/15/2020 | 7/15/2025 |
| 8328928 | 3006518104 | 7/15/2020 | 7/15/2025 |
| 8323613 | 3006568108 | 7/15/2020 | 7/15/2025 |
| 8319355 | 3007108101 | 7/15/2020 | 7/15/2025 |
| 8328352 | 3007398107 | 7/15/2020 | 7/15/2025 |
| 8322808 | 3008348105 | 7/15/2020 | 7/15/2025 |
| 8323938 | 3009488103 | 7/15/2020 | 7/15/2025 |
| 8319494 | 3011188106 | 7/15/2020 | 7/15/2025 |
| 8325944 | 3011408100 | 7/15/2020 | 7/15/2025 |
| 8327381 | 3086938100 | 7/15/2020 | 7/15/2025 |
| 8325652 | 3123788103 | 7/15/2020 | 7/15/2025 |
| 8322687 | 3171248110 | 7/15/2020 | 7/15/2025 |
| 8324655 | 3221458102 | 7/15/2020 | 7/15/2025 |
| 8318401 | 3222298104 | 7/15/2020 | 7/15/2025 |
| 8324873 | 3222498105 | 7/15/2020 | 7/15/2025 |
| 8323637 | 3328108102 | 7/15/2020 | 7/15/2025 |
| 8324284 | 3355808106 | 7/15/2020 | 7/15/2025 |
| 8325098 | 3482358105 | 7/15/2020 | 7/15/2025 |
| 8323959 | 3483658103 | 7/15/2020 | 7/15/2025 |
| 8322353 | 3484408100 | 7/15/2020 | 7/15/2025 |
| 8317843 | 3488338100 | 7/15/2020 | 7/15/2025 |
| 8318819 | 3529748102 | 7/15/2020 | 7/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8326611 | 3530448103 | 7/15/2020 | 7/15/2025 |
| 8323913 | 3542078107 | 7/15/2020 | 7/15/2025 |
| 8325113 | 3562958108 | 7/15/2020 | 7/15/2025 |
| 8322123 | 3565178105 | 7/15/2020 | 7/15/2025 |
| 8325986 | 3617398104 | 7/15/2020 | 7/15/2025 |
| 8327057 | 3684138107 | 7/15/2020 | 7/15/2025 |
| 8325174 | 3686338101 | 7/15/2020 | 7/15/2025 |
| 8322924 | 3686348104 | 7/15/2020 | 7/15/2025 |
| 8323734 | 3709698108 | 7/15/2020 | 7/15/2025 |
| 8326297 | 3907138105 | 7/15/2020 | 7/15/2025 |
| 8327700 | 3907278101 | 7/15/2020 | 7/15/2025 |
| 8327738 | 3998808110 | 7/15/2020 | 7/15/2025 |
| 8329106 | 4082508108 | 7/15/2020 | 7/15/2025 |
| 8323079 | 4682818002 | 7/15/2020 | 7/15/2025 |
| 8323660 | 4683498004 | 7/15/2020 | 7/15/2025 |
| 8323839 | 4683858005 | 7/15/2020 | 7/15/2025 |
| 8323496 | 4684098004 | 7/15/2020 | 7/15/2025 |
| 8322040 | 4684978008 | 7/15/2020 | 7/15/2025 |
| 8323618 | 4686318002 | 7/15/2020 | 7/15/2025 |
| 8323137 | 4694668002 | 7/15/2020 | 7/15/2025 |
| 8323787 | 4702978002 | 7/15/2020 | 7/15/2025 |
| 8323018 | 4705508007 | 7/15/2020 | 7/15/2025 |
| 8322027 | 4731418008 | 7/15/2020 | 7/15/2025 |
| 8321956 | 4739258002 | 7/15/2020 | 7/15/2025 |
| 8323903 | 4795248004 | 7/15/2020 | 7/15/2025 |
| 8321879 | 5354578008 | 7/15/2020 | 7/15/2025 |
| 8324505 | 9992568008 | 7/15/2020 | 7/15/2025 |
| 8326633 | 5515338008 | 7/15/2020 | 7/15/2025 |
| 8324805 | 2279448108 | 7/15/2020 | 7/15/2025 |
| 8318687 | 6035968004 | 7/15/2020 | 7/15/2025 |
| 8322501 | 3175998109 | 7/15/2020 | 7/15/2025 |
| 8328835 | 7013708000 | 7/15/2020 | 7/15/2025 |
| 8317747 | 2945098102 | 7/15/2020 | 7/15/2025 |
| 8325227 | 2287508102 | 7/15/2020 | 7/15/2025 |
| 8326266 | 1516648109 | 7/15/2020 | 7/15/2025 |
| 8319020 | 2176088104 | 7/15/2020 | 7/15/2025 |
| 8319274 | 2813968101 | 7/15/2020 | 7/15/2025 |
| 8323583 | 1499458108 | 7/15/2020 | 7/15/2025 |
| 8328621 | 3998368109 | 7/15/2020 | 7/15/2025 |
| 8323424 | 3223628109 | 7/15/2020 | 7/15/2025 |
| 8326762 | 2503178105 | 7/15/2020 | 7/15/2025 |
| 8322710 | 1023698104 | 7/15/2020 | 7/15/2025 |
| 8325324 | 3009888105 | 7/15/2020 | 7/15/2025 |
| 8326429 | 3008328110 | 7/15/2020 | 7/15/2025 |
| 8323304 | 3718998106 | 7/15/2020 | 7/15/2025 |
| 8323108 | 3405808105 | 7/15/2020 | 7/15/2025 |
| 8329466 | 3009878102 | 7/15/2020 | 7/15/2025 |
| 8326604 | 9563868006 | 7/15/2020 | 7/15/2025 |
| 8328394 | 3598438107 | 7/15/2020 | 7/15/2025 |
| 8323338 | 3010278107 | 7/15/2020 | 7/15/2025 |
| 8329304 | 3007788106 | 7/15/2020 | 7/15/2025 |
| 8326155 | 1459268105 | 7/15/2020 | 7/15/2025 |
| 8324396 | 3484098103 | 7/15/2020 | 7/15/2025 |
| 8325611 | 1993878100 | 7/15/2020 | 7/15/2025 |
| 8328471 | 1561328106 | 7/15/2020 | 7/15/2025 |
| 8321934 | 5354928006 | 7/15/2020 | 7/15/2025 |
| 8320618 | 1465198104 | 7/15/2020 | 7/15/2025 |
| 8323474 | 1941468104 | 7/15/2020 | 7/15/2025 |
| 8324366 | 1006118103 | 7/15/2020 | 7/15/2025 |
| 8325827 | 2539338107 | 7/15/2020 | 7/15/2025 |
| 8324665 | 1552718103 | 7/15/2020 | 7/15/2025 |
| 8321983 | 4731058007 | 7/15/2020 | 7/15/2025 |
| 8327991 | 1807358105 | 7/15/2020 | 7/15/2025 |
| 8321951 | 5357498003 | 7/15/2020 | 7/15/2025 |
| 8327858 | 2027738105 | 7/15/2020 | 7/15/2025 |
| 8322894 | 3039358100 | 7/15/2020 | 7/15/2025 |
| 8324413 | 3357098100 | 7/15/2020 | 7/15/2025 |
| 8322989 | 3184538102 | 7/15/2020 | 7/15/2025 |
| 8325604 | 2947298107 | 7/15/2020 | 7/15/2025 |
| 8327117 | 2999548101 | 7/15/2020 | 7/15/2025 |
| 8321832 | 5353808003 | 7/15/2020 | 7/15/2025 |
| 8323752 | 2101138104 | 7/15/2020 | 7/15/2025 |
| 8327405 | 2288688101 | 7/15/2020 | 7/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8318038 | 2502428106 | 7/15/2020 | 7/15/2025 |
| 8323381 | 3560348109 | 7/15/2020 | 7/15/2025 |
| 8323141 | 3596768108 | 7/15/2020 | 7/15/2025 |
| 8322262 | 2975308105 | 7/15/2020 | 7/15/2025 |
| 8322863 | 2976068107 | 7/15/2020 | 7/15/2025 |
| 8322302 | 3182418108 | 7/15/2020 | 7/15/2025 |
| 8322013 | 4754188003 | 7/15/2020 | 7/15/2025 |
| 8324900 | 2480968102 | 7/15/2020 | 7/15/2025 |
| 8321893 | 5353398000 | 7/15/2020 | 7/15/2025 |
| 8325835 | 1997068101 | 7/15/2020 | 7/15/2025 |
| 8318807 | 1040968104 | 7/15/2020 | 7/15/2025 |
| 8328335 | 3999738104 | 7/15/2020 | 7/15/2025 |
| 8328091 | 1973998104 | 7/15/2020 | 7/15/2025 |
| 8320667 | 5352768002 | 7/15/2020 | 7/15/2025 |
| 8318806 | 2984988101 | 7/15/2020 | 7/15/2025 |
| 8321849 | 5355688008 | 7/15/2020 | 7/15/2025 |
| 8325515 | 3223068107 | 7/15/2020 | 7/15/2025 |
| 8325722 | 9992698001 | 7/15/2020 | 7/15/2025 |
| 8328752 | 2910438108 | 7/15/2020 | 7/15/2025 |
| 8321925 | 5353868010 | 7/15/2020 | 7/15/2025 |
| 8325834 | 3541298101 | 7/15/2020 | 7/15/2025 |
| 8329231 | 2039778103 | 7/15/2020 | 7/15/2025 |
| 8327467 | 3011398110 | 7/15/2020 | 7/15/2025 |
| 8325136 | 9918568010 | 7/15/2020 | 7/15/2025 |
| 8324489 | 1299038106 | 7/15/2020 | 7/15/2025 |
| 8322061 | 4738468004 | 7/15/2020 | 7/15/2025 |
| 8322743 | 3092548108 | 7/15/2020 | 7/15/2025 |
| 8322085 | 4729448007 | 7/15/2020 | 7/15/2025 |
| 8322916 | 4754698003 | 7/15/2020 | 7/15/2025 |
| 8326418 | 3024828107 | 7/15/2020 | 7/15/2025 |
| 8322004 | 4695378000 | 7/15/2020 | 7/15/2025 |
| 8328867 | 4037798104 | 7/15/2020 | 7/15/2025 |
| 8327312 | 3565198100 | 7/15/2020 | 7/15/2025 |
| 8323400 | 3007428103 | 7/15/2020 | 7/15/2025 |
| 8320360 | 3007598108 | 7/15/2020 | 7/15/2025 |
| 8318872 | 9545538008 | 7/15/2020 | 7/15/2025 |
| 8323308 | 9539978004 | 7/15/2020 | 7/15/2025 |
| 8322759 | 3239758107 | 7/15/2020 | 7/15/2025 |
| 8318310 | 2504228109 | 7/15/2020 | 7/15/2025 |
| 8322933 | 3008238107 | 7/15/2020 | 7/15/2025 |
| 8323209 | 3679218102 | 7/15/2020 | 7/15/2025 |
| 8323693 | 2811518102 | 7/15/2020 | 7/15/2025 |
| 8327174 | 1420718101 | 7/15/2020 | 7/15/2025 |
| 8325341 | 1516118103 | 7/15/2020 | 7/15/2025 |
| 8329535 | 4038338108 | 7/15/2020 | 7/15/2025 |
| 8324397 | 3677708103 | 7/15/2020 | 7/15/2025 |
| 8322886 | 1996978101 | 7/15/2020 | 7/15/2025 |
| 8329976 | 4110978107 | 7/15/2020 | 7/15/2025 |
| 8323170 | 3003868109 | 7/15/2020 | 7/15/2025 |
| 8322006 | 3013198102 | 7/15/2020 | 7/15/2025 |
| 8327717 | 3008108103 | 7/15/2020 | 7/15/2025 |
| 8321976 | 4737398005 | 7/15/2020 | 7/15/2025 |
| 8327022 | 3962248106 | 7/15/2020 | 7/15/2025 |
| 8326098 | 2458578107 | 7/15/2020 | 7/15/2025 |
| 8323665 | 2028258105 | 7/15/2020 | 7/15/2025 |
| 8323016 | 3182988104 | 7/15/2020 | 7/15/2025 |
| 8325299 | 3326378109 | 7/15/2020 | 7/15/2025 |
| 8321924 | 2999908102 | 7/15/2020 | 7/15/2025 |
| 8324421 | 1336458103 | 7/15/2020 | 7/15/2025 |
| 8325918 | 2985798105 | 7/15/2020 | 7/15/2025 |
| 8325065 | 3482838107 | 7/15/2020 | 7/15/2025 |
| 8326621 | 1537668103 | 7/15/2020 | 7/15/2025 |
| 8323194 | 4684788010 | 7/15/2020 | 7/15/2025 |
| 8323544 | 1924068100 | 7/15/2020 | 7/15/2025 |
| 8327088 | 3905468106 | 7/15/2020 | 7/15/2025 |
| 8321961 | 3012848105 | 7/15/2020 | 7/15/2025 |
| 8324492 | 3371668101 | 7/15/2020 | 7/15/2025 |
| 8327586 | 9837658000 | 7/15/2020 | 7/15/2025 |
| 8323410 | 1458838108 | 7/15/2020 | 7/15/2025 |
| 8327507 | 2044068107 | 7/15/2020 | 7/15/2025 |
| 8322088 | 3007368109 | 7/15/2020 | 7/15/2025 |
| 8326172 | 6024468001 | 7/15/2020 | 7/15/2025 |
| 8318941 | 2485978104 | 7/15/2020 | 7/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8318026 | 1221908107 | 7/15/2020 | 7/15/2025 |
| 8324362 | 1973748110 | 7/15/2020 | 7/15/2025 |
| 8327926 | 4394998005 | 7/15/2020 | 7/15/2025 |
| 8323286 | 4793348006 | 7/15/2020 | 7/15/2025 |
| 8323383 | 4698768005 | 7/15/2020 | 7/15/2025 |
| 8328947 | 2045288105 | 7/15/2020 | 7/15/2025 |
| 8326139 | 3009758101 | 7/15/2020 | 7/15/2025 |
| 8320026 | 3538758107 | 7/15/2020 | 7/15/2025 |
| 8326138 | 2105218109 | 7/15/2020 | 7/15/2025 |
| 8322751 | 3658848104 | 7/15/2020 | 7/15/2025 |
| 8322461 | 3039088102 | 7/15/2020 | 7/15/2025 |
| 8329786 | 1920548105 | 7/15/2020 | 7/15/2025 |
| 8325019 | 2989388108 | 7/15/2020 | 7/15/2025 |
| 8328429 | 2196808103 | 7/15/2020 | 7/15/2025 |
| 8324306 | 9740288000 | 7/15/2020 | 7/15/2025 |
| 8328766 | 1499838104 | 7/15/2020 | 7/15/2025 |
| 8328122 | 9005138005 | 7/15/2020 | 7/15/2025 |
| 8321846 | 3563618102 | 7/15/2020 | 7/15/2025 |
| 8318034 | 3510038101 | 7/15/2020 | 7/15/2025 |
| 8322044 | 4801468008 | 7/15/2020 | 7/15/2025 |
| 8319385 | 1166058108 | 7/15/2020 | 7/15/2025 |
| 8322128 | 2989468108 | 7/15/2020 | 7/15/2025 |
| 8327718 | 1563808101 | 7/15/2020 | 7/15/2025 |
| 8318366 | 9584398006 | 7/15/2020 | 7/15/2025 |
| 8326845 | 2986798107 | 7/15/2020 | 7/15/2025 |
| 8322806 | 9505148004 | 7/15/2020 | 7/15/2025 |
| 8322589 | 3006078103 | 7/15/2020 | 7/15/2025 |
| 8317851 | 3161748103 | 7/15/2020 | 7/15/2025 |
| 8328339 | 1991808108 | 7/15/2020 | 7/15/2025 |
| 8325282 | 2929018100 | 7/15/2020 | 7/15/2025 |
| 8319544 | 5514888007 | 7/15/2020 | 7/15/2025 |
| 8325467 | 3595958104 | 7/15/2020 | 7/15/2025 |
| 8318808 | 3000488107 | 7/15/2020 | 7/15/2025 |
| 8322466 | 2994828103 | 7/15/2020 | 7/15/2025 |
| 8326365 | 2006118108 | 7/15/2020 | 7/15/2025 |
| 8323695 | 3010318106 | 7/15/2020 | 7/15/2025 |
| 8323655 | 2475888108 | 7/15/2020 | 7/15/2025 |
| 8327590 | 9431938001 | 7/15/2020 | 7/15/2025 |
| 8329530 | 1006098110 | 7/15/2020 | 7/15/2025 |
| 8317866 | 2046558105 | 7/15/2020 | 7/15/2025 |
| 8323889 | 3010378102 | 7/15/2020 | 7/15/2025 |
| 8328506 | 2672328103 | 7/15/2020 | 7/15/2025 |
| 8327227 | 2475218106 | 7/15/2020 | 7/15/2025 |
| 8320601 | 3570028100 | 7/15/2020 | 7/15/2025 |
| 8322038 | 3541968101 | 7/15/2020 | 7/15/2025 |
| 8326359 | 2780708107 | 7/15/2020 | 7/15/2025 |
| 8323844 | 1065538100 | 7/15/2020 | 7/15/2025 |
| 8323443 | 3426198100 | 7/15/2020 | 7/15/2025 |
| 8322818 | 2975848103 | 7/15/2020 | 7/15/2025 |
| 8322959 | 4691418002 | 7/15/2020 | 7/15/2025 |
| 8318245 | 3484968104 | 7/15/2020 | 7/15/2025 |
| 8328514 | 3025158109 | 7/15/2020 | 7/15/2025 |
| 8323836 | 2993498109 | 7/15/2020 | 7/15/2025 |
| 8323908 | 3763248103 | 7/15/2020 | 7/15/2025 |
| 8322135 | 3189068102 | 7/15/2020 | 7/15/2025 |
| 8326010 | 3484028104 | 7/15/2020 | 7/15/2025 |
| 8324453 | 1221358108 | 7/15/2020 | 7/15/2025 |
| 8318396 | 3524438104 | 7/15/2020 | 7/15/2025 |
| 8322425 | 2976308107 | 7/15/2020 | 7/15/2025 |
| 8323603 | 3721108109 | 7/15/2020 | 7/15/2025 |
| 8322491 | 2986668103 | 7/15/2020 | 7/15/2025 |
| 8318564 | 9512478007 | 7/15/2020 | 7/15/2025 |
| 8329515 | 3182968109 | 7/15/2020 | 7/15/2025 |
| 8318844 | 2986468102 | 7/15/2020 | 7/15/2025 |
| 8324064 | 9508508000 | 7/15/2020 | 7/15/2025 |
| 8323888 | 3539608110 | 7/15/2020 | 7/15/2025 |
| 8319573 | 3030698101 | 7/15/2020 | 7/15/2025 |
| 8324868 | 1097538105 | 7/15/2020 | 7/15/2025 |
| 8319550 | 2089068100 | 7/15/2020 | 7/15/2025 |
| 8323203 | 3704408103 | 7/15/2020 | 7/15/2025 |
| 8326682 | 1221988109 | 7/15/2020 | 7/15/2025 |
| 8322920 | 3373008106 | 7/15/2020 | 7/15/2025 |
| 8324664 | 1302388108 | 7/15/2020 | 7/15/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8318781 | 2641618104 | 7/15/2020 | 7/15/2025 |
| 8322614 | 3562778102 | 7/15/2020 | 7/15/2025 |
| 8327678 | 2006378105 | 7/15/2020 | 7/15/2025 |
| 8319158 | 2088928107 | 7/15/2020 | 7/15/2025 |
| 8322669 | 2857258102 | 7/15/2020 | 7/15/2025 |
| 8329136 | 1040128110 | 7/15/2020 | 7/15/2025 |
| 8325081 | 1384238101 | 7/15/2020 | 7/15/2025 |
| 8324815 | 1065298100 | 7/15/2020 | 7/15/2025 |
| 8329955 | 8924928002 | 7/15/2020 | 7/15/2025 |
| 8329941 | 3686618102 | 7/15/2020 | 7/15/2025 |
| 8327356 | 1054298105 | 7/15/2020 | 7/15/2025 |
| 8323292 | 3703508107 | 7/15/2020 | 7/15/2025 |
| 8319766 | 2989128100 | 7/15/2020 | 7/15/2025 |
| 8329209 | 1463768105 | 7/15/2020 | 7/15/2025 |
| 8324247 | 3011268106 | 7/15/2020 | 7/15/2025 |
| 8319542 | 3542588107 | 7/15/2020 | 7/15/2025 |
| 8329005 | 8941688004 | 7/15/2020 | 7/15/2025 |
| 8322300 | 3483858104 | 7/15/2020 | 7/15/2025 |
| 8322879 | 1258398102 | 7/15/2020 | 7/15/2025 |
| 8323915 | 3004508108 | 7/15/2020 | 7/15/2025 |
| 8326088 | 1384258107 | 7/15/2020 | 7/15/2025 |
| 8328798 | 2225178104 | 7/15/2020 | 7/15/2025 |
| 8324072 | 9559908002 | 7/15/2020 | 7/15/2025 |
| 8327001 | 1027038102 | 7/15/2020 | 7/15/2025 |
| 8317833 | 9112748006 | 7/15/2020 | 7/15/2025 |
| 8323159 | 2861218104 | 7/15/2020 | 7/15/2025 |
| 8323886 | 3408118105 | 7/15/2020 | 7/15/2025 |
| 8329137 | 1339388101 | 7/15/2020 | 7/15/2025 |
| 8325493 | 1257258104 | 7/15/2020 | 7/15/2025 |
| 8322495 | 2988438108 | 7/15/2020 | 7/15/2025 |
| 8320144 | 3560278101 | 7/15/2020 | 7/15/2025 |
| 8329171 | 9680418010 | 7/15/2020 | 7/15/2025 |
| 8323818 | 1385248106 | 7/15/2020 | 7/15/2025 |
| 8323053 | 6051878001 | 7/15/2020 | 7/15/2025 |
| 8319056 | 3530978109 | 7/15/2020 | 7/15/2025 |
| 8334832 | 1613568100 | 7/16/2020 | 7/16/2025 |
| 8331922 | 1062508107 | 7/16/2020 | 7/16/2025 |
| 8339689 | 2425018107 | 7/16/2020 | 7/16/2025 |
| 8343237 | 2330328103 | 7/16/2020 | 7/16/2025 |
| 8336850 | 3009648103 | 7/16/2020 | 7/16/2025 |
| 8343009 | 4405758108 | 7/16/2020 | 7/16/2025 |
| 8339242 | 4408588100 | 7/16/2020 | 7/16/2025 |
| 8336561 | 4148178109 | 7/16/2020 | 7/16/2025 |
| 8335628 | 2249488108 | 7/16/2020 | 7/16/2025 |
| 8339713 | 3560448104 | 7/16/2020 | 7/16/2025 |
| 8339825 | 3014388102 | 7/16/2020 | 7/16/2025 |
| 8340496 | 3905408110 | 7/16/2020 | 7/16/2025 |
| 8336218 | 4110728102 | 7/16/2020 | 7/16/2025 |
| 8330869 | 5254448007 | 7/16/2020 | 7/16/2025 |
| 8335075 | 3564668108 | 7/16/2020 | 7/16/2025 |
| 8336681 | 2242078100 | 7/16/2020 | 7/16/2025 |
| 8335948 | 2320878100 | 7/16/2020 | 7/16/2025 |
| 8333291 | 4179388105 | 7/16/2020 | 7/16/2025 |
| 8334986 | 4132398100 | 7/16/2020 | 7/16/2025 |
| 8342420 | 2223558107 | 7/16/2020 | 7/16/2025 |
| 8336965 | 2728498108 | 7/16/2020 | 7/16/2025 |
| 8334724 | 3812958101 | 7/16/2020 | 7/16/2025 |
| 8335431 | 3811558108 | 7/16/2020 | 7/16/2025 |
| 8338501 | 2783728108 | 7/16/2020 | 7/16/2025 |
| 8334886 | 3531428110 | 7/16/2020 | 7/16/2025 |
| 8336361 | 2223678108 | 7/16/2020 | 7/16/2025 |
| 8336821 | 2990198107 | 7/16/2020 | 7/16/2025 |
| 8333122 | 4167368102 | 7/16/2020 | 7/16/2025 |
| 8341621 | 2280078101 | 7/16/2020 | 7/16/2025 |
| 8331686 | 1890838107 | 7/16/2020 | 7/16/2025 |
| 8341688 | 3811588106 | 7/16/2020 | 7/16/2025 |
| 8339527 | 3844108109 | 7/16/2020 | 7/16/2025 |
| 8330341 | 5828198004 | 7/16/2020 | 7/16/2025 |
| 8342102 | 2469408108 | 7/16/2020 | 7/16/2025 |
| 8337479 | 3325738108 | 7/16/2020 | 7/16/2025 |
| 8331919 | 3539728100 | 7/16/2020 | 7/16/2025 |
| 8336798 | 4165038104 | 7/16/2020 | 7/16/2025 |
| 8337136 | 1554808110 | 7/16/2020 | 7/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8333008 | 1565168103 | 7/16/2020 | 7/16/2025 |
| 8340353 | 1764148100 | 7/16/2020 | 7/16/2025 |
| 8338872 | 1921178103 | 7/16/2020 | 7/16/2025 |
| 8336668 | 1940318103 | 7/16/2020 | 7/16/2025 |
| 8333192 | 1973628109 | 7/16/2020 | 7/16/2025 |
| 8332367 | 2027498105 | 7/16/2020 | 7/16/2025 |
| 8341810 | 2028008100 | 7/16/2020 | 7/16/2025 |
| 8331672 | 2232898106 | 7/16/2020 | 7/16/2025 |
| 8342122 | 2242208102 | 7/16/2020 | 7/16/2025 |
| 8336542 | 2351888106 | 7/16/2020 | 7/16/2025 |
| 8341377 | 2395058106 | 7/16/2020 | 7/16/2025 |
| 8334929 | 2424778110 | 7/16/2020 | 7/16/2025 |
| 8336634 | 2458748110 | 7/16/2020 | 7/16/2025 |
| 8338308 | 2503028106 | 7/16/2020 | 7/16/2025 |
| 8336773 | 2503388109 | 7/16/2020 | 7/16/2025 |
| 8331178 | 2503748110 | 7/16/2020 | 7/16/2025 |
| 8335003 | 2639978108 | 7/16/2020 | 7/16/2025 |
| 8337267 | 2692578105 | 7/16/2020 | 7/16/2025 |
| 8341190 | 2740768109 | 7/16/2020 | 7/16/2025 |
| 8335233 | 2742158107 | 7/16/2020 | 7/16/2025 |
| 8336369 | 2775208105 | 7/16/2020 | 7/16/2025 |
| 8342365 | 2783718105 | 7/16/2020 | 7/16/2025 |
| 8334875 | 2812538110 | 7/16/2020 | 7/16/2025 |
| 8336553 | 2856818102 | 7/16/2020 | 7/16/2025 |
| 8336934 | 2860838100 | 7/16/2020 | 7/16/2025 |
| 8336482 | 2887738105 | 7/16/2020 | 7/16/2025 |
| 8338213 | 3007168108 | 7/16/2020 | 7/16/2025 |
| 8340281 | 3007488110 | 7/16/2020 | 7/16/2025 |
| 8342325 | 3009238109 | 7/16/2020 | 7/16/2025 |
| 8341814 | 3009658106 | 7/16/2020 | 7/16/2025 |
| 8336788 | 3011898107 | 7/16/2020 | 7/16/2025 |
| 8337962 | 3013218106 | 7/16/2020 | 7/16/2025 |
| 8340119 | 3019888109 | 7/16/2020 | 7/16/2025 |
| 8336650 | 3039238110 | 7/16/2020 | 7/16/2025 |
| 8341462 | 3229978110 | 7/16/2020 | 7/16/2025 |
| 8342905 | 3353358109 | 7/16/2020 | 7/16/2025 |
| 8338214 | 3353878101 | 7/16/2020 | 7/16/2025 |
| 8330439 | 3355628100 | 7/16/2020 | 7/16/2025 |
| 8337058 | 3355978100 | 7/16/2020 | 7/16/2025 |
| 8342409 | 3407938102 | 7/16/2020 | 7/16/2025 |
| 8342400 | 3510828102 | 7/16/2020 | 7/16/2025 |
| 8336310 | 3529848108 | 7/16/2020 | 7/16/2025 |
| 8335411 | 3530958103 | 7/16/2020 | 7/16/2025 |
| 8342058 | 3538068101 | 7/16/2020 | 7/16/2025 |
| 8341329 | 3538258110 | 7/16/2020 | 7/16/2025 |
| 8340719 | 3538548103 | 7/16/2020 | 7/16/2025 |
| 8338496 | 3538638106 | 7/16/2020 | 7/16/2025 |
| 8337562 | 3541788106 | 7/16/2020 | 7/16/2025 |
| 8342579 | 3542288100 | 7/16/2020 | 7/16/2025 |
| 8339183 | 3560118110 | 7/16/2020 | 7/16/2025 |
| 8338931 | 3560878104 | 7/16/2020 | 7/16/2025 |
| 8338180 | 3564948109 | 7/16/2020 | 7/16/2025 |
| 8335753 | 3565018103 | 7/16/2020 | 7/16/2025 |
| 8335234 | 3590898100 | 7/16/2020 | 7/16/2025 |
| 8343158 | 3596308110 | 7/16/2020 | 7/16/2025 |
| 8337365 | 3813248102 | 7/16/2020 | 7/16/2025 |
| 8332045 | 3905848102 | 7/16/2020 | 7/16/2025 |
| 8335427 | 3907028107 | 7/16/2020 | 7/16/2025 |
| 8335805 | 3907598103 | 7/16/2020 | 7/16/2025 |
| 8335781 | 3907688106 | 7/16/2020 | 7/16/2025 |
| 8337087 | 3953958105 | 7/16/2020 | 7/16/2025 |
| 8337286 | 3953998106 | 7/16/2020 | 7/16/2025 |
| 8339218 | 3998028101 | 7/16/2020 | 7/16/2025 |
| 8339712 | 3999278108 | 7/16/2020 | 7/16/2025 |
| 8330729 | 3999828107 | 7/16/2020 | 7/16/2025 |
| 8339445 | 4034318105 | 7/16/2020 | 7/16/2025 |
| 8331146 | 4037718102 | 7/16/2020 | 7/16/2025 |
| 8337088 | 4081318108 | 7/16/2020 | 7/16/2025 |
| 8335659 | 4081588108 | 7/16/2020 | 7/16/2025 |
| 8337359 | 4082278100 | 7/16/2020 | 7/16/2025 |
| 8339875 | 4112558103 | 7/16/2020 | 7/16/2025 |
| 8338274 | 4145528101 | 7/16/2020 | 7/16/2025 |
| 8332888 | 4150478104 | 7/16/2020 | 7/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8337369 | 4150658110 | 7/16/2020 | 7/16/2025 |
| 8341356 | 4150778100 | 7/16/2020 | 7/16/2025 |
| 8335792 | 4153598100 | 7/16/2020 | 7/16/2025 |
| 8338282 | 4167108105 | 7/16/2020 | 7/16/2025 |
| 8338392 | 4167508107 | 7/16/2020 | 7/16/2025 |
| 8337371 | 4169948103 | 7/16/2020 | 7/16/2025 |
| 8336520 | 4179478108 | 7/16/2020 | 7/16/2025 |
| 8338677 | 4262398109 | 7/16/2020 | 7/16/2025 |
| 8336949 | 4295328106 | 7/16/2020 | 7/16/2025 |
| 8339272 | 4368938103 | 7/16/2020 | 7/16/2025 |
| 8339822 | 4408198101 | 7/16/2020 | 7/16/2025 |
| 8343176 | 4605188108 | 7/16/2020 | 7/16/2025 |
| 8341716 | 9076798001 | 7/16/2020 | 7/16/2025 |
| 8337657 | 9609818009 | 7/16/2020 | 7/16/2025 |
| 8338350 | 3560718102 | 7/16/2020 | 7/16/2025 |
| 8338558 | 2288778104 | 7/16/2020 | 7/16/2025 |
| 8330525 | 3008668107 | 7/16/2020 | 7/16/2025 |
| 8335042 | 4122588105 | 7/16/2020 | 7/16/2025 |
| 8332123 | 3025208100 | 7/16/2020 | 7/16/2025 |
| 8339809 | 2288038105 | 7/16/2020 | 7/16/2025 |
| 8338573 | 3530048101 | 7/16/2020 | 7/16/2025 |
| 8336243 | 3597078104 | 7/16/2020 | 7/16/2025 |
| 8343091 | 2656228108 | 7/16/2020 | 7/16/2025 |
| 8340859 | 4037568105 | 7/16/2020 | 7/16/2025 |
| 8331138 | 3562698102 | 7/16/2020 | 7/16/2025 |
| 8335760 | 3560798104 | 7/16/2020 | 7/16/2025 |
| 8335928 | 2976138104 | 7/16/2020 | 7/16/2025 |
| 8335181 | 3437248108 | 7/16/2020 | 7/16/2025 |
| 8335331 | 3482648109 | 7/16/2020 | 7/16/2025 |
| 8336130 | 3954088106 | 7/16/2020 | 7/16/2025 |
| 8342961 | 4033388102 | 7/16/2020 | 7/16/2025 |
| 8331901 | 4146448103 | 7/16/2020 | 7/16/2025 |
| 8340662 | 2196858107 | 7/16/2020 | 7/16/2025 |
| 8342036 | 2285408103 | 7/16/2020 | 7/16/2025 |
| 8342847 | 3006248106 | 7/16/2020 | 7/16/2025 |
| 8330225 | 4110568102 | 7/16/2020 | 7/16/2025 |
| 8335206 | 2158288101 | 7/16/2020 | 7/16/2025 |
| 8338095 | 1919778107 | 7/16/2020 | 7/16/2025 |
| 8332993 | 4105588103 | 7/16/2020 | 7/16/2025 |
| 8336680 | 3953668101 | 7/16/2020 | 7/16/2025 |
| 8343356 | 4605938108 | 7/16/2020 | 7/16/2025 |
| 8336725 | 3954378110 | 7/16/2020 | 7/16/2025 |
| 8341182 | 3009978108 | 7/16/2020 | 7/16/2025 |
| 8334810 | 1499848107 | 7/16/2020 | 7/16/2025 |
| 8339330 | 2910658104 | 7/16/2020 | 7/16/2025 |
| 8339589 | 3530098105 | 7/16/2020 | 7/16/2025 |
| 8331554 | 1563078107 | 7/16/2020 | 7/16/2025 |
| 8338620 | 3170788106 | 7/16/2020 | 7/16/2025 |
| 8339861 | 2196648103 | 7/16/2020 | 7/16/2025 |
| 8337363 | 3559868104 | 7/16/2020 | 7/16/2025 |
| 8330664 | 2104968109 | 7/16/2020 | 7/16/2025 |
| 8339552 | 1567088107 | 7/16/2020 | 7/16/2025 |
| 8338777 | 2279488109 | 7/16/2020 | 7/16/2025 |
| 8339222 | 1562408108 | 7/16/2020 | 7/16/2025 |
| 8334930 | 2311838108 | 7/16/2020 | 7/16/2025 |
| 8337532 | 3564348106 | 7/16/2020 | 7/16/2025 |
| 8337434 | 3482908104 | 7/16/2020 | 7/16/2025 |
| 8336726 | 4132438110 | 7/16/2020 | 7/16/2025 |
| 8335708 | 3565208101 | 7/16/2020 | 7/16/2025 |
| 8335310 | 3509458101 | 7/16/2020 | 7/16/2025 |
| 8340374 | 4211818104 | 7/16/2020 | 7/16/2025 |
| 8335590 | 3529988104 | 7/16/2020 | 7/16/2025 |
| 8335138 | 3910288105 | 7/16/2020 | 7/16/2025 |
| 8340670 | 3999508105 | 7/16/2020 | 7/16/2025 |
| 8343284 | 4564648107 | 7/16/2020 | 7/16/2025 |
| 8331169 | 1335828105 | 7/16/2020 | 7/16/2025 |
| 8330447 | 2108468109 | 7/16/2020 | 7/16/2025 |
| 8330035 | 3022278104 | 7/16/2020 | 7/16/2025 |
| 8337792 | 3172548108 | 7/16/2020 | 7/16/2025 |
| 8337930 | 9680978003 | 7/16/2020 | 7/16/2025 |
| 8335102 | 3185338103 | 7/16/2020 | 7/16/2025 |
| 8336079 | 3563578103 | 7/16/2020 | 7/16/2025 |
| 8335174 | 1432288100 | 7/16/2020 | 7/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8336579 | 1562838108 | 7/16/2020 | 7/16/2025 |
| 8340604 | 2490678102 | 7/16/2020 | 7/16/2025 |
| 8340886 | 2908928103 | 7/16/2020 | 7/16/2025 |
| 8336250 | 1997008105 | 7/16/2020 | 7/16/2025 |
| 8335876 | 2380668109 | 7/16/2020 | 7/16/2025 |
| 8334854 | 3998718107 | 7/16/2020 | 7/16/2025 |
| 8335604 | 4146648104 | 7/16/2020 | 7/16/2025 |
| 8331833 | 3953518102 | 7/16/2020 | 7/16/2025 |
| 8335611 | 3562308101 | 7/16/2020 | 7/16/2025 |
| 8335668 | 2306668100 | 7/16/2020 | 7/16/2025 |
| 8335463 | 3591688109 | 7/16/2020 | 7/16/2025 |
| 8341430 | 4515188104 | 7/16/2020 | 7/16/2025 |
| 8336673 | 3954328106 | 7/16/2020 | 7/16/2025 |
| 8335709 | 3509638107 | 7/16/2020 | 7/16/2025 |
| 8336413 | 3998958109 | 7/16/2020 | 7/16/2025 |
| 8336253 | 3560468110 | 7/16/2020 | 7/16/2025 |
| 8336950 | 2981828104 | 7/16/2020 | 7/16/2025 |
| 8337198 | 3954068100 | 7/16/2020 | 7/16/2025 |
| 8342779 | 3596708101 | 7/16/2020 | 7/16/2025 |
| 8338385 | 5466178000 | 7/16/2020 | 7/16/2025 |
| 8334559 | 3574658109 | 7/16/2020 | 7/16/2025 |
| 8337672 | 2976338105 | 7/16/2020 | 7/16/2025 |
| 8336942 | 3121838101 | 7/16/2020 | 7/16/2025 |
| 8336323 | 4222318102 | 7/16/2020 | 7/16/2025 |
| 8334799 | 3539358107 | 7/16/2020 | 7/16/2025 |
| 8335032 | 4206658110 | 7/16/2020 | 7/16/2025 |
| 8336478 | 3509798109 | 7/16/2020 | 7/16/2025 |
| 8331081 | 1973888106 | 7/16/2020 | 7/16/2025 |
| 8335886 | 3531188110 | 7/16/2020 | 7/16/2025 |
| 8335600 | 4207038103 | 7/16/2020 | 7/16/2025 |
| 8335224 | 4181438106 | 7/16/2020 | 7/16/2025 |
| 8332798 | 4148318103 | 7/16/2020 | 7/16/2025 |
| 8338451 | 2480778104 | 7/16/2020 | 7/16/2025 |
| 8340685 | 3530608103 | 7/16/2020 | 7/16/2025 |
| 8342630 | 2948528106 | 7/16/2020 | 7/16/2025 |
| 8337259 | 2778798102 | 7/16/2020 | 7/16/2025 |
| 8336549 | 3598098101 | 7/16/2020 | 7/16/2025 |
| 8341723 | 3560788101 | 7/16/2020 | 7/16/2025 |
| 8332160 | 4151878108 | 7/16/2020 | 7/16/2025 |
| 8332678 | 3560068108 | 7/16/2020 | 7/16/2025 |
| 8340120 | 4494888102 | 7/16/2020 | 7/16/2025 |
| 8339369 | 3597508102 | 7/16/2020 | 7/16/2025 |
| 8338281 | 4360138105 | 7/16/2020 | 7/16/2025 |
| 8341303 | 3510548101 | 7/16/2020 | 7/16/2025 |
| 8338037 | 3510848108 | 7/16/2020 | 7/16/2025 |
| 8336494 | 2006418104 | 7/16/2020 | 7/16/2025 |
| 8342698 | 3541598108 | 7/16/2020 | 7/16/2025 |
| 8336715 | 3005588101 | 7/16/2020 | 7/16/2025 |
| 8337535 | 4110808102 | 7/16/2020 | 7/16/2025 |
| 8333160 | 4112028108 | 7/16/2020 | 7/16/2025 |
| 8335825 | 3567708102 | 7/16/2020 | 7/16/2025 |
| 8341072 | 2985978100 | 7/16/2020 | 7/16/2025 |
| 8337676 | 2028078110 | 7/16/2020 | 7/16/2025 |
| 8337542 | 4148918106 | 7/16/2020 | 7/16/2025 |
| 8338411 | 2505638105 | 7/16/2020 | 7/16/2025 |
| 8337126 | 2479578106 | 7/16/2020 | 7/16/2025 |
| 8339805 | 4448258100 | 7/16/2020 | 7/16/2025 |
| 8338429 | 3542338102 | 7/16/2020 | 7/16/2025 |
| 8337056 | 3589828104 | 7/16/2020 | 7/16/2025 |
| 8335733 | 4260718105 | 7/16/2020 | 7/16/2025 |
| 8338462 | 3685098110 | 7/16/2020 | 7/16/2025 |
| 8336390 | 3844078102 | 7/16/2020 | 7/16/2025 |
| 8335667 | 1973338105 | 7/16/2020 | 7/16/2025 |
| 8335661 | 3541638107 | 7/16/2020 | 7/16/2025 |
| 8336521 | 4206768108 | 7/16/2020 | 7/16/2025 |
| 8340607 | 4037648105 | 7/16/2020 | 7/16/2025 |
| 8337692 | 3531098107 | 7/16/2020 | 7/16/2025 |
| 8339312 | 1500028106 | 7/16/2020 | 7/16/2025 |
| 8332905 | 4153378104 | 7/16/2020 | 7/16/2025 |
| 8331892 | 3530378106 | 7/16/2020 | 7/16/2025 |
| 8340412 | 2811858110 | 7/16/2020 | 7/16/2025 |
| 8334593 | 4207938102 | 7/16/2020 | 7/16/2025 |
| 8331226 | 3954148100 | 7/16/2020 | 7/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8341754 | 1299398109 | 7/16/2020 | 7/16/2025 |
| 8340471 | 3328148103 | 7/16/2020 | 7/16/2025 |
| 8343079 | 3484778106 | 7/16/2020 | 7/16/2025 |
| 8336405 | 3483698104 | 7/16/2020 | 7/16/2025 |
| 8339364 | 3564878101 | 7/16/2020 | 7/16/2025 |
| 8339110 | 2046438104 | 7/16/2020 | 7/16/2025 |
| 8343126 | 4616468104 | 7/16/2020 | 7/16/2025 |
| 8335533 | 4208748106 | 7/16/2020 | 7/16/2025 |
| 8342307 | 2209438110 | 7/16/2020 | 7/16/2025 |
| 8339379 | 2503428108 | 7/16/2020 | 7/16/2025 |
| 8331160 | 3011368101 | 7/16/2020 | 7/16/2025 |
| 8342075 | 4310378109 | 7/16/2020 | 7/16/2025 |
| 8338978 | 4081648102 | 7/16/2020 | 7/16/2025 |
| 8336249 | 3597608108 | 7/16/2020 | 7/16/2025 |
| 8338860 | 3953698110 | 7/16/2020 | 7/16/2025 |
| 8341730 | 4150248105 | 7/16/2020 | 7/16/2025 |
| 8336819 | 1026808106 | 7/16/2020 | 7/16/2025 |
| 8335747 | 4165558107 | 7/16/2020 | 7/16/2025 |
| 8339273 | 1258488105 | 7/16/2020 | 7/16/2025 |
| 8340660 | 1006478106 | 7/16/2020 | 7/16/2025 |
| 8336797 | 4209918100 | 7/16/2020 | 7/16/2025 |
| 8335319 | 3563728100 | 7/16/2020 | 7/16/2025 |
| 8337954 | 2995288109 | 7/16/2020 | 7/16/2025 |
| 8341563 | 2108068107 | 7/16/2020 | 7/16/2025 |
| 8338678 | 3087128106 | 7/16/2020 | 7/16/2025 |
| 8339163 | 3564718110 | 7/16/2020 | 7/16/2025 |
| 8335141 | 3813098105 | 7/16/2020 | 7/16/2025 |
| 8335671 | 3483448110 | 7/16/2020 | 7/16/2025 |
| 8330660 | 9123428010 | 7/16/2020 | 7/16/2025 |
| 8330842 | 1564198110 | 7/16/2020 | 7/16/2025 |
| 8331592 | 8853228006 | 7/16/2020 | 7/16/2025 |
| 8340464 | 3562238104 | 7/16/2020 | 7/16/2025 |
| 8332192 | 2077278107 | 7/16/2020 | 7/16/2025 |
| 8332893 | 4152418101 | 7/16/2020 | 7/16/2025 |
| 8339285 | 9539958009 | 7/16/2020 | 7/16/2025 |
| 8337560 | 3926108102 | 7/16/2020 | 7/16/2025 |
| 8336275 | 4082228107 | 7/16/2020 | 7/16/2025 |
| 8335566 | 3537858100 | 7/16/2020 | 7/16/2025 |
| 8342861 | 2306398102 | 7/16/2020 | 7/16/2025 |
| 8339531 | 2986738100 | 7/16/2020 | 7/16/2025 |
| 8334893 | 4146538106 | 7/16/2020 | 7/16/2025 |
| 8340469 | 2306368104 | 7/16/2020 | 7/16/2025 |
| 8336244 | 3906918101 | 7/16/2020 | 7/16/2025 |
| 8339347 | 4148468102 | 7/16/2020 | 7/16/2025 |
| 8340036 | 2454618109 | 7/16/2020 | 7/16/2025 |
| 8336290 | 3010498103 | 7/16/2020 | 7/16/2025 |
| 8336541 | 9562928009 | 7/16/2020 | 7/16/2025 |
| 8337294 | 3999658104 | 7/16/2020 | 7/16/2025 |
| 8335330 | 2142068100 | 7/16/2020 | 7/16/2025 |
| 8340600 | 3971138110 | 7/16/2020 | 7/16/2025 |
| 8342790 | 3559728108 | 7/16/2020 | 7/16/2025 |
| 8330484 | 9484498004 | 7/16/2020 | 7/16/2025 |
| 8334876 | 3562288108 | 7/16/2020 | 7/16/2025 |
| 8335900 | 9613398006 | 7/16/2020 | 7/16/2025 |
| 8331607 | 2681168105 | 7/16/2020 | 7/16/2025 |
| 8332541 | 3730948105 | 7/16/2020 | 7/16/2025 |
| 8330450 | 4133018104 | 7/16/2020 | 7/16/2025 |
| 8340918 | 3907428109 | 7/16/2020 | 7/16/2025 |
| 8336894 | 3750318101 | 7/16/2020 | 7/16/2025 |
| 8336997 | 3974178106 | 7/16/2020 | 7/16/2025 |
| 8341687 | 4167088101 | 7/16/2020 | 7/16/2025 |
| 8336642 | 9032988008 | 7/16/2020 | 7/16/2025 |
| 8335297 | 3596868103 | 7/16/2020 | 7/16/2025 |
| 8335845 | 1806438103 | 7/16/2020 | 7/16/2025 |
| 8342643 | 4599028109 | 7/16/2020 | 7/16/2025 |
| 8335749 | 4081388107 | 7/16/2020 | 7/16/2025 |
| 8330862 | 1561438104 | 7/16/2020 | 7/16/2025 |
| 8335535 | 4234058104 | 7/16/2020 | 7/16/2025 |
| 8338775 | 2944748105 | 7/16/2020 | 7/16/2025 |
| 8339560 | 3954078103 | 7/16/2020 | 7/16/2025 |
| 8336845 | 1562318105 | 7/16/2020 | 7/16/2025 |
| 8337332 | 4350608100 | 7/16/2020 | 7/16/2025 |
| 8341849 | 2539248104 | 7/16/2020 | 7/16/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8332042 | 4151818101 | 7/16/2020 | 7/16/2025 |
| 8336247 | 1996938100 | 7/16/2020 | 7/16/2025 |
| 8339607 | 3007828105 | 7/16/2020 | 7/16/2025 |
| 8342048 | 3560758103 | 7/16/2020 | 7/16/2025 |
| 8336879 | 8952948005 | 7/16/2020 | 7/16/2025 |
| 8334865 | 4165528109 | 7/16/2020 | 7/16/2025 |
| 8341460 | 3813278100 | 7/16/2020 | 7/16/2025 |
| 8342263 | 4571738108 | 7/16/2020 | 7/16/2025 |
| 8335515 | 2041658101 | 7/16/2020 | 7/16/2025 |
| 8332550 | 3087768110 | 7/16/2020 | 7/16/2025 |
| 8337354 | 3007798109 | 7/16/2020 | 7/16/2025 |
| 8337966 | 4265838105 | 7/16/2020 | 7/16/2025 |
| 8341129 | 3813048101 | 7/16/2020 | 7/16/2025 |
| 8341100 | 3509808110 | 7/16/2020 | 7/16/2025 |
| 8337356 | 2594888100 | 7/16/2020 | 7/16/2025 |
| 8335799 | 4036768104 | 7/16/2020 | 7/16/2025 |
| 8342427 | 8932528000 | 7/16/2020 | 7/16/2025 |
| 8330675 | 1565608104 | 7/16/2020 | 7/16/2025 |
| 8336436 | 8844178002 | 7/16/2020 | 7/16/2025 |
| 8332191 | 2045578109 | 7/16/2020 | 7/16/2025 |
| 8331340 | 3686778104 | 7/16/2020 | 7/16/2025 |
| 8336219 | 3866418109 | 7/16/2020 | 7/16/2025 |
| 8338717 | 3591438104 | 7/16/2020 | 7/16/2025 |
| 8337202 | 4150308110 | 7/16/2020 | 7/16/2025 |
| 8334793 | 3564858106 | 7/16/2020 | 7/16/2025 |
| 8339283 | 3530238110 | 7/16/2020 | 7/16/2025 |
| 8339382 | 2502988110 | 7/16/2020 | 7/16/2025 |
| 8336509 | 3680248108 | 7/16/2020 | 7/16/2025 |
| 8342848 | 1925448109 | 7/16/2020 | 7/16/2025 |
| 8338772 | 3720998105 | 7/16/2020 | 7/16/2025 |
| 8334878 | 2503268108 | 7/16/2020 | 7/16/2025 |
| 8334800 | 3951868109 | 7/16/2020 | 7/16/2025 |
| 8336242 | 6955188009 | 7/16/2020 | 7/16/2025 |
| 8336876 | 4033878107 | 7/16/2020 | 7/16/2025 |
| 8341442 | 3000788103 | 7/16/2020 | 7/16/2025 |
| 8331370 | 1071378107 | 7/16/2020 | 7/16/2025 |
| 8330099 | 4127238104 | 7/16/2020 | 7/16/2025 |
| 8338229 | 3510358103 | 7/16/2020 | 7/16/2025 |
| 8340718 | 6780388007 | 7/16/2020 | 7/16/2025 |
| 8339386 | 2169948104 | 7/16/2020 | 7/16/2025 |
| 8349352 | 6800648000 | 7/17/2020 | 7/17/2025 |
| 8352009 | 9531278001 | 7/17/2020 | 7/17/2025 |
| 8350035 | 9687128009 | 7/17/2020 | 7/17/2025 |
| 8347987 | 3009808103 | 7/17/2020 | 7/17/2025 |
| 8348384 | 3013258107 | 7/17/2020 | 7/17/2025 |
| 8351099 | 4606088104 | 7/17/2020 | 7/17/2025 |
| 8355145 | 3002718108 | 7/17/2020 | 7/17/2025 |
| 8349080 | 2274168108 | 7/17/2020 | 7/17/2025 |
| 8354121 | 1764448107 | 7/17/2020 | 7/17/2025 |
| 8351328 | 2438318102 | 7/17/2020 | 7/17/2025 |
| 8347762 | 3027748102 | 7/17/2020 | 7/17/2025 |
| 8352872 | 4564798106 | 7/17/2020 | 7/17/2025 |
| 8348578 | 4564288106 | 7/17/2020 | 7/17/2025 |
| 8343368 | 2780948109 | 7/17/2020 | 7/17/2025 |
| 8349720 | 4764398109 | 7/17/2020 | 7/17/2025 |
| 8349752 | 4158428105 | 7/17/2020 | 7/17/2025 |
| 8354910 | 4166108103 | 7/17/2020 | 7/17/2025 |
| 8350377 | 4159748109 | 7/17/2020 | 7/17/2025 |
| 8351025 | 3530498107 | 7/17/2020 | 7/17/2025 |
| 8347644 | 2330318100 | 7/17/2020 | 7/17/2025 |
| 8350539 | 3932048104 | 7/17/2020 | 7/17/2025 |
| 8348960 | 3999638109 | 7/17/2020 | 7/17/2025 |
| 8343457 | 9771448003 | 7/17/2020 | 7/17/2025 |
| 8344835 | 3484608101 | 7/17/2020 | 7/17/2025 |
| 8344006 | 2613998105 | 7/17/2020 | 7/17/2025 |
| 8347959 | 3327568109 | 7/17/2020 | 7/17/2025 |
| 8354811 | 3329528101 | 7/17/2020 | 7/17/2025 |
| 8352812 | 1992088108 | 7/17/2020 | 7/17/2025 |
| 8349395 | 3002868107 | 7/17/2020 | 7/17/2025 |
| 8351111 | 4784498101 | 7/17/2020 | 7/17/2025 |
| 8352515 | 2945368100 | 7/17/2020 | 7/17/2025 |
| 8348121 | 3169528101 | 7/17/2020 | 7/17/2025 |
| 8352833 | 4722688104 | 7/17/2020 | 7/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8349773 | 1401408107 | 7/17/2020 | 7/17/2025 |
| 8349151 | 1537058108 | 7/17/2020 | 7/17/2025 |
| 8344257 | 1554408108 | 7/17/2020 | 7/17/2025 |
| 8351719 | 1920438107 | 7/17/2020 | 7/17/2025 |
| 8351412 | 2141908101 | 7/17/2020 | 7/17/2025 |
| 8343702 | 2270948109 | 7/17/2020 | 7/17/2025 |
| 8350190 | 2285628110 | 7/17/2020 | 7/17/2025 |
| 8353725 | 2289978107 | 7/17/2020 | 7/17/2025 |
| 8351573 | 2425188101 | 7/17/2020 | 7/17/2025 |
| 8355180 | 2442338100 | 7/17/2020 | 7/17/2025 |
| 8351766 | 2475118100 | 7/17/2020 | 7/17/2025 |
| 8356340 | 2483618108 | 7/17/2020 | 7/17/2025 |
| 8354797 | 2493518106 | 7/17/2020 | 7/17/2025 |
| 8352916 | 2501988108 | 7/17/2020 | 7/17/2025 |
| 8350839 | 2555338107 | 7/17/2020 | 7/17/2025 |
| 8344055 | 2696668105 | 7/17/2020 | 7/17/2025 |
| 8344916 | 2813818102 | 7/17/2020 | 7/17/2025 |
| 8353778 | 2945718109 | 7/17/2020 | 7/17/2025 |
| 8349235 | 2988388106 | 7/17/2020 | 7/17/2025 |
| 8348987 | 3002818103 | 7/17/2020 | 7/17/2025 |
| 8355731 | 3007228102 | 7/17/2020 | 7/17/2025 |
| 8350351 | 3008468106 | 7/17/2020 | 7/17/2025 |
| 8351968 | 3009388108 | 7/17/2020 | 7/17/2025 |
| 8345064 | 3010238106 | 7/17/2020 | 7/17/2025 |
| 8348344 | 3010798110 | 7/17/2020 | 7/17/2025 |
| 8351808 | 3012788100 | 7/17/2020 | 7/17/2025 |
| 8349879 | 3019108109 | 7/17/2020 | 7/17/2025 |
| 8348140 | 3037048108 | 7/17/2020 | 7/17/2025 |
| 8349448 | 3090028101 | 7/17/2020 | 7/17/2025 |
| 8345214 | 3328008107 | 7/17/2020 | 7/17/2025 |
| 8352224 | 3328788107 | 7/17/2020 | 7/17/2025 |
| 8355425 | 3355778110 | 7/17/2020 | 7/17/2025 |
| 8344258 | 3560078100 | 7/17/2020 | 7/17/2025 |
| 8350226 | 3562558106 | 7/17/2020 | 7/17/2025 |
| 8349515 | 3565118109 | 7/17/2020 | 7/17/2025 |
| 8344407 | 3589658101 | 7/17/2020 | 7/17/2025 |
| 8351073 | 3597538100 | 7/17/2020 | 7/17/2025 |
| 8352452 | 3598058100 | 7/17/2020 | 7/17/2025 |
| 8343984 | 3606838110 | 7/17/2020 | 7/17/2025 |
| 8351275 | 3715528110 | 7/17/2020 | 7/17/2025 |
| 8349567 | 4110698106 | 7/17/2020 | 7/17/2025 |
| 8348741 | 4111048101 | 7/17/2020 | 7/17/2025 |
| 8348122 | 4132688104 | 7/17/2020 | 7/17/2025 |
| 8350255 | 4145708107 | 7/17/2020 | 7/17/2025 |
| 8348155 | 4145778106 | 7/17/2020 | 7/17/2025 |
| 8351320 | 4146078110 | 7/17/2020 | 7/17/2025 |
| 8350350 | 4146088102 | 7/17/2020 | 7/17/2025 |
| 8349963 | 4146408102 | 7/17/2020 | 7/17/2025 |
| 8355720 | 4146558101 | 7/17/2020 | 7/17/2025 |
| 8349687 | 4146578107 | 7/17/2020 | 7/17/2025 |
| 8348397 | 4146908110 | 7/17/2020 | 7/17/2025 |
| 8349987 | 4148188101 | 7/17/2020 | 7/17/2025 |
| 8347676 | 4148268101 | 7/17/2020 | 7/17/2025 |
| 8350427 | 4148618110 | 7/17/2020 | 7/17/2025 |
| 8354477 | 4149268103 | 7/17/2020 | 7/17/2025 |
| 8348366 | 4150378109 | 7/17/2020 | 7/17/2025 |
| 8348565 | 4150858100 | 7/17/2020 | 7/17/2025 |
| 8353003 | 4152228103 | 7/17/2020 | 7/17/2025 |
| 8349870 | 4164628102 | 7/17/2020 | 7/17/2025 |
| 8352622 | 4164828103 | 7/17/2020 | 7/17/2025 |
| 8348848 | 4167518110 | 7/17/2020 | 7/17/2025 |
| 8355797 | 4206568107 | 7/17/2020 | 7/17/2025 |
| 8350618 | 4206608106 | 7/17/2020 | 7/17/2025 |
| 8348123 | 4206848108 | 7/17/2020 | 7/17/2025 |
| 8355577 | 4206978101 | 7/17/2020 | 7/17/2025 |
| 8356118 | 4207078104 | 7/17/2020 | 7/17/2025 |
| 8348284 | 4207198105 | 7/17/2020 | 7/17/2025 |
| 8355532 | 4207318104 | 7/17/2020 | 7/17/2025 |
| 8355646 | 4208138100 | 7/17/2020 | 7/17/2025 |
| 8350532 | 4208408109 | 7/17/2020 | 7/17/2025 |
| 8350921 | 4318638109 | 7/17/2020 | 7/17/2025 |
| 8353486 | 4319058103 | 7/17/2020 | 7/17/2025 |
| 8356393 | 4360178106 | 7/17/2020 | 7/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8350074 | 4403108108 | 7/17/2020 | 7/17/2025 |
| 8349360 | 4449228104 | 7/17/2020 | 7/17/2025 |
| 8348715 | 4451328109 | 7/17/2020 | 7/17/2025 |
| 8349504 | 4521698100 | 7/17/2020 | 7/17/2025 |
| 8349901 | 4524048110 | 7/17/2020 | 7/17/2025 |
| 8349603 | 4524108104 | 7/17/2020 | 7/17/2025 |
| 8349125 | 4529428105 | 7/17/2020 | 7/17/2025 |
| 8349388 | 4564698100 | 7/17/2020 | 7/17/2025 |
| 8350033 | 4566948107 | 7/17/2020 | 7/17/2025 |
| 8349947 | 4571608104 | 7/17/2020 | 7/17/2025 |
| 8343489 | 4594748103 | 7/17/2020 | 7/17/2025 |
| 8348926 | 4604958101 | 7/17/2020 | 7/17/2025 |
| 8349067 | 4605368103 | 7/17/2020 | 7/17/2025 |
| 8346071 | 4605748110 | 7/17/2020 | 7/17/2025 |
| 8352056 | 4605868100 | 7/17/2020 | 7/17/2025 |
| 8350274 | 4608728110 | 7/17/2020 | 7/17/2025 |
| 8351285 | 4619658108 | 7/17/2020 | 7/17/2025 |
| 8349015 | 4619798104 | 7/17/2020 | 7/17/2025 |
| 8351489 | 4631908103 | 7/17/2020 | 7/17/2025 |
| 8354752 | 4632268103 | 7/17/2020 | 7/17/2025 |
| 8351155 | 4632438106 | 7/17/2020 | 7/17/2025 |
| 8344645 | 4634818106 | 7/17/2020 | 7/17/2025 |
| 8344549 | 4645498101 | 7/17/2020 | 7/17/2025 |
| 8344710 | 4645798108 | 7/17/2020 | 7/17/2025 |
| 8356269 | 4663038107 | 7/17/2020 | 7/17/2025 |
| 8348954 | 4663208110 | 7/17/2020 | 7/17/2025 |
| 8349111 | 4663288101 | 7/17/2020 | 7/17/2025 |
| 8354313 | 4663468107 | 7/17/2020 | 7/17/2025 |
| 8355127 | 4666708102 | 7/17/2020 | 7/17/2025 |
| 8355533 | 4766128102 | 7/17/2020 | 7/17/2025 |
| 8355877 | 5077568104 | 7/17/2020 | 7/17/2025 |
| 8355939 | 5077758102 | 7/17/2020 | 7/17/2025 |
| 8349044 | 9503898002 | 7/17/2020 | 7/17/2025 |
| 8348737 | 4247688104 | 7/17/2020 | 7/17/2025 |
| 8351632 | 4405988107 | 7/17/2020 | 7/17/2025 |
| 8350268 | 3564538104 | 7/17/2020 | 7/17/2025 |
| 8349692 | 4663878101 | 7/17/2020 | 7/17/2025 |
| 8353212 | 4605708109 | 7/17/2020 | 7/17/2025 |
| 8348855 | 4676518108 | 7/17/2020 | 7/17/2025 |
| 8348361 | 4165278106 | 7/17/2020 | 7/17/2025 |
| 8352313 | 4615528107 | 7/17/2020 | 7/17/2025 |
| 8349577 | 4616728110 | 7/17/2020 | 7/17/2025 |
| 8349088 | 9672478006 | 7/17/2020 | 7/17/2025 |
| 8349195 | 4631948104 | 7/17/2020 | 7/17/2025 |
| 8350725 | 3530728104 | 7/17/2020 | 7/17/2025 |
| 8348462 | 4146818107 | 7/17/2020 | 7/17/2025 |
| 8352566 | 4663938106 | 7/17/2020 | 7/17/2025 |
| 8349643 | 3564938106 | 7/17/2020 | 7/17/2025 |
| 8351044 | 4033688109 | 7/17/2020 | 7/17/2025 |
| 8350749 | 2986308100 | 7/17/2020 | 7/17/2025 |
| 8350405 | 4318678110 | 7/17/2020 | 7/17/2025 |
| 8354793 | 1040058102 | 7/17/2020 | 7/17/2025 |
| 8349676 | 4206928108 | 7/17/2020 | 7/17/2025 |
| 8348922 | 3002738103 | 7/17/2020 | 7/17/2025 |
| 8349955 | 4167498106 | 7/17/2020 | 7/17/2025 |
| 8345333 | 3010038105 | 7/17/2020 | 7/17/2025 |
| 8348087 | 4616348103 | 7/17/2020 | 7/17/2025 |
| 8344849 | 1659738109 | 7/17/2020 | 7/17/2025 |
| 8346401 | 1758288100 | 7/17/2020 | 7/17/2025 |
| 8353141 | 4919518103 | 7/17/2020 | 7/17/2025 |
| 8345341 | 2271698108 | 7/17/2020 | 7/17/2025 |
| 8344721 | 2487688104 | 7/17/2020 | 7/17/2025 |
| 8356310 | 4659478107 | 7/17/2020 | 7/17/2025 |
| 8350217 | 3327938102 | 7/17/2020 | 7/17/2025 |
| 8350975 | 3541498102 | 7/17/2020 | 7/17/2025 |
| 8355932 | 4110668108 | 7/17/2020 | 7/17/2025 |
| 8356024 | 4660888109 | 7/17/2020 | 7/17/2025 |
| 8351488 | 5558788003 | 7/17/2020 | 7/17/2025 |
| 8345170 | 1992958109 | 7/17/2020 | 7/17/2025 |
| 8351387 | 4167058103 | 7/17/2020 | 7/17/2025 |
| 8356189 | 4209168100 | 7/17/2020 | 7/17/2025 |
| 8348016 | 3562798108 | 7/17/2020 | 7/17/2025 |
| 8349170 | 2152958100 | 7/17/2020 | 7/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8350803 | 1597738102 | 7/17/2020 | 7/17/2025 |
| 8345305 | 1876008109 | 7/17/2020 | 7/17/2025 |
| 8344421 | 8913598004 | 7/17/2020 | 7/17/2025 |
| 8356070 | 1940398105 | 7/17/2020 | 7/17/2025 |
| 8352681 | 3590198102 | 7/17/2020 | 7/17/2025 |
| 8350577 | 3590408104 | 7/17/2020 | 7/17/2025 |
| 8350139 | 4529468106 | 7/17/2020 | 7/17/2025 |
| 8346364 | 3562758107 | 7/17/2020 | 7/17/2025 |
| 8352457 | 4167598101 | 7/17/2020 | 7/17/2025 |
| 8352345 | 3009838101 | 7/17/2020 | 7/17/2025 |
| 8343833 | 4615188101 | 7/17/2020 | 7/17/2025 |
| 8351611 | 4631898102 | 7/17/2020 | 7/17/2025 |
| 8356367 | 2988318107 | 7/17/2020 | 7/17/2025 |
| 8354868 | 3009738106 | 7/17/2020 | 7/17/2025 |
| 8350507 | 1566278103 | 7/17/2020 | 7/17/2025 |
| 8353912 | 4179998100 | 7/17/2020 | 7/17/2025 |
| 8354962 | 2222288107 | 7/17/2020 | 7/17/2025 |
| 8344959 | 3530988101 | 7/17/2020 | 7/17/2025 |
| 8354594 | 1764098109 | 7/17/2020 | 7/17/2025 |
| 8350590 | 2279028100 | 7/17/2020 | 7/17/2025 |
| 8351385 | 2988758110 | 7/17/2020 | 7/17/2025 |
| 8348095 | 4666378110 | 7/17/2020 | 7/17/2025 |
| 8355125 | 5036178109 | 7/17/2020 | 7/17/2025 |
| 8349559 | 4145728102 | 7/17/2020 | 7/17/2025 |
| 8349924 | 3557258105 | 7/17/2020 | 7/17/2025 |
| 8352055 | 4488728104 | 7/17/2020 | 7/17/2025 |
| 8349543 | 4410578107 | 7/17/2020 | 7/17/2025 |
| 8349542 | 4613368103 | 7/17/2020 | 7/17/2025 |
| 8352623 | 4665828101 | 7/17/2020 | 7/17/2025 |
| 8345945 | 1553248106 | 7/17/2020 | 7/17/2025 |
| 8349406 | 1921228105 | 7/17/2020 | 7/17/2025 |
| 8348781 | 1940858101 | 7/17/2020 | 7/17/2025 |
| 8352769 | 4901928110 | 7/17/2020 | 7/17/2025 |
| 8345390 | 1052748105 | 7/17/2020 | 7/17/2025 |
| 8353272 | 4766648105 | 7/17/2020 | 7/17/2025 |
| 8348023 | 2945878100 | 7/17/2020 | 7/17/2025 |
| 8354834 | 1564408101 | 7/17/2020 | 7/17/2025 |
| 8349732 | 4152238106 | 7/17/2020 | 7/17/2025 |
| 8348865 | 4081568102 | 7/17/2020 | 7/17/2025 |
| 8344442 | 2270808102 | 7/17/2020 | 7/17/2025 |
| 8351725 | 2285468110 | 7/17/2020 | 7/17/2025 |
| 8351525 | 4181738102 | 7/17/2020 | 7/17/2025 |
| 8351627 | 4145568102 | 7/17/2020 | 7/17/2025 |
| 8353964 | 9942848000 | 7/17/2020 | 7/17/2025 |
| 8349216 | 4501658102 | 7/17/2020 | 7/17/2025 |
| 8353635 | 4928988106 | 7/17/2020 | 7/17/2025 |
| 8352664 | 3008508105 | 7/17/2020 | 7/17/2025 |
| 8349715 | 4613198100 | 7/17/2020 | 7/17/2025 |
| 8349829 | 3501978110 | 7/17/2020 | 7/17/2025 |
| 8353373 | 4501398107 | 7/17/2020 | 7/17/2025 |
| 8349828 | 4167018102 | 7/17/2020 | 7/17/2025 |
| 8348713 | 4148828103 | 7/17/2020 | 7/17/2025 |
| 8352422 | 4885918106 | 7/17/2020 | 7/17/2025 |
| 8348819 | 4148368107 | 7/17/2020 | 7/17/2025 |
| 8348773 | 4167768104 | 7/17/2020 | 7/17/2025 |
| 8348831 | 3010208108 | 7/17/2020 | 7/17/2025 |
| 8353157 | 4145878101 | 7/17/2020 | 7/17/2025 |
| 8348676 | 3436308100 | 7/17/2020 | 7/17/2025 |
| 8354270 | 4722828109 | 7/17/2020 | 7/17/2025 |
| 8351259 | 4359758106 | 7/17/2020 | 7/17/2025 |
| 8345760 | 4660938100 | 7/17/2020 | 7/17/2025 |
| 8348507 | 2857068104 | 7/17/2020 | 7/17/2025 |
| 8355673 | 4398948107 | 7/17/2020 | 7/17/2025 |
| 8348005 | 4664008100 | 7/17/2020 | 7/17/2025 |
| 8349826 | 3224448105 | 7/17/2020 | 7/17/2025 |
| 8344455 | 4645938102 | 7/17/2020 | 7/17/2025 |
| 8350333 | 4401088100 | 7/17/2020 | 7/17/2025 |
| 8348405 | 4181388104 | 7/17/2020 | 7/17/2025 |
| 8349174 | 4669098104 | 7/17/2020 | 7/17/2025 |
| 8349103 | 4682268101 | 7/17/2020 | 7/17/2025 |
| 8352585 | 3999458103 | 7/17/2020 | 7/17/2025 |
| 8349487 | 4731718102 | 7/17/2020 | 7/17/2025 |
| 8349207 | 4132948110 | 7/17/2020 | 7/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8343946 | 4639908108 | 7/17/2020 | 7/17/2025 |
| 8349905 | 4678678103 | 7/17/2020 | 7/17/2025 |
| 8355919 | 2862328104 | 7/17/2020 | 7/17/2025 |
| 8343425 | 4571128102 | 7/17/2020 | 7/17/2025 |
| 8347990 | 4033378110 | 7/17/2020 | 7/17/2025 |
| 8350375 | 4569348110 | 7/17/2020 | 7/17/2025 |
| 8347761 | 4288858103 | 7/17/2020 | 7/17/2025 |
| 8353913 | 4166748107 | 7/17/2020 | 7/17/2025 |
| 8352498 | 3563778104 | 7/17/2020 | 7/17/2025 |
| 8350466 | 4446298108 | 7/17/2020 | 7/17/2025 |
| 8351537 | 4810828109 | 7/17/2020 | 7/17/2025 |
| 8350346 | 3560088103 | 7/17/2020 | 7/17/2025 |
| 8354153 | 4634848104 | 7/17/2020 | 7/17/2025 |
| 8352897 | 4153018101 | 7/17/2020 | 7/17/2025 |
| 8354577 | 4619508109 | 7/17/2020 | 7/17/2025 |
| 8349605 | 4081278109 | 7/17/2020 | 7/17/2025 |
| 8348967 | 4663328100 | 7/17/2020 | 7/17/2025 |
| 8350306 | 3089228105 | 7/17/2020 | 7/17/2025 |
| 8349327 | 2999878106 | 7/17/2020 | 7/17/2025 |
| 8352431 | 2312708106 | 7/17/2020 | 7/17/2025 |
| 8349258 | 4167258104 | 7/17/2020 | 7/17/2025 |
| 8351127 | 4181258100 | 7/17/2020 | 7/17/2025 |
| 8349095 | 4661828104 | 7/17/2020 | 7/17/2025 |
| 8351885 | 2288988108 | 7/17/2020 | 7/17/2025 |
| 8350622 | 4021038105 | 7/17/2020 | 7/17/2025 |
| 8348520 | 4152718108 | 7/17/2020 | 7/17/2025 |
| 8343594 | 3972888103 | 7/17/2020 | 7/17/2025 |
| 8351979 | 3904498102 | 7/17/2020 | 7/17/2025 |
| 8346350 | 4206378109 | 7/17/2020 | 7/17/2025 |
| 8348645 | 5921978007 | 7/17/2020 | 7/17/2025 |
| 8343793 | 2394828110 | 7/17/2020 | 7/17/2025 |
| 8348360 | 2985248104 | 7/17/2020 | 7/17/2025 |
| 8350996 | 4164898102 | 7/17/2020 | 7/17/2025 |
| 8354564 | 4449568101 | 7/17/2020 | 7/17/2025 |
| 8344866 | 2459368105 | 7/17/2020 | 7/17/2025 |
| 8351972 | 3562678107 | 7/17/2020 | 7/17/2025 |
| 8354683 | 2239458106 | 7/17/2020 | 7/17/2025 |
| 8352808 | 1939838109 | 7/17/2020 | 7/17/2025 |
| 8344132 | 3563498103 | 7/17/2020 | 7/17/2025 |
| 8354670 | 1688188109 | 7/17/2020 | 7/17/2025 |
| 8348707 | 4318598110 | 7/17/2020 | 7/17/2025 |
| 8343883 | 3538708103 | 7/17/2020 | 7/17/2025 |
| 8353029 | 2382368106 | 7/17/2020 | 7/17/2025 |
| 8344781 | 4553978106 | 7/17/2020 | 7/17/2025 |
| 8353819 | 4841128103 | 7/17/2020 | 7/17/2025 |
| 8352266 | 5532028000 | 7/17/2020 | 7/17/2025 |
| 8355614 | 3327658101 | 7/17/2020 | 7/17/2025 |
| 8344940 | 2499548105 | 7/17/2020 | 7/17/2025 |
| 8351045 | 3003958101 | 7/17/2020 | 7/17/2025 |
| 8354320 | 4930158103 | 7/17/2020 | 7/17/2025 |
| 8353352 | 4034448109 | 7/17/2020 | 7/17/2025 |
| 8343909 | 4640028101 | 7/17/2020 | 7/17/2025 |
| 8346332 | 4606268110 | 7/17/2020 | 7/17/2025 |
| 8352639 | 4207008105 | 7/17/2020 | 7/17/2025 |
| 8352660 | 4660278103 | 7/17/2020 | 7/17/2025 |
| 8344134 | 4644898101 | 7/17/2020 | 7/17/2025 |
| 8346680 | 2311688100 | 7/17/2020 | 7/17/2025 |
| 8348185 | 4165118104 | 7/17/2020 | 7/17/2025 |
| 8348738 | 4448948106 | 7/17/2020 | 7/17/2025 |
| 8355677 | 3009408101 | 7/17/2020 | 7/17/2025 |
| 8345370 | 3591568108 | 7/17/2020 | 7/17/2025 |
| 8349612 | 9553308009 | 7/17/2020 | 7/17/2025 |
| 8354436 | 2041788105 | 7/17/2020 | 7/17/2025 |
| 8355569 | 3998888101 | 7/17/2020 | 7/17/2025 |
| 8349218 | 4207238104 | 7/17/2020 | 7/17/2025 |
| 8344441 | 2549578102 | 7/17/2020 | 7/17/2025 |
| 8353899 | 6980948003 | 7/17/2020 | 7/17/2025 |
| 8352401 | 4222198103 | 7/17/2020 | 7/17/2025 |
| 8355972 | 5078878105 | 7/17/2020 | 7/17/2025 |
| 8343570 | 3596328105 | 7/17/2020 | 7/17/2025 |
| 8351990 | 4146758102 | 7/17/2020 | 7/17/2025 |
| 8344329 | 2164168107 | 7/17/2020 | 7/17/2025 |
| 8348814 | 4206698100 | 7/17/2020 | 7/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8348682 | 3843758103 | 7/17/2020 | 7/17/2025 |
| 8355299 | 1157748101 | 7/17/2020 | 7/17/2025 |
| 8355239 | 2088958105 | 7/17/2020 | 7/17/2025 |
| 8355660 | 4529448100 | 7/17/2020 | 7/17/2025 |
| 8351238 | 4209088100 | 7/17/2020 | 7/17/2025 |
| 8349262 | 4148798107 | 7/17/2020 | 7/17/2025 |
| 8345761 | 4181418100 | 7/17/2020 | 7/17/2025 |
| 8344373 | 2985858110 | 7/17/2020 | 7/17/2025 |
| 8352450 | 4904718101 | 7/17/2020 | 7/17/2025 |
| 8348711 | 4152458102 | 7/17/2020 | 7/17/2025 |
| 8354341 | 3564398110 | 7/17/2020 | 7/17/2025 |
| 8348036 | 4525008100 | 7/17/2020 | 7/17/2025 |
| 8349587 | 5542268006 | 7/17/2020 | 7/17/2025 |
| 8352880 | 4631588103 | 7/17/2020 | 7/17/2025 |
| 8351106 | 9512328008 | 7/17/2020 | 7/17/2025 |
| 8351193 | 9117598008 | 7/17/2020 | 7/17/2025 |
| 8344958 | 3560258106 | 7/17/2020 | 7/17/2025 |
| 8348876 | 3529738110 | 7/17/2020 | 7/17/2025 |
| 8353421 | 2976118109 | 7/17/2020 | 7/17/2025 |
| 8344707 | 2474728104 | 7/17/2020 | 7/17/2025 |
| 8352982 | 9831208004 | 7/17/2020 | 7/17/2025 |
| 8347786 | 4678538107 | 7/17/2020 | 7/17/2025 |
| 8347963 | 1184378103 | 7/17/2020 | 7/17/2025 |
| 8354684 | 4147388100 | 7/17/2020 | 7/17/2025 |
| 8348818 | 3090528109 | 7/17/2020 | 7/17/2025 |
| 8352976 | 2241278110 | 7/17/2020 | 7/17/2025 |
| 8348043 | 4149008106 | 7/17/2020 | 7/17/2025 |
| 8347763 | 4676268105 | 7/17/2020 | 7/17/2025 |
| 8353814 | 2738718106 | 7/17/2020 | 7/17/2025 |
| 8350670 | 3011158108 | 7/17/2020 | 7/17/2025 |
| 8350335 | 4369298103 | 7/17/2020 | 7/17/2025 |
| 8343398 | 2043798101 | 7/17/2020 | 7/17/2025 |
| 8346470 | 4194348102 | 7/17/2020 | 7/17/2025 |
| 8350953 | 4492478104 | 7/17/2020 | 7/17/2025 |
| 8349313 | 4164958107 | 7/17/2020 | 7/17/2025 |
| 8343996 | 4293648104 | 7/17/2020 | 7/17/2025 |
| 8355049 | 4608088108 | 7/17/2020 | 7/17/2025 |
| 8352984 | 9511598006 | 7/17/2020 | 7/17/2025 |
| 8343936 | 4625248110 | 7/17/2020 | 7/17/2025 |
| 8350770 | 4133518101 | 7/17/2020 | 7/17/2025 |
| 8348301 | 4151828104 | 7/17/2020 | 7/17/2025 |
| 8344524 | 3645258105 | 7/17/2020 | 7/17/2025 |
| 8351976 | 9942228002 | 7/17/2020 | 7/17/2025 |
| 8349377 | 4132228106 | 7/17/2020 | 7/17/2025 |
| 8346510 | 4251468100 | 7/17/2020 | 7/17/2025 |
| 8350989 | 4571288104 | 7/17/2020 | 7/17/2025 |
| 8355806 | 5086178107 | 7/17/2020 | 7/17/2025 |
| 8343661 | 4632318105 | 7/17/2020 | 7/17/2025 |
| 8348912 | 4678748100 | 7/17/2020 | 7/17/2025 |
| 8349399 | 4166788108 | 7/17/2020 | 7/17/2025 |
| 8348911 | 4150508100 | 7/17/2020 | 7/17/2025 |
| 8351800 | 2495158109 | 7/17/2020 | 7/17/2025 |
| 8347918 | 4152618102 | 7/17/2020 | 7/17/2025 |
| 8351668 | 4464888101 | 7/17/2020 | 7/17/2025 |
| 8351959 | 4586888110 | 7/17/2020 | 7/17/2025 |
| 8355999 | 9006998007 | 7/17/2020 | 7/17/2025 |
| 8349225 | 4456418100 | 7/17/2020 | 7/17/2025 |
| 8349316 | 2279588104 | 7/17/2020 | 7/17/2025 |
| 8351118 | 4494858104 | 7/17/2020 | 7/17/2025 |
| 8349298 | 4036268107 | 7/17/2020 | 7/17/2025 |
| 8352591 | 2279658101 | 7/17/2020 | 7/17/2025 |
| 8348146 | 4405968101 | 7/17/2020 | 7/17/2025 |
| 8354685 | 3009798102 | 7/17/2020 | 7/17/2025 |
| 8343731 | 3529668102 | 7/17/2020 | 7/17/2025 |
| 8355763 | 4666308100 | 7/17/2020 | 7/17/2025 |
| 8349502 | 4081508106 | 7/17/2020 | 7/17/2025 |
| 8349290 | 4109848106 | 7/17/2020 | 7/17/2025 |
| 8348803 | 4224498103 | 7/17/2020 | 7/17/2025 |
| 8354106 | 4218308107 | 7/17/2020 | 7/17/2025 |
| 8350297 | 4207148101 | 7/17/2020 | 7/17/2025 |
| 8355707 | 8898268000 | 7/17/2020 | 7/17/2025 |
| 8356285 | 5111018108 | 7/17/2020 | 7/17/2025 |
| 8349525 | 2812318103 | 7/17/2020 | 7/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8354098 | 4293978109 | 7/17/2020 | 7/17/2025 |
| 8352495 | 4866148105 | 7/17/2020 | 7/17/2025 |
| 8349516 | 4456368109 | 7/17/2020 | 7/17/2025 |
| 8353681 | 4662318106 | 7/17/2020 | 7/17/2025 |
| 8351768 | 4318828107 | 7/17/2020 | 7/17/2025 |
| 8353927 | 4401258103 | 7/17/2020 | 7/17/2025 |
| 8354114 | 9810528007 | 7/17/2020 | 7/17/2025 |
| 8343896 | 3560318100 | 7/17/2020 | 7/17/2025 |
| 8355272 | 1032978107 | 7/17/2020 | 7/17/2025 |
| 8353588 | 4929748106 | 7/17/2020 | 7/17/2025 |
| 8355336 | 2380628108 | 7/17/2020 | 7/17/2025 |
| 8347823 | 4164498100 | 7/17/2020 | 7/17/2025 |
| 8355224 | 3906728103 | 7/17/2020 | 7/17/2025 |
| 8344471 | 2562668110 | 7/17/2020 | 7/17/2025 |
| 8353374 | 1193028105 | 7/17/2020 | 7/17/2025 |
| 8348086 | 4677208100 | 7/17/2020 | 7/17/2025 |
| 8354000 | 1563898106 | 7/17/2020 | 7/17/2025 |
| 8348489 | 3006068100 | 7/17/2020 | 7/17/2025 |
| 8349057 | 4665898100 | 7/17/2020 | 7/17/2025 |
| 8351534 | 3090868106 | 7/17/2020 | 7/17/2025 |
| 8354812 | 1993268105 | 7/17/2020 | 7/17/2025 |
| 8350730 | 4530168107 | 7/17/2020 | 7/17/2025 |
| 8348107 | 4529588107 | 7/17/2020 | 7/17/2025 |
| 8349871 | 4399418103 | 7/17/2020 | 7/17/2025 |
| 8346405 | 4598918103 | 7/17/2020 | 7/17/2025 |
| 8344565 | 4647248100 | 7/17/2020 | 7/17/2025 |
| 8353724 | 1553438104 | 7/17/2020 | 7/17/2025 |
| 8360704 | 1064998107 | 7/18/2020 | 7/18/2025 |
| 8356775 | 9120018010 | 7/18/2020 | 7/18/2025 |
| 8357286 | 2287378100 | 7/18/2020 | 7/18/2025 |
| 8361142 | 4928658101 | 7/18/2020 | 7/18/2025 |
| 8363364 | 4682188101 | 7/18/2020 | 7/18/2025 |
| 8361676 | 5032978105 | 7/18/2020 | 7/18/2025 |
| 8362996 | 4524628107 | 7/18/2020 | 7/18/2025 |
| 8362061 | 1992208107 | 7/18/2020 | 7/18/2025 |
| 8361976 | 5173308107 | 7/18/2020 | 7/18/2025 |
| 8363203 | 4666798107 | 7/18/2020 | 7/18/2025 |
| 8362052 | 5290078109 | 7/18/2020 | 7/18/2025 |
| 8362451 | 4988418101 | 7/18/2020 | 7/18/2025 |
| 8364639 | 5407408106 | 7/18/2020 | 7/18/2025 |
| 8361986 | 5123268110 | 7/18/2020 | 7/18/2025 |
| 8361456 | 1511518106 | 7/18/2020 | 7/18/2025 |
| 8363115 | 5041488102 | 7/18/2020 | 7/18/2025 |
| 8358919 | 4678228108 | 7/18/2020 | 7/18/2025 |
| 8364447 | 1483658104 | 7/18/2020 | 7/18/2025 |
| 8358202 | 2195988109 | 7/18/2020 | 7/18/2025 |
| 8358299 | 2242148108 | 7/18/2020 | 7/18/2025 |
| 8360527 | 2279398106 | 7/18/2020 | 7/18/2025 |
| 8361227 | 2410638102 | 7/18/2020 | 7/18/2025 |
| 8357633 | 2989558100 | 7/18/2020 | 7/18/2025 |
| 8358003 | 3179968108 | 7/18/2020 | 7/18/2025 |
| 8362951 | 3355958105 | 7/18/2020 | 7/18/2025 |
| 8358546 | 3589808109 | 7/18/2020 | 7/18/2025 |
| 8364063 | 3596228110 | 7/18/2020 | 7/18/2025 |
| 8358338 | 3596338108 | 7/18/2020 | 7/18/2025 |
| 8356914 | 3906558100 | 7/18/2020 | 7/18/2025 |
| 8361793 | 4132308106 | 7/18/2020 | 7/18/2025 |
| 8362806 | 4146258105 | 7/18/2020 | 7/18/2025 |
| 8364042 | 4149348103 | 7/18/2020 | 7/18/2025 |
| 8357268 | 4198578109 | 7/18/2020 | 7/18/2025 |
| 8357868 | 4207018108 | 7/18/2020 | 7/18/2025 |
| 8356805 | 4208028102 | 7/18/2020 | 7/18/2025 |
| 8361891 | 4264648105 | 7/18/2020 | 7/18/2025 |
| 8361597 | 4605848105 | 7/18/2020 | 7/18/2025 |
| 8360979 | 4606698110 | 7/18/2020 | 7/18/2025 |
| 8356748 | 4632798109 | 7/18/2020 | 7/18/2025 |
| 8361157 | 4634878102 | 7/18/2020 | 7/18/2025 |
| 8360800 | 4660208104 | 7/18/2020 | 7/18/2025 |
| 8360650 | 4666218108 | 7/18/2020 | 7/18/2025 |
| 8362176 | 4767198103 | 7/18/2020 | 7/18/2025 |
| 8363095 | 4797618110 | 7/18/2020 | 7/18/2025 |
| 8361206 | 4905078101 | 7/18/2020 | 7/18/2025 |
| 8360973 | 4929058100 | 7/18/2020 | 7/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8361351 | 5039498106 | 7/18/2020 | 7/18/2025 |
| 8360993 | 5039918101 | 7/18/2020 | 7/18/2025 |
| 8360518 | 5046518108 | 7/18/2020 | 7/18/2025 |
| 8358127 | 5167358104 | 7/18/2020 | 7/18/2025 |
| 8361068 | 5174418107 | 7/18/2020 | 7/18/2025 |
| 8359029 | 5178048100 | 7/18/2020 | 7/18/2025 |
| 8363451 | 5180648102 | 7/18/2020 | 7/18/2025 |
| 8364168 | 9609068009 | 7/18/2020 | 7/18/2025 |
| 8358997 | 4167578106 | 7/18/2020 | 7/18/2025 |
| 8356450 | 5077638101 | 7/18/2020 | 7/18/2025 |
| 8361239 | 4489328104 | 7/18/2020 | 7/18/2025 |
| 8358725 | 5167528107 | 7/18/2020 | 7/18/2025 |
| 8361309 | 2945338102 | 7/18/2020 | 7/18/2025 |
| 8363529 | 5360558107 | 7/18/2020 | 7/18/2025 |
| 8361073 | 4609278108 | 7/18/2020 | 7/18/2025 |
| 8361010 | 2219318102 | 7/18/2020 | 7/18/2025 |
| 8363130 | 2271098105 | 7/18/2020 | 7/18/2025 |
| 8357645 | 4569678104 | 7/18/2020 | 7/18/2025 |
| 8356797 | 2944668105 | 7/18/2020 | 7/18/2025 |
| 8364269 | 1051318103 | 7/18/2020 | 7/18/2025 |
| 8358342 | 5167748103 | 7/18/2020 | 7/18/2025 |
| 8361211 | 5227478108 | 7/18/2020 | 7/18/2025 |
| 8361232 | 8900328005 | 7/18/2020 | 7/18/2025 |
| 8362474 | 4632698103 | 7/18/2020 | 7/18/2025 |
| 8361824 | 6239268008 | 7/18/2020 | 7/18/2025 |
| 8362533 | 4696438105 | 7/18/2020 | 7/18/2025 |
| 8364157 | 5376048101 | 7/18/2020 | 7/18/2025 |
| 8362580 | 4713358108 | 7/18/2020 | 7/18/2025 |
| 8356819 | 4488798103 | 7/18/2020 | 7/18/2025 |
| 8362255 | 4663428106 | 7/18/2020 | 7/18/2025 |
| 8362385 | 4663798101 | 7/18/2020 | 7/18/2025 |
| 8361018 | 2494668107 | 7/18/2020 | 7/18/2025 |
| 8363637 | 5033128110 | 7/18/2020 | 7/18/2025 |
| 8357473 | 5134998101 | 7/18/2020 | 7/18/2025 |
| 8361557 | 5261228107 | 7/18/2020 | 7/18/2025 |
| 8362958 | 5342788102 | 7/18/2020 | 7/18/2025 |
| 8362294 | 4659588105 | 7/18/2020 | 7/18/2025 |
| 8357595 | 5135028105 | 7/18/2020 | 7/18/2025 |
| 8361299 | 4360488105 | 7/18/2020 | 7/18/2025 |
| 8361049 | 5144098106 | 7/18/2020 | 7/18/2025 |
| 8364743 | 4659798109 | 7/18/2020 | 7/18/2025 |
| 8361265 | 4664458106 | 7/18/2020 | 7/18/2025 |
| 8363153 | 4976238109 | 7/18/2020 | 7/18/2025 |
| 8357753 | 4663108104 | 7/18/2020 | 7/18/2025 |
| 8357292 | 4149178100 | 7/18/2020 | 7/18/2025 |
| 8357229 | 4145978107 | 7/18/2020 | 7/18/2025 |
| 8357360 | 4151968100 | 7/18/2020 | 7/18/2025 |
| 8364448 | 5400598103 | 7/18/2020 | 7/18/2025 |
| 8356574 | 4488188108 | 7/18/2020 | 7/18/2025 |
| 8360722 | 4866438109 | 7/18/2020 | 7/18/2025 |
| 8362205 | 4150568107 | 7/18/2020 | 7/18/2025 |
| 8357447 | 1064318102 | 7/18/2020 | 7/18/2025 |
| 8361226 | 4902808100 | 7/18/2020 | 7/18/2025 |
| 8362444 | 5082318104 | 7/18/2020 | 7/18/2025 |
| 8363576 | 4659418100 | 7/18/2020 | 7/18/2025 |
| 8364443 | 4659828105 | 7/18/2020 | 7/18/2025 |
| 8356409 | 4206858100 | 7/18/2020 | 7/18/2025 |
| 8361147 | 5105438109 | 7/18/2020 | 7/18/2025 |
| 8358276 | 3914618105 | 7/18/2020 | 7/18/2025 |
| 8360249 | 9118618003 | 7/18/2020 | 7/18/2025 |
| 8361734 | 9603988002 | 7/18/2020 | 7/18/2025 |
| 8358330 | 3538968100 | 7/18/2020 | 7/18/2025 |
| 8360814 | 4148058108 | 7/18/2020 | 7/18/2025 |
| 8362025 | 4901408107 | 7/18/2020 | 7/18/2025 |
| 8363149 | 5177948108 | 7/18/2020 | 7/18/2025 |
| 8363788 | 4975608100 | 7/18/2020 | 7/18/2025 |
| 8362224 | 5106938108 | 7/18/2020 | 7/18/2025 |
| 8362344 | 5166778110 | 7/18/2020 | 7/18/2025 |
| 8357980 | 5082288108 | 7/18/2020 | 7/18/2025 |
| 8362998 | 4631978102 | 7/18/2020 | 7/18/2025 |
| 8361334 | 4632748105 | 7/18/2020 | 7/18/2025 |
| 8360914 | 4453258105 | 7/18/2020 | 7/18/2025 |
| 8361668 | 5077708109 | 7/18/2020 | 7/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8361269 | 5168098100 | 7/18/2020 | 7/18/2025 |
| 8361625 | 4929688101 | 7/18/2020 | 7/18/2025 |
| 8362285 | 2640618102 | 7/18/2020 | 7/18/2025 |
| 8361328 | 4493968100 | 7/18/2020 | 7/18/2025 |
| 8357508 | 2987748105 | 7/18/2020 | 7/18/2025 |
| 8357563 | 2105728109 | 7/18/2020 | 7/18/2025 |
| 8361432 | 4900858100 | 7/18/2020 | 7/18/2025 |
| 8362826 | 3563838109 | 7/18/2020 | 7/18/2025 |
| 8361224 | 4663118107 | 7/18/2020 | 7/18/2025 |
| 8362500 | 4488118109 | 7/18/2020 | 7/18/2025 |
| 8360708 | 4279658100 | 7/18/2020 | 7/18/2025 |
| 8362552 | 3890748103 | 7/18/2020 | 7/18/2025 |
| 8357446 | 1553268101 | 7/18/2020 | 7/18/2025 |
| 8363091 | 4988658103 | 7/18/2020 | 7/18/2025 |
| 8362561 | 3597128106 | 7/18/2020 | 7/18/2025 |
| 8362057 | 4035878100 | 7/18/2020 | 7/18/2025 |
| 8358692 | 3373028101 | 7/18/2020 | 7/18/2025 |
| 8356581 | 4645978103 | 7/18/2020 | 7/18/2025 |
| 8363778 | 4565568109 | 7/18/2020 | 7/18/2025 |
| 8357578 | 4866828108 | 7/18/2020 | 7/18/2025 |
| 8361584 | 1996128104 | 7/18/2020 | 7/18/2025 |
| 8360998 | 3502018106 | 7/18/2020 | 7/18/2025 |
| 8360463 | 5174728106 | 7/18/2020 | 7/18/2025 |
| 8364349 | 1221438108 | 7/18/2020 | 7/18/2025 |
| 8360353 | 4904208101 | 7/18/2020 | 7/18/2025 |
| 8361901 | 5178578106 | 7/18/2020 | 7/18/2025 |
| 8357600 | 2812008104 | 7/18/2020 | 7/18/2025 |
| 8362388 | 3539278107 | 7/18/2020 | 7/18/2025 |
| 8362646 | 4167358110 | 7/18/2020 | 7/18/2025 |
| 8361989 | 5037508103 | 7/18/2020 | 7/18/2025 |
| 8356617 | 2988938105 | 7/18/2020 | 7/18/2025 |
| 8360911 | 4663948109 | 7/18/2020 | 7/18/2025 |
| 8361169 | 4635018104 | 7/18/2020 | 7/18/2025 |
| 8361121 | 4645908104 | 7/18/2020 | 7/18/2025 |
| 8361943 | 4713388106 | 7/18/2020 | 7/18/2025 |
| 8360520 | 5144158100 | 7/18/2020 | 7/18/2025 |
| 8363472 | 9539458001 | 7/18/2020 | 7/18/2025 |
| 8356774 | 5082728109 | 7/18/2020 | 7/18/2025 |
| 8361974 | 4167548108 | 7/18/2020 | 7/18/2025 |
| 8361003 | 3008288100 | 7/18/2020 | 7/18/2025 |
| 8360950 | 2811168104 | 7/18/2020 | 7/18/2025 |
| 8361895 | 5177738104 | 7/18/2020 | 7/18/2025 |
| 8361100 | 4521938100 | 7/18/2020 | 7/18/2025 |
| 8358973 | 4646168109 | 7/18/2020 | 7/18/2025 |
| 8364699 | 5407348101 | 7/18/2020 | 7/18/2025 |
| 8364010 | 5144258106 | 7/18/2020 | 7/18/2025 |
| 8361062 | 4663818105 | 7/18/2020 | 7/18/2025 |
| 8363404 | 5339638102 | 7/18/2020 | 7/18/2025 |
| 8357519 | 3010028102 | 7/18/2020 | 7/18/2025 |
| 8357305 | 2351738107 | 7/18/2020 | 7/18/2025 |
| 8361389 | 2289188106 | 7/18/2020 | 7/18/2025 |
| 8358264 | 4164268101 | 7/18/2020 | 7/18/2025 |
| 8356991 | 3893348107 | 7/18/2020 | 7/18/2025 |
| 8361297 | 4618308106 | 7/18/2020 | 7/18/2025 |
| 8360680 | 4809678104 | 7/18/2020 | 7/18/2025 |
| 8360723 | 4981188104 | 7/18/2020 | 7/18/2025 |
| 8362986 | 3510048104 | 7/18/2020 | 7/18/2025 |
| 8363397 | 1565958104 | 7/18/2020 | 7/18/2025 |
| 8361275 | 4260428101 | 7/18/2020 | 7/18/2025 |
| 8358103 | 5166508110 | 7/18/2020 | 7/18/2025 |
| 8363813 | 2479598101 | 7/18/2020 | 7/18/2025 |
| 8358903 | 5106808104 | 7/18/2020 | 7/18/2025 |
| 8361504 | 2279598107 | 7/18/2020 | 7/18/2025 |
| 8361987 | 3482268102 | 7/18/2020 | 7/18/2025 |
| 8364518 | 5400638102 | 7/18/2020 | 7/18/2025 |
| 8362550 | 5176398107 | 7/18/2020 | 7/18/2025 |
| 8363096 | 5342878105 | 7/18/2020 | 7/18/2025 |
| 8357723 | 4620068105 | 7/18/2020 | 7/18/2025 |
| 8362771 | 5261168102 | 7/18/2020 | 7/18/2025 |
| 8362593 | 4566928101 | 7/18/2020 | 7/18/2025 |
| 8361774 | 2986838106 | 7/18/2020 | 7/18/2025 |
| 8360731 | 5168358106 | 7/18/2020 | 7/18/2025 |
| 8356698 | 3930828109 | 7/18/2020 | 7/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8357573 | 2476188101 | 7/18/2020 | 7/18/2025 |
| 8361921 | 2354108101 | 7/18/2020 | 7/18/2025 |
| 8357122 | 9647888009 | 7/18/2020 | 7/18/2025 |
| 8360915 | 2401208100 | 7/18/2020 | 7/18/2025 |
| 8357067 | 9990478001 | 7/18/2020 | 7/18/2025 |
| 8356750 | 5042698108 | 7/18/2020 | 7/18/2025 |
| 8356833 | 5129218107 | 7/18/2020 | 7/18/2025 |
| 8357063 | 4664088102 | 7/18/2020 | 7/18/2025 |
| 8361933 | 3484458104 | 7/18/2020 | 7/18/2025 |
| 8360273 | 4115318107 | 7/18/2020 | 7/18/2025 |
| 8368034 | 1511458101 | 7/19/2020 | 7/19/2025 |
| 8367945 | 1337028105 | 7/19/2020 | 7/19/2025 |
| 8369173 | 5401138107 | 7/19/2020 | 7/19/2025 |
| 8370742 | 1185418104 | 7/19/2020 | 7/19/2025 |
| 8368643 | 5411488100 | 7/19/2020 | 7/19/2025 |
| 8369620 | 5042938108 | 7/19/2020 | 7/19/2025 |
| 8368109 | 5417328110 | 7/19/2020 | 7/19/2025 |
| 8371327 | 3012398101 | 7/19/2020 | 7/19/2025 |
| 8368352 | 3704248103 | 7/19/2020 | 7/19/2025 |
| 8365991 | 4206548101 | 7/19/2020 | 7/19/2025 |
| 8370118 | 4260048105 | 7/19/2020 | 7/19/2025 |
| 8364859 | 4605578107 | 7/19/2020 | 7/19/2025 |
| 8368510 | 4662778104 | 7/19/2020 | 7/19/2025 |
| 8370098 | 4743938106 | 7/19/2020 | 7/19/2025 |
| 8365399 | 4901278105 | 7/19/2020 | 7/19/2025 |
| 8369180 | 4929138100 | 7/19/2020 | 7/19/2025 |
| 8370389 | 5077458106 | 7/19/2020 | 7/19/2025 |
| 8367949 | 5414448105 | 7/19/2020 | 7/19/2025 |
| 8367704 | 5425118106 | 7/19/2020 | 7/19/2025 |
| 8365241 | 5425228104 | 7/19/2020 | 7/19/2025 |
| 8365993 | 5431658100 | 7/19/2020 | 7/19/2025 |
| 8368197 | 5445568109 | 7/19/2020 | 7/19/2025 |
| 8367812 | 5446408109 | 7/19/2020 | 7/19/2025 |
| 8371037 | 5456438100 | 7/19/2020 | 7/19/2025 |
| 8368418 | 5456838102 | 7/19/2020 | 7/19/2025 |
| 8368148 | 5457958105 | 7/19/2020 | 7/19/2025 |
| 8368483 | 5502698110 | 7/19/2020 | 7/19/2025 |
| 8369096 | 5547468104 | 7/19/2020 | 7/19/2025 |
| 8370608 | 5606008107 | 7/19/2020 | 7/19/2025 |
| 8370937 | 5608508108 | 7/19/2020 | 7/19/2025 |
| 8368428 | 5433188105 | 7/19/2020 | 7/19/2025 |
| 8364831 | 4929108102 | 7/19/2020 | 7/19/2025 |
| 8365266 | 5202008100 | 7/19/2020 | 7/19/2025 |
| 8368693 | 4696608108 | 7/19/2020 | 7/19/2025 |
| 8365092 | 5101888107 | 7/19/2020 | 7/19/2025 |
| 8364992 | 5414338107 | 7/19/2020 | 7/19/2025 |
| 8370053 | 5433538103 | 7/19/2020 | 7/19/2025 |
| 8364924 | 5235218100 | 7/19/2020 | 7/19/2025 |
| 8368280 | 5454138100 | 7/19/2020 | 7/19/2025 |
| 8369236 | 5456858108 | 7/19/2020 | 7/19/2025 |
| 8370702 | 5376108106 | 7/19/2020 | 7/19/2025 |
| 8369301 | 5559688108 | 7/19/2020 | 7/19/2025 |
| 8368675 | 5528758102 | 7/19/2020 | 7/19/2025 |
| 8364908 | 5414348110 | 7/19/2020 | 7/19/2025 |
| 8368663 | 5431838106 | 7/19/2020 | 7/19/2025 |
| 8368043 | 5456828110 | 7/19/2020 | 7/19/2025 |
| 8365884 | 5176378101 | 7/19/2020 | 7/19/2025 |
| 8369972 | 4408088103 | 7/19/2020 | 7/19/2025 |
| 8367806 | 2974658103 | 7/19/2020 | 7/19/2025 |
| 8365672 | 5143358110 | 7/19/2020 | 7/19/2025 |
| 8365561 | 3538038103 | 7/19/2020 | 7/19/2025 |
| 8368385 | 3908048104 | 7/19/2020 | 7/19/2025 |
| 8369261 | 5426508107 | 7/19/2020 | 7/19/2025 |
| 8365696 | 5398958104 | 7/19/2020 | 7/19/2025 |
| 8368039 | 3355388100 | 7/19/2020 | 7/19/2025 |
| 8365859 | 5433488101 | 7/19/2020 | 7/19/2025 |
| 8369792 | 5123908101 | 7/19/2020 | 7/19/2025 |
| 8367926 | 5414478103 | 7/19/2020 | 7/19/2025 |
| 8368919 | 4191748109 | 7/19/2020 | 7/19/2025 |
| 8367691 | 5398808105 | 7/19/2020 | 7/19/2025 |
| 8364920 | 4083108108 | 7/19/2020 | 7/19/2025 |
| 8368355 | 5456648104 | 7/19/2020 | 7/19/2025 |
| 8370446 | 5101938109 | 7/19/2020 | 7/19/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8365274 | 2857388106 | 7/19/2020 | 7/19/2025 |
| 8368689 | 5175848109 | 7/19/2020 | 7/19/2025 |
| 8366229 | 2814408110 | 7/19/2020 | 7/19/2025 |
| 8367971 | 5455378104 | 7/19/2020 | 7/19/2025 |
| 8368320 | 4937208108 | 7/19/2020 | 7/19/2025 |
| 8368194 | 4177618109 | 7/19/2020 | 7/19/2025 |
| 8369082 | 4662968102 | 7/19/2020 | 7/19/2025 |
| 8367615 | 4660848108 | 7/19/2020 | 7/19/2025 |
| 8370885 | 2088998106 | 7/19/2020 | 7/19/2025 |
| 8365697 | 4662238106 | 7/19/2020 | 7/19/2025 |
| 8369805 | 4625278108 | 7/19/2020 | 7/19/2025 |
| 8365624 | 4620098103 | 7/19/2020 | 7/19/2025 |
| 8368006 | 5485258104 | 7/19/2020 | 7/19/2025 |
| 8368664 | 2458828110 | 7/19/2020 | 7/19/2025 |
| 8368461 | 5378718105 | 7/19/2020 | 7/19/2025 |
| 8367601 | 5364078102 | 7/19/2020 | 7/19/2025 |
| 8369014 | 5433558109 | 7/19/2020 | 7/19/2025 |
| 8367811 | 5457548100 | 7/19/2020 | 7/19/2025 |
| 8370624 | 4181708104 | 7/19/2020 | 7/19/2025 |
| 8369573 | 4682318103 | 7/19/2020 | 7/19/2025 |
| 8368363 | 5119978108 | 7/19/2020 | 7/19/2025 |
| 8370976 | 3565048101 | 7/19/2020 | 7/19/2025 |
| 8368365 | 5176108101 | 7/19/2020 | 7/19/2025 |
| 8369953 | 5457018105 | 7/19/2020 | 7/19/2025 |
| 8367638 | 2998128102 | 7/19/2020 | 7/19/2025 |
| 8369489 | 5343018107 | 7/19/2020 | 7/19/2025 |
| 8369213 | 4604998102 | 7/19/2020 | 7/19/2025 |
| 8368184 | 5502238101 | 7/19/2020 | 7/19/2025 |
| 8367975 | 5433858105 | 7/19/2020 | 7/19/2025 |
| 8383148 | 9966688005 | 7/20/2020 | 7/20/2025 |
| 8386827 | 3631588109 | 7/20/2020 | 7/20/2025 |
| 8377819 | 1500378106 | 7/20/2020 | 7/20/2025 |
| 8380264 | 3510688108 | 7/20/2020 | 7/20/2025 |
| 8382425 | 5017988110 | 7/20/2020 | 7/20/2025 |
| 8378771 | 2989168101 | 7/20/2020 | 7/20/2025 |
| 8377680 | 5407358104 | 7/20/2020 | 7/20/2025 |
| 8376078 | 5339788101 | 7/20/2020 | 7/20/2025 |
| 8376192 | 4884068109 | 7/20/2020 | 7/20/2025 |
| 8375604 | 3013188110 | 7/20/2020 | 7/20/2025 |
| 8380443 | 5557678101 | 7/20/2020 | 7/20/2025 |
| 8379963 | 4495048110 | 7/20/2020 | 7/20/2025 |
| 8379927 | 2986578100 | 7/20/2020 | 7/20/2025 |
| 8376409 | 5048418106 | 7/20/2020 | 7/20/2025 |
| 8380318 | 5456058104 | 7/20/2020 | 7/20/2025 |
| 8385498 | 5167298110 | 7/20/2020 | 7/20/2025 |
| 8381366 | 4675568110 | 7/20/2020 | 7/20/2025 |
| 8375438 | 5463838100 | 7/20/2020 | 7/20/2025 |
| 8378676 | 5744248107 | 7/20/2020 | 7/20/2025 |
| 8383559 | 5372718104 | 7/20/2020 | 7/20/2025 |
| 8379786 | 5824978103 | 7/20/2020 | 7/20/2025 |
| 8377703 | 5753288110 | 7/20/2020 | 7/20/2025 |
| 8375580 | 1024598100 | 7/20/2020 | 7/20/2025 |
| 8376493 | 1934078107 | 7/20/2020 | 7/20/2025 |
| 8385211 | 2006248101 | 7/20/2020 | 7/20/2025 |
| 8380849 | 2223628104 | 7/20/2020 | 7/20/2025 |
| 8377979 | 2223758108 | 7/20/2020 | 7/20/2025 |
| 8381334 | 2285568105 | 7/20/2020 | 7/20/2025 |
| 8375868 | 2288298102 | 7/20/2020 | 7/20/2025 |
| 8386190 | 2503138104 | 7/20/2020 | 7/20/2025 |
| 8377671 | 2655908109 | 7/20/2020 | 7/20/2025 |
| 8377061 | 3039028106 | 7/20/2020 | 7/20/2025 |
| 8379121 | 3353518109 | 7/20/2020 | 7/20/2025 |
| 8378302 | 3437458101 | 7/20/2020 | 7/20/2025 |
| 8377669 | 3538288108 | 7/20/2020 | 7/20/2025 |
| 8384120 | 3539018110 | 7/20/2020 | 7/20/2025 |
| 8384723 | 4081908108 | 7/20/2020 | 7/20/2025 |
| 8380455 | 4133218105 | 7/20/2020 | 7/20/2025 |
| 8378968 | 4166978106 | 7/20/2020 | 7/20/2025 |
| 8385726 | 4169958106 | 7/20/2020 | 7/20/2025 |
| 8377185 | 4208128108 | 7/20/2020 | 7/20/2025 |
| 8378193 | 4358998106 | 7/20/2020 | 7/20/2025 |
| 8381001 | 4446918104 | 7/20/2020 | 7/20/2025 |
| 8378935 | 4529848102 | 7/20/2020 | 7/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8377830 | 4567128110 | 7/20/2020 | 7/20/2025 |
| 8381042 | 4616548104 | 7/20/2020 | 7/20/2025 |
| 8376471 | 4619068108 | 7/20/2020 | 7/20/2025 |
| 8376551 | 4632158105 | 7/20/2020 | 7/20/2025 |
| 8386302 | 4645738101 | 7/20/2020 | 7/20/2025 |
| 8383482 | 4646008107 | 7/20/2020 | 7/20/2025 |
| 8380772 | 4660108109 | 7/20/2020 | 7/20/2025 |
| 8378768 | 4662018110 | 7/20/2020 | 7/20/2025 |
| 8379040 | 4662128108 | 7/20/2020 | 7/20/2025 |
| 8386922 | 4663068105 | 7/20/2020 | 7/20/2025 |
| 8384758 | 4663138102 | 7/20/2020 | 7/20/2025 |
| 8378611 | 4663638110 | 7/20/2020 | 7/20/2025 |
| 8377114 | 4672408102 | 7/20/2020 | 7/20/2025 |
| 8386331 | 4685718100 | 7/20/2020 | 7/20/2025 |
| 8376748 | 4866568102 | 7/20/2020 | 7/20/2025 |
| 8384250 | 4902158106 | 7/20/2020 | 7/20/2025 |
| 8376406 | 4902918109 | 7/20/2020 | 7/20/2025 |
| 8378892 | 4929158106 | 7/20/2020 | 7/20/2025 |
| 8386680 | 4975868108 | 7/20/2020 | 7/20/2025 |
| 8376492 | 4976868110 | 7/20/2020 | 7/20/2025 |
| 8378884 | 5040978105 | 7/20/2020 | 7/20/2025 |
| 8375643 | 5042418105 | 7/20/2020 | 7/20/2025 |
| 8377243 | 5042988101 | 7/20/2020 | 7/20/2025 |
| 8375553 | 5077778108 | 7/20/2020 | 7/20/2025 |
| 8376657 | 5101848106 | 7/20/2020 | 7/20/2025 |
| 8382828 | 5102518103 | 7/20/2020 | 7/20/2025 |
| 8376738 | 5108168106 | 7/20/2020 | 7/20/2025 |
| 8375762 | 5123398103 | 7/20/2020 | 7/20/2025 |
| 8377045 | 5134798100 | 7/20/2020 | 7/20/2025 |
| 8378086 | 5134988109 | 7/20/2020 | 7/20/2025 |
| 8377315 | 5166668101 | 7/20/2020 | 7/20/2025 |
| 8377604 | 5174188110 | 7/20/2020 | 7/20/2025 |
| 8376392 | 5175738100 | 7/20/2020 | 7/20/2025 |
| 8381801 | 5177788108 | 7/20/2020 | 7/20/2025 |
| 8376186 | 5177958100 | 7/20/2020 | 7/20/2025 |
| 8377974 | 5180148105 | 7/20/2020 | 7/20/2025 |
| 8375989 | 5299378101 | 7/20/2020 | 7/20/2025 |
| 8379837 | 5318118100 | 7/20/2020 | 7/20/2025 |
| 8377535 | 5318798105 | 7/20/2020 | 7/20/2025 |
| 8379050 | 5319418109 | 7/20/2020 | 7/20/2025 |
| 8378471 | 5321068110 | 7/20/2020 | 7/20/2025 |
| 8381983 | 5361028103 | 7/20/2020 | 7/20/2025 |
| 8380708 | 5361138101 | 7/20/2020 | 7/20/2025 |
| 8376355 | 5372988104 | 7/20/2020 | 7/20/2025 |
| 8385614 | 5375758100 | 7/20/2020 | 7/20/2025 |
| 8376408 | 5375968104 | 7/20/2020 | 7/20/2025 |
| 8378522 | 5398828100 | 7/20/2020 | 7/20/2025 |
| 8385801 | 5399138107 | 7/20/2020 | 7/20/2025 |
| 8376205 | 5408868106 | 7/20/2020 | 7/20/2025 |
| 8377123 | 5414178107 | 7/20/2020 | 7/20/2025 |
| 8376338 | 5414428110 | 7/20/2020 | 7/20/2025 |
| 8384992 | 5425198108 | 7/20/2020 | 7/20/2025 |
| 8376516 | 5425298103 | 7/20/2020 | 7/20/2025 |
| 8378901 | 5426708108 | 7/20/2020 | 7/20/2025 |
| 8382004 | 5426728103 | 7/20/2020 | 7/20/2025 |
| 8377591 | 5432188103 | 7/20/2020 | 7/20/2025 |
| 8371358 | 5432218110 | 7/20/2020 | 7/20/2025 |
| 8376554 | 5432438106 | 7/20/2020 | 7/20/2025 |
| 8384175 | 5433738104 | 7/20/2020 | 7/20/2025 |
| 8376410 | 5433798100 | 7/20/2020 | 7/20/2025 |
| 8377402 | 5433958100 | 7/20/2020 | 7/20/2025 |
| 8375506 | 5445208106 | 7/20/2020 | 7/20/2025 |
| 8384894 | 5445218109 | 7/20/2020 | 7/20/2025 |
| 8376558 | 5446058100 | 7/20/2020 | 7/20/2025 |
| 8386523 | 5458038102 | 7/20/2020 | 7/20/2025 |
| 8375863 | 5475648110 | 7/20/2020 | 7/20/2025 |
| 8381976 | 5514818106 | 7/20/2020 | 7/20/2025 |
| 8379798 | 5543028104 | 7/20/2020 | 7/20/2025 |
| 8376305 | 5547318105 | 7/20/2020 | 7/20/2025 |
| 8375877 | 5593808100 | 7/20/2020 | 7/20/2025 |
| 8384768 | 5605968100 | 7/20/2020 | 7/20/2025 |
| 8384929 | 5606088109 | 7/20/2020 | 7/20/2025 |
| 8383355 | 5618218108 | 7/20/2020 | 7/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8372330 | 5633378108 | 7/20/2020 | 7/20/2025 |
| 8373565 | 5633538108 | 7/20/2020 | 7/20/2025 |
| 8378553 | 5638458107 | 7/20/2020 | 7/20/2025 |
| 8373136 | 5646888107 | 7/20/2020 | 7/20/2025 |
| 8372680 | 5647468101 | 7/20/2020 | 7/20/2025 |
| 8378496 | 5655048104 | 7/20/2020 | 7/20/2025 |
| 8380164 | 5659888106 | 7/20/2020 | 7/20/2025 |
| 8373945 | 5660568101 | 7/20/2020 | 7/20/2025 |
| 8386780 | 5858818110 | 7/20/2020 | 7/20/2025 |
| 8380479 | 5887048103 | 7/20/2020 | 7/20/2025 |
| 8382348 | 5888738100 | 7/20/2020 | 7/20/2025 |
| 8378767 | 5042348108 | 7/20/2020 | 7/20/2025 |
| 8379229 | 5444408105 | 7/20/2020 | 7/20/2025 |
| 8378094 | 5144208102 | 7/20/2020 | 7/20/2025 |
| 8377754 | 5654968107 | 7/20/2020 | 7/20/2025 |
| 8376548 | 5134948108 | 7/20/2020 | 7/20/2025 |
| 8378808 | 5592348102 | 7/20/2020 | 7/20/2025 |
| 8376589 | 4663438109 | 7/20/2020 | 7/20/2025 |
| 8377168 | 4660178108 | 7/20/2020 | 7/20/2025 |
| 8384755 | 5618408106 | 7/20/2020 | 7/20/2025 |
| 8379740 | 5589968110 | 7/20/2020 | 7/20/2025 |
| 8378025 | 5456018103 | 7/20/2020 | 7/20/2025 |
| 8382414 | 5378768109 | 7/20/2020 | 7/20/2025 |
| 8376246 | 4666398105 | 7/20/2020 | 7/20/2025 |
| 8375678 | 5177698105 | 7/20/2020 | 7/20/2025 |
| 8379497 | 3530598102 | 7/20/2020 | 7/20/2025 |
| 8384557 | 2285448104 | 7/20/2020 | 7/20/2025 |
| 8376096 | 5143838101 | 7/20/2020 | 7/20/2025 |
| 8376336 | 5646348109 | 7/20/2020 | 7/20/2025 |
| 8380885 | 5037078105 | 7/20/2020 | 7/20/2025 |
| 8377901 | 5457588101 | 7/20/2020 | 7/20/2025 |
| 8383627 | 4929008107 | 7/20/2020 | 7/20/2025 |
| 8379548 | 5557158109 | 7/20/2020 | 7/20/2025 |
| 8377961 | 5044458110 | 7/20/2020 | 7/20/2025 |
| 8383742 | 5201958101 | 7/20/2020 | 7/20/2025 |
| 8376434 | 4663768103 | 7/20/2020 | 7/20/2025 |
| 8378720 | 5456588110 | 7/20/2020 | 7/20/2025 |
| 8386964 | 5202148107 | 7/20/2020 | 7/20/2025 |
| 8384488 | 5915968106 | 7/20/2020 | 7/20/2025 |
| 8383531 | 1566058107 | 7/20/2020 | 7/20/2025 |
| 8380124 | 5413948100 | 7/20/2020 | 7/20/2025 |
| 8377068 | 5559818110 | 7/20/2020 | 7/20/2025 |
| 8385797 | 5134788108 | 7/20/2020 | 7/20/2025 |
| 8379829 | 5606048108 | 7/20/2020 | 7/20/2025 |
| 8371359 | 5589418109 | 7/20/2020 | 7/20/2025 |
| 8381585 | 5143528102 | 7/20/2020 | 7/20/2025 |
| 8383995 | 5456598102 | 7/20/2020 | 7/20/2025 |
| 8377382 | 5747448103 | 7/20/2020 | 7/20/2025 |
| 8378045 | 5432488110 | 7/20/2020 | 7/20/2025 |
| 8384069 | 5375778106 | 7/20/2020 | 7/20/2025 |
| 8382710 | 4666618110 | 7/20/2020 | 7/20/2025 |
| 8383019 | 4666648108 | 7/20/2020 | 7/20/2025 |
| 8376197 | 4662258101 | 7/20/2020 | 7/20/2025 |
| 8383253 | 4489718103 | 7/20/2020 | 7/20/2025 |
| 8382816 | 5446098101 | 7/20/2020 | 7/20/2025 |
| 8378547 | 4867218104 | 7/20/2020 | 7/20/2025 |
| 8371705 | 1564498106 | 7/20/2020 | 7/20/2025 |
| 8378648 | 5176158105 | 7/20/2020 | 7/20/2025 |
| 8376513 | 4588408110 | 7/20/2020 | 7/20/2025 |
| 8383320 | 5176468104 | 7/20/2020 | 7/20/2025 |
| 8383025 | 5414158101 | 7/20/2020 | 7/20/2025 |
| 8378562 | 5554468102 | 7/20/2020 | 7/20/2025 |
| 8378056 | 5446158106 | 7/20/2020 | 7/20/2025 |
| 8375439 | 5457288105 | 7/20/2020 | 7/20/2025 |
| 8376226 | 5336568110 | 7/20/2020 | 7/20/2025 |
| 8380181 | 5774348103 | 7/20/2020 | 7/20/2025 |
| 8379951 | 5594288101 | 7/20/2020 | 7/20/2025 |
| 8382467 | 5446168109 | 7/20/2020 | 7/20/2025 |
| 8382585 | 5591268100 | 7/20/2020 | 7/20/2025 |
| 8376875 | 5592028100 | 7/20/2020 | 7/20/2025 |
| 8381508 | 2781748110 | 7/20/2020 | 7/20/2025 |
| 8375735 | 5167168106 | 7/20/2020 | 7/20/2025 |
| 8378578 | 5177968103 | 7/20/2020 | 7/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8383353 | 5445498101 | 7/20/2020 | 7/20/2025 |
| 8379835 | 5318168104 | 7/20/2020 | 7/20/2025 |
| 8378087 | 5456158110 | 7/20/2020 | 7/20/2025 |
| 8385920 | 5446208108 | 7/20/2020 | 7/20/2025 |
| 8384754 | 4604978107 | 7/20/2020 | 7/20/2025 |
| 8385509 | 5143958102 | 7/20/2020 | 7/20/2025 |
| 8375978 | 5431708102 | 7/20/2020 | 7/20/2025 |
| 8375904 | 4666208105 | 7/20/2020 | 7/20/2025 |
| 8373990 | 5647018106 | 7/20/2020 | 7/20/2025 |
| 8377978 | 5663408105 | 7/20/2020 | 7/20/2025 |
| 8376086 | 5343048105 | 7/20/2020 | 7/20/2025 |
| 8373921 | 4866848103 | 7/20/2020 | 7/20/2025 |
| 8386873 | 4149238105 | 7/20/2020 | 7/20/2025 |
| 8377850 | 5130358100 | 7/20/2020 | 7/20/2025 |
| 8378160 | 5675008100 | 7/20/2020 | 7/20/2025 |
| 8377235 | 5675988101 | 7/20/2020 | 7/20/2025 |
| 8375736 | 2410548110 | 7/20/2020 | 7/20/2025 |
| 8378059 | 5768618105 | 7/20/2020 | 7/20/2025 |
| 8378619 | 4678008101 | 7/20/2020 | 7/20/2025 |
| 8376962 | 5517348102 | 7/20/2020 | 7/20/2025 |
| 8376446 | 4676928102 | 7/20/2020 | 7/20/2025 |
| 8378344 | 5446438107 | 7/20/2020 | 7/20/2025 |
| 8376914 | 5425018100 | 7/20/2020 | 7/20/2025 |
| 8382566 | 5407308100 | 7/20/2020 | 7/20/2025 |
| 8377292 | 5342808106 | 7/20/2020 | 7/20/2025 |
| 8375612 | 5176078105 | 7/20/2020 | 7/20/2025 |
| 8378324 | 5426348107 | 7/20/2020 | 7/20/2025 |
| 8376788 | 5426738106 | 7/20/2020 | 7/20/2025 |
| 8384616 | 4677808103 | 7/20/2020 | 7/20/2025 |
| 8383029 | 5143668109 | 7/20/2020 | 7/20/2025 |
| 8383555 | 5914458104 | 7/20/2020 | 7/20/2025 |
| 8379589 | 5144078100 | 7/20/2020 | 7/20/2025 |
| 8385805 | 5589278104 | 7/20/2020 | 7/20/2025 |
| 8381766 | 2781608103 | 7/20/2020 | 7/20/2025 |
| 8376645 | 5180298104 | 7/20/2020 | 7/20/2025 |
| 8380007 | 5528698108 | 7/20/2020 | 7/20/2025 |
| 8381611 | 5174678104 | 7/20/2020 | 7/20/2025 |
| 8377147 | 5134318107 | 7/20/2020 | 7/20/2025 |
| 8372032 | 4975488101 | 7/20/2020 | 7/20/2025 |
| 8376025 | 5446038105 | 7/20/2020 | 7/20/2025 |
| 8385209 | 5570148100 | 7/20/2020 | 7/20/2025 |
| 8379356 | 5082378100 | 7/20/2020 | 7/20/2025 |
| 8380927 | 5143228106 | 7/20/2020 | 7/20/2025 |
| 8380751 | 5575038101 | 7/20/2020 | 7/20/2025 |
| 8379668 | 4565658101 | 7/20/2020 | 7/20/2025 |
| 8375842 | 5375948109 | 7/20/2020 | 7/20/2025 |
| 8378572 | 4941588109 | 7/20/2020 | 7/20/2025 |
| 8375747 | 5660878100 | 7/20/2020 | 7/20/2025 |
| 8382709 | 3004658107 | 7/20/2020 | 7/20/2025 |
| 8376812 | 5360628104 | 7/20/2020 | 7/20/2025 |
| 8380584 | 3428128105 | 7/20/2020 | 7/20/2025 |
| 8385817 | 2949128106 | 7/20/2020 | 7/20/2025 |
| 8385240 | 5595168102 | 7/20/2020 | 7/20/2025 |
| 8376111 | 5364228110 | 7/20/2020 | 7/20/2025 |
| 8377550 | 5360918108 | 7/20/2020 | 7/20/2025 |
| 8377676 | 5574918103 | 7/20/2020 | 7/20/2025 |
| 8379326 | 5589328106 | 7/20/2020 | 7/20/2025 |
| 8377394 | 5594098103 | 7/20/2020 | 7/20/2025 |
| 8377524 | 5620728107 | 7/20/2020 | 7/20/2025 |
| 8379323 | 5174758104 | 7/20/2020 | 7/20/2025 |
| 8376254 | 5125228102 | 7/20/2020 | 7/20/2025 |
| 8375708 | 4661718106 | 7/20/2020 | 7/20/2025 |
| 8377821 | 4676308104 | 7/20/2020 | 7/20/2025 |
| 8378526 | 5572538103 | 7/20/2020 | 7/20/2025 |
| 8377665 | 5143688104 | 7/20/2020 | 7/20/2025 |
| 8377429 | 5207458105 | 7/20/2020 | 7/20/2025 |
| 8380084 | 3012088102 | 7/20/2020 | 7/20/2025 |
| 8371371 | 5606308103 | 7/20/2020 | 7/20/2025 |
| 8384716 | 5676448105 | 7/20/2020 | 7/20/2025 |
| 8372857 | 5179968107 | 7/20/2020 | 7/20/2025 |
| 8378164 | 5399468101 | 7/20/2020 | 7/20/2025 |
| 8381085 | 4150438103 | 7/20/2020 | 7/20/2025 |
| 8378260 | 5676198102 | 7/20/2020 | 7/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8378530 | 5404408100 | 7/20/2020 | 7/20/2025 |
| 8380210 | 4571418106 | 7/20/2020 | 7/20/2025 |
| 8376529 | 5134288100 | 7/20/2020 | 7/20/2025 |
| 8375607 | 3010118105 | 7/20/2020 | 7/20/2025 |
| 8386638 | 4901988106 | 7/20/2020 | 7/20/2025 |
| 8373107 | 4676378103 | 7/20/2020 | 7/20/2025 |
| 8376636 | 5500918100 | 7/20/2020 | 7/20/2025 |
| 8376741 | 5457748101 | 7/20/2020 | 7/20/2025 |
| 8376136 | 5381208106 | 7/20/2020 | 7/20/2025 |
| 8373210 | 5658948109 | 7/20/2020 | 7/20/2025 |
| 8378849 | 5595158110 | 7/20/2020 | 7/20/2025 |
| 8379482 | 5746998102 | 7/20/2020 | 7/20/2025 |
| 8372128 | 5594308105 | 7/20/2020 | 7/20/2025 |
| 8379441 | 5318178107 | 7/20/2020 | 7/20/2025 |
| 8378609 | 5336618101 | 7/20/2020 | 7/20/2025 |
| 8384990 | 5572418102 | 7/20/2020 | 7/20/2025 |
| 8371634 | 5547438106 | 7/20/2020 | 7/20/2025 |
| 8376234 | 5033938106 | 7/20/2020 | 7/20/2025 |
| 8375903 | 4663478110 | 7/20/2020 | 7/20/2025 |
| 8386720 | 4666718105 | 7/20/2020 | 7/20/2025 |
| 8381636 | 5409198108 | 7/20/2020 | 7/20/2025 |
| 8378244 | 5398818108 | 7/20/2020 | 7/20/2025 |
| 8377256 | 5107718103 | 7/20/2020 | 7/20/2025 |
| 8384023 | 5895258107 | 7/20/2020 | 7/20/2025 |
| 8378875 | 3327798108 | 7/20/2020 | 7/20/2025 |
| 8377627 | 4975908107 | 7/20/2020 | 7/20/2025 |
| 8377679 | 5759218101 | 7/20/2020 | 7/20/2025 |
| 8377435 | 5143518110 | 7/20/2020 | 7/20/2025 |
| 8379607 | 5445688110 | 7/20/2020 | 7/20/2025 |
| 8371814 | 5631898107 | 7/20/2020 | 7/20/2025 |
| 8381583 | 5859268102 | 7/20/2020 | 7/20/2025 |
| 8379282 | 5853778101 | 7/20/2020 | 7/20/2025 |
| 8372118 | 5144248103 | 7/20/2020 | 7/20/2025 |
| 8379333 | 5107008102 | 7/20/2020 | 7/20/2025 |
| 8377829 | 5321588102 | 7/20/2020 | 7/20/2025 |
| 8383666 | 5424978104 | 7/20/2020 | 7/20/2025 |
| 8380782 | 5114178105 | 7/20/2020 | 7/20/2025 |
| 8376484 | 5477248101 | 7/20/2020 | 7/20/2025 |
| 8376664 | 5198838109 | 7/20/2020 | 7/20/2025 |
| 8386945 | 5531048102 | 7/20/2020 | 7/20/2025 |
| 8385483 | 5592248107 | 7/20/2020 | 7/20/2025 |
| 8377111 | 4928308101 | 7/20/2020 | 7/20/2025 |
| 8378772 | 5135048100 | 7/20/2020 | 7/20/2025 |
| 8372884 | 4738698101 | 7/20/2020 | 7/20/2025 |
| 8377193 | 5763918102 | 7/20/2020 | 7/20/2025 |
| 8382887 | 5076578105 | 7/20/2020 | 7/20/2025 |
| 8377336 | 5177758110 | 7/20/2020 | 7/20/2025 |
| 8380775 | 5457598104 | 7/20/2020 | 7/20/2025 |
| 8378510 | 4665758104 | 7/20/2020 | 7/20/2025 |
| 8372275 | 4663598100 | 7/20/2020 | 7/20/2025 |
| 8380391 | 2351848105 | 7/20/2020 | 7/20/2025 |
| 8377291 | 5407168106 | 7/20/2020 | 7/20/2025 |
| 8382802 | 5174128103 | 7/20/2020 | 7/20/2025 |
| 8372809 | 5647618109 | 7/20/2020 | 7/20/2025 |
| 8378060 | 4677458105 | 7/20/2020 | 7/20/2025 |
| 8373814 | 5054938105 | 7/20/2020 | 7/20/2025 |
| 8381011 | 4624998110 | 7/20/2020 | 7/20/2025 |
| 8376892 | 4616628104 | 7/20/2020 | 7/20/2025 |
| 8380152 | 2974418101 | 7/20/2020 | 7/20/2025 |
| 8384877 | 5913168109 | 7/20/2020 | 7/20/2025 |
| 8386799 | 2028328102 | 7/20/2020 | 7/20/2025 |
| 8378453 | 5747368103 | 7/20/2020 | 7/20/2025 |
| 8383638 | 5884288110 | 7/20/2020 | 7/20/2025 |
| 8372411 | 5633418107 | 7/20/2020 | 7/20/2025 |
| 8375739 | 5396968103 | 7/20/2020 | 7/20/2025 |
| 8384270 | 5433708106 | 7/20/2020 | 7/20/2025 |
| 8378234 | 5123058106 | 7/20/2020 | 7/20/2025 |
| 8386987 | 4659718107 | 7/20/2020 | 7/20/2025 |
| 8377921 | 5339348109 | 7/20/2020 | 7/20/2025 |
| 8383289 | 5907978109 | 7/20/2020 | 7/20/2025 |
| 8378267 | 3509518106 | 7/20/2020 | 7/20/2025 |
| 8372890 | 4399108104 | 7/20/2020 | 7/20/2025 |
| 8376970 | 4927518103 | 7/20/2020 | 7/20/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8375954 | 4927848108 | 7/20/2020 | 7/20/2025 |
| 8379168 | 4682328106 | 7/20/2020 | 7/20/2025 |
| 8380570 | 5763908110 | 7/20/2020 | 7/20/2025 |
| 8386268 | 3006688109 | 7/20/2020 | 7/20/2025 |
| 8384769 | 5174258107 | 7/20/2020 | 7/20/2025 |
| 8380861 | 4796968108 | 7/20/2020 | 7/20/2025 |
| 8372886 | 5648038103 | 7/20/2020 | 7/20/2025 |
| 8376544 | 5174688107 | 7/20/2020 | 7/20/2025 |
| 8384543 | 5414358102 | 7/20/2020 | 7/20/2025 |
| 8382526 | 4571368104 | 7/20/2020 | 7/20/2025 |
| 8373871 | 3030798107 | 7/20/2020 | 7/20/2025 |
| 8386187 | 5367078108 | 7/20/2020 | 7/20/2025 |
| 8383193 | 5765038102 | 7/20/2020 | 7/20/2025 |
| 8384187 | 5405448103 | 7/20/2020 | 7/20/2025 |
| 8376349 | 5605948105 | 7/20/2020 | 7/20/2025 |
| 8383650 | 5378758106 | 7/20/2020 | 7/20/2025 |
| 8376771 | 5591948103 | 7/20/2020 | 7/20/2025 |
| 8382003 | 5894688105 | 7/20/2020 | 7/20/2025 |
| 8375707 | 4895778105 | 7/20/2020 | 7/20/2025 |
| 8379580 | 5178088101 | 7/20/2020 | 7/20/2025 |
| 8380051 | 3510758105 | 7/20/2020 | 7/20/2025 |
| 8385255 | 5918278106 | 7/20/2020 | 7/20/2025 |
| 8384333 | 4076068100 | 7/20/2020 | 7/20/2025 |
| 8376405 | 5584358105 | 7/20/2020 | 7/20/2025 |
| 8381640 | 4571768106 | 7/20/2020 | 7/20/2025 |
| 8372438 | 5639598105 | 7/20/2020 | 7/20/2025 |
| 8373069 | 5648068101 | 7/20/2020 | 7/20/2025 |
| 8374216 | 5675688105 | 7/20/2020 | 7/20/2025 |
| 8375727 | 5606258101 | 7/20/2020 | 7/20/2025 |
| 8383994 | 5906048110 | 7/20/2020 | 7/20/2025 |
| 8377280 | 5663998107 | 7/20/2020 | 7/20/2025 |
| 8372501 | 5113228105 | 7/20/2020 | 7/20/2025 |
| 8380266 | 5273828107 | 7/20/2020 | 7/20/2025 |
| 8375984 | 5661198110 | 7/20/2020 | 7/20/2025 |
| 8378936 | 5364318102 | 7/20/2020 | 7/20/2025 |
| 8372908 | 4485558106 | 7/20/2020 | 7/20/2025 |
| 8375737 | 5500978107 | 7/20/2020 | 7/20/2025 |
| 8386192 | 1920538102 | 7/20/2020 | 7/20/2025 |
| 8380050 | 2288798110 | 7/20/2020 | 7/20/2025 |
| 8381325 | 5754028104 | 7/20/2020 | 7/20/2025 |
| 8375906 | 5639348100 | 7/20/2020 | 7/20/2025 |
| 8377153 | 1925278106 | 7/20/2020 | 7/20/2025 |
| 8385503 | 4613148107 | 7/20/2020 | 7/20/2025 |
| 8382181 | 5663608106 | 7/20/2020 | 7/20/2025 |
| 8371963 | 5632608103 | 7/20/2020 | 7/20/2025 |
| 8385657 | 5107238101 | 7/20/2020 | 7/20/2025 |
| 8378811 | 5606328109 | 7/20/2020 | 7/20/2025 |
| 8372218 | 5177568101 | 7/20/2020 | 7/20/2025 |
| 8379585 | 1267988104 | 7/20/2020 | 7/20/2025 |
| 8377466 | 5620968109 | 7/20/2020 | 7/20/2025 |
| 8372670 | 5638158100 | 7/20/2020 | 7/20/2025 |
| 8379932 | 5663858100 | 7/20/2020 | 7/20/2025 |
| 8380012 | 2656468110 | 7/20/2020 | 7/20/2025 |
| 8375794 | 5407078103 | 7/20/2020 | 7/20/2025 |
| 8380224 | 5445658101 | 7/20/2020 | 7/20/2025 |
| 8377559 | 5240698109 | 7/20/2020 | 7/20/2025 |
| 8375926 | 5529428110 | 7/20/2020 | 7/20/2025 |
| 8390542 | 1552638103 | 7/21/2020 | 7/21/2025 |
| 8387735 | 9558438001 | 7/21/2020 | 7/21/2025 |
| 8397600 | 4660298109 | 7/21/2020 | 7/21/2025 |
| 8403327 | 2108708109 | 7/21/2020 | 7/21/2025 |
| 8398353 | 5455588108 | 7/21/2020 | 7/21/2025 |
| 8387136 | 6053268108 | 7/21/2020 | 7/21/2025 |
| 8387651 | 5173398101 | 7/21/2020 | 7/21/2025 |
| 8395385 | 5912388103 | 7/21/2020 | 7/21/2025 |
| 8388728 | 5143578106 | 7/21/2020 | 7/21/2025 |
| 8402858 | 5659058104 | 7/21/2020 | 7/21/2025 |
| 8402071 | 6420538109 | 7/21/2020 | 7/21/2025 |
| 8396257 | 5432428103 | 7/21/2020 | 7/21/2025 |
| 8402171 | 5799198102 | 7/21/2020 | 7/21/2025 |
| 8393189 | 5661958102 | 7/21/2020 | 7/21/2025 |
| 8397376 | 5592328107 | 7/21/2020 | 7/21/2025 |
| 8395889 | 5639198103 | 7/21/2020 | 7/21/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8396178 | 6221628109 | 7/21/2020 | 7/21/2025 |
| 8387914 | 2214068100 | 7/21/2020 | 7/21/2025 |
| 8399631 | 3012228107 | 7/21/2020 | 7/21/2025 |
| 8396462 | 5663678105 | 7/21/2020 | 7/21/2025 |
| 8403717 | 5188368106 | 7/21/2020 | 7/21/2025 |
| 8395966 | 5421128101 | 7/21/2020 | 7/21/2025 |
| 8398835 | 6222058106 | 7/21/2020 | 7/21/2025 |
| 8394397 | 5411498103 | 7/21/2020 | 7/21/2025 |
| 8398364 | 6251208102 | 7/21/2020 | 7/21/2025 |
| 8396806 | 1032768103 | 7/21/2020 | 7/21/2025 |
| 8387294 | 1941388104 | 7/21/2020 | 7/21/2025 |
| 8390738 | 2217328101 | 7/21/2020 | 7/21/2025 |
| 8390035 | 2223608109 | 7/21/2020 | 7/21/2025 |
| 8398173 | 2235968109 | 7/21/2020 | 7/21/2025 |
| 8403810 | 2288058100 | 7/21/2020 | 7/21/2025 |
| 8397589 | 2497468101 | 7/21/2020 | 7/21/2025 |
| 8390007 | 2505088106 | 7/21/2020 | 7/21/2025 |
| 8387060 | 2555368105 | 7/21/2020 | 7/21/2025 |
| 8399134 | 3013268110 | 7/21/2020 | 7/21/2025 |
| 8394517 | 3039508108 | 7/21/2020 | 7/21/2025 |
| 8403320 | 3560428109 | 7/21/2020 | 7/21/2025 |
| 8387710 | 3565108106 | 7/21/2020 | 7/21/2025 |
| 8403895 | 3597288108 | 7/21/2020 | 7/21/2025 |
| 8400860 | 3597568109 | 7/21/2020 | 7/21/2025 |
| 8393908 | 3720828100 | 7/21/2020 | 7/21/2025 |
| 8393573 | 3907538107 | 7/21/2020 | 7/21/2025 |
| 8403418 | 4111768105 | 7/21/2020 | 7/21/2025 |
| 8394564 | 4217368101 | 7/21/2020 | 7/21/2025 |
| 8400249 | 4360148108 | 7/21/2020 | 7/21/2025 |
| 8404294 | 4449088110 | 7/21/2020 | 7/21/2025 |
| 8401850 | 4660648107 | 7/21/2020 | 7/21/2025 |
| 8402900 | 4660708101 | 7/21/2020 | 7/21/2025 |
| 8393933 | 4660908102 | 7/21/2020 | 7/21/2025 |
| 8388745 | 4677158109 | 7/21/2020 | 7/21/2025 |
| 8387138 | 4682338109 | 7/21/2020 | 7/21/2025 |
| 8388532 | 5105368101 | 7/21/2020 | 7/21/2025 |
| 8389351 | 5123758104 | 7/21/2020 | 7/21/2025 |
| 8400867 | 5134588107 | 7/21/2020 | 7/21/2025 |
| 8390170 | 5167098109 | 7/21/2020 | 7/21/2025 |
| 8387117 | 5167288107 | 7/21/2020 | 7/21/2025 |
| 8399637 | 5324468107 | 7/21/2020 | 7/21/2025 |
| 8398650 | 5375838100 | 7/21/2020 | 7/21/2025 |
| 8403774 | 5414458108 | 7/21/2020 | 7/21/2025 |
| 8388525 | 5444208104 | 7/21/2020 | 7/21/2025 |
| 8388963 | 5445858102 | 7/21/2020 | 7/21/2025 |
| 8403167 | 5453998109 | 7/21/2020 | 7/21/2025 |
| 8387731 | 5456618106 | 7/21/2020 | 7/21/2025 |
| 8395464 | 5592288108 | 7/21/2020 | 7/21/2025 |
| 8387241 | 5595298106 | 7/21/2020 | 7/21/2025 |
| 8398953 | 5621058109 | 7/21/2020 | 7/21/2025 |
| 8394693 | 5632618106 | 7/21/2020 | 7/21/2025 |
| 8394904 | 5646748100 | 7/21/2020 | 7/21/2025 |
| 8396504 | 5646828100 | 7/21/2020 | 7/21/2025 |
| 8399154 | 5647568107 | 7/21/2020 | 7/21/2025 |
| 8400461 | 5654928106 | 7/21/2020 | 7/21/2025 |
| 8395411 | 5658378104 | 7/21/2020 | 7/21/2025 |
| 8395443 | 5660488101 | 7/21/2020 | 7/21/2025 |
| 8394882 | 5660818104 | 7/21/2020 | 7/21/2025 |
| 8396762 | 5660838110 | 7/21/2020 | 7/21/2025 |
| 8401178 | 5661108105 | 7/21/2020 | 7/21/2025 |
| 8397868 | 5662948101 | 7/21/2020 | 7/21/2025 |
| 8397812 | 5662988102 | 7/21/2020 | 7/21/2025 |
| 8395184 | 5663198103 | 7/21/2020 | 7/21/2025 |
| 8400271 | 5663568107 | 7/21/2020 | 7/21/2025 |
| 8395300 | 5674498105 | 7/21/2020 | 7/21/2025 |
| 8400829 | 5674878101 | 7/21/2020 | 7/21/2025 |
| 8400992 | 5676238101 | 7/21/2020 | 7/21/2025 |
| 8404562 | 5689638102 | 7/21/2020 | 7/21/2025 |
| 8396473 | 5799398103 | 7/21/2020 | 7/21/2025 |
| 8397041 | 5883908104 | 7/21/2020 | 7/21/2025 |
| 8398685 | 5884148103 | 7/21/2020 | 7/21/2025 |
| 8394095 | 5886328102 | 7/21/2020 | 7/21/2025 |
| 8393850 | 5893688103 | 7/21/2020 | 7/21/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8393603 | 5895608105 | 7/21/2020 | 7/21/2025 |
| 8394266 | 5902948101 | 7/21/2020 | 7/21/2025 |
| 8399120 | 5903598105 | 7/21/2020 | 7/21/2025 |
| 8393441 | 5905698104 | 7/21/2020 | 7/21/2025 |
| 8395751 | 5905758109 | 7/21/2020 | 7/21/2025 |
| 8394684 | 5913848101 | 7/21/2020 | 7/21/2025 |
| 8387242 | 6028908108 | 7/21/2020 | 7/21/2025 |
| 8393281 | 6053188108 | 7/21/2020 | 7/21/2025 |
| 8394396 | 6071868104 | 7/21/2020 | 7/21/2025 |
| 8390034 | 6086068103 | 7/21/2020 | 7/21/2025 |
| 8397837 | 6094088109 | 7/21/2020 | 7/21/2025 |
| 8393616 | 6098798107 | 7/21/2020 | 7/21/2025 |
| 8396276 | 6108988110 | 7/21/2020 | 7/21/2025 |
| 8394174 | 6111238109 | 7/21/2020 | 7/21/2025 |
| 8393308 | 6112278101 | 7/21/2020 | 7/21/2025 |
| 8396563 | 6119028110 | 7/21/2020 | 7/21/2025 |
| 8394932 | 6182728100 | 7/21/2020 | 7/21/2025 |
| 8396384 | 6207678106 | 7/21/2020 | 7/21/2025 |
| 8395944 | 6237268102 | 7/21/2020 | 7/21/2025 |
| 8395984 | 6244748102 | 7/21/2020 | 7/21/2025 |
| 8400115 | 6349968105 | 7/21/2020 | 7/21/2025 |
| 8401984 | 6355438106 | 7/21/2020 | 7/21/2025 |
| 8402484 | 6358488105 | 7/21/2020 | 7/21/2025 |
| 8401218 | 6365328101 | 7/21/2020 | 7/21/2025 |
| 8404448 | 9540928008 | 7/21/2020 | 7/21/2025 |
| 8404675 | 9543838000 | 7/21/2020 | 7/21/2025 |
| 8397728 | 9967448005 | 7/21/2020 | 7/21/2025 |
| 8401902 | 6360798103 | 7/21/2020 | 7/21/2025 |
| 8391034 | 4665838104 | 7/21/2020 | 7/21/2025 |
| 8395517 | 5893298104 | 7/21/2020 | 7/21/2025 |
| 8400859 | 5375648102 | 7/21/2020 | 7/21/2025 |
| 8400544 | 5414528105 | 7/21/2020 | 7/21/2025 |
| 8402603 | 3484398110 | 7/21/2020 | 7/21/2025 |
| 8397184 | 6002698108 | 7/21/2020 | 7/21/2025 |
| 8400772 | 5639078102 | 7/21/2020 | 7/21/2025 |
| 8399278 | 5905038105 | 7/21/2020 | 7/21/2025 |
| 8395556 | 5916888108 | 7/21/2020 | 7/21/2025 |
| 8400332 | 3563898105 | 7/21/2020 | 7/21/2025 |
| 8387472 | 5559648107 | 7/21/2020 | 7/21/2025 |
| 8389279 | 5178208100 | 7/21/2020 | 7/21/2025 |
| 8391382 | 5454128108 | 7/21/2020 | 7/21/2025 |
| 8395522 | 5443998105 | 7/21/2020 | 7/21/2025 |
| 8395420 | 4148158103 | 7/21/2020 | 7/21/2025 |
| 8389833 | 4676898106 | 7/21/2020 | 7/21/2025 |
| 8404542 | 5663438103 | 7/21/2020 | 7/21/2025 |
| 8387223 | 4525158110 | 7/21/2020 | 7/21/2025 |
| 8399195 | 6004298110 | 7/21/2020 | 7/21/2025 |
| 8395476 | 3325088103 | 7/21/2020 | 7/21/2025 |
| 8394999 | 6069238104 | 7/21/2020 | 7/21/2025 |
| 8387128 | 5102088105 | 7/21/2020 | 7/21/2025 |
| 8398909 | 4632008106 | 7/21/2020 | 7/21/2025 |
| 8399135 | 2503148107 | 7/21/2020 | 7/21/2025 |
| 8396254 | 5638018104 | 7/21/2020 | 7/21/2025 |
| 8402176 | 6016408103 | 7/21/2020 | 7/21/2025 |
| 8390785 | 5567078102 | 7/21/2020 | 7/21/2025 |
| 8403578 | 5647108109 | 7/21/2020 | 7/21/2025 |
| 8403452 | 5681548105 | 7/21/2020 | 7/21/2025 |
| 8399491 | 4644598105 | 7/21/2020 | 7/21/2025 |
| 8398357 | 5134428105 | 7/21/2020 | 7/21/2025 |
| 8396700 | 5621108100 | 7/21/2020 | 7/21/2025 |
| 8389625 | 5407418109 | 7/21/2020 | 7/21/2025 |
| 8397318 | 5886578107 | 7/21/2020 | 7/21/2025 |
| 8393185 | 6048798109 | 7/21/2020 | 7/21/2025 |
| 8391278 | 6053448103 | 7/21/2020 | 7/21/2025 |
| 8403331 | 6361558103 | 7/21/2020 | 7/21/2025 |
| 8399666 | 5081888109 | 7/21/2020 | 7/21/2025 |
| 8402671 | 5364288106 | 7/21/2020 | 7/21/2025 |
| 8389458 | 5618388102 | 7/21/2020 | 7/21/2025 |
| 8388009 | 5457078101 | 7/21/2020 | 7/21/2025 |
| 8391403 | 5632388109 | 7/21/2020 | 7/21/2025 |
| 8400823 | 5618838106 | 7/21/2020 | 7/21/2025 |
| 8394145 | 5918378101 | 7/21/2020 | 7/21/2025 |
| 8399819 | 3170698103 | 7/21/2020 | 7/21/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8394815 | 5907758102 | 7/21/2020 | 7/21/2025 |
| 8395991 | 6181938102 | 7/21/2020 | 7/21/2025 |
| 8389191 | 4667198106 | 7/21/2020 | 7/21/2025 |
| 8400852 | 5633448105 | 7/21/2020 | 7/21/2025 |
| 8398423 | 5647768108 | 7/21/2020 | 7/21/2025 |
| 8403135 | 6365278110 | 7/21/2020 | 7/21/2025 |
| 8399506 | 5409218101 | 7/21/2020 | 7/21/2025 |
| 8393330 | 5647228110 | 7/21/2020 | 7/21/2025 |
| 8393887 | 5896398105 | 7/21/2020 | 7/21/2025 |
| 8389317 | 3011958101 | 7/21/2020 | 7/21/2025 |
| 8387647 | 2366538109 | 7/21/2020 | 7/21/2025 |
| 8393152 | 5119968105 | 7/21/2020 | 7/21/2025 |
| 8398318 | 6029818107 | 7/21/2020 | 7/21/2025 |
| 8388741 | 6078648100 | 7/21/2020 | 7/21/2025 |
| 8389742 | 2028338105 | 7/21/2020 | 7/21/2025 |
| 8404425 | 2478318107 | 7/21/2020 | 7/21/2025 |
| 8391173 | 4677188107 | 7/21/2020 | 7/21/2025 |
| 8393946 | 5905008107 | 7/21/2020 | 7/21/2025 |
| 8400123 | 5886418105 | 7/21/2020 | 7/21/2025 |
| 8404035 | 6474698106 | 7/21/2020 | 7/21/2025 |
| 8394660 | 5682028104 | 7/21/2020 | 7/21/2025 |
| 8393991 | 4666448107 | 7/21/2020 | 7/21/2025 |
| 8393936 | 5621118103 | 7/21/2020 | 7/21/2025 |
| 8395041 | 5917348101 | 7/21/2020 | 7/21/2025 |
| 8399070 | 6023518110 | 7/21/2020 | 7/21/2025 |
| 8402852 | 6295188100 | 7/21/2020 | 7/21/2025 |
| 8397772 | 5886358100 | 7/21/2020 | 7/21/2025 |
| 8402909 | 6400258100 | 7/21/2020 | 7/21/2025 |
| 8395794 | 5660948108 | 7/21/2020 | 7/21/2025 |
| 8402042 | 5885888104 | 7/21/2020 | 7/21/2025 |
| 8395509 | 6137738104 | 7/21/2020 | 7/21/2025 |
| 8396077 | 5456138104 | 7/21/2020 | 7/21/2025 |
| 8391249 | 5915868100 | 7/21/2020 | 7/21/2025 |
| 8403315 | 6030238107 | 7/21/2020 | 7/21/2025 |
| 8394377 | 4894438106 | 7/21/2020 | 7/21/2025 |
| 8393678 | 5456718101 | 7/21/2020 | 7/21/2025 |
| 8390556 | 6108318108 | 7/21/2020 | 7/21/2025 |
| 8403333 | 5660268105 | 7/21/2020 | 7/21/2025 |
| 8395477 | 6244058107 | 7/21/2020 | 7/21/2025 |
| 8396782 | 5198928101 | 7/21/2020 | 7/21/2025 |
| 8396608 | 4620018101 | 7/21/2020 | 7/21/2025 |
| 8394245 | 6112218105 | 7/21/2020 | 7/21/2025 |
| 8402880 | 5660618103 | 7/21/2020 | 7/21/2025 |
| 8393188 | 5639508100 | 7/21/2020 | 7/21/2025 |
| 8394231 | 6105878106 | 7/21/2020 | 7/21/2025 |
| 8401414 | 6294808105 | 7/21/2020 | 7/21/2025 |
| 8396238 | 5446288110 | 7/21/2020 | 7/21/2025 |
| 8388233 | 5143888105 | 7/21/2020 | 7/21/2025 |
| 8401208 | 5676288105 | 7/21/2020 | 7/21/2025 |
| 8394852 | 5896208105 | 7/21/2020 | 7/21/2025 |
| 8398115 | 5655078102 | 7/21/2020 | 7/21/2025 |
| 8398100 | 3529868103 | 7/21/2020 | 7/21/2025 |
| 8394603 | 5671278103 | 7/21/2020 | 7/21/2025 |
| 8393597 | 2027588108 | 7/21/2020 | 7/21/2025 |
| 8398060 | 5676178107 | 7/21/2020 | 7/21/2025 |
| 8399136 | 3030848109 | 7/21/2020 | 7/21/2025 |
| 8389253 | 5409228104 | 7/21/2020 | 7/21/2025 |
| 8402017 | 5401168105 | 7/21/2020 | 7/21/2025 |
| 8394142 | 6105088105 | 7/21/2020 | 7/21/2025 |
| 8402683 | 6053338105 | 7/21/2020 | 7/21/2025 |
| 8393999 | 5618428101 | 7/21/2020 | 7/21/2025 |
| 8403046 | 6405048106 | 7/21/2020 | 7/21/2025 |
| 8404458 | 5979258104 | 7/21/2020 | 7/21/2025 |
| 8390404 | 5177978106 | 7/21/2020 | 7/21/2025 |
| 8394275 | 5660288100 | 7/21/2020 | 7/21/2025 |
| 8398458 | 5895048103 | 7/21/2020 | 7/21/2025 |
| 8395394 | 6217698105 | 7/21/2020 | 7/21/2025 |
| 8395598 | 6062658109 | 7/21/2020 | 7/21/2025 |
| 8394575 | 5663278103 | 7/21/2020 | 7/21/2025 |
| 8388036 | 6061158110 | 7/21/2020 | 7/21/2025 |
| 8395732 | 5590428109 | 7/21/2020 | 7/21/2025 |
| 8395456 | 5858658110 | 7/21/2020 | 7/21/2025 |
| 8397949 | 5675288103 | 7/21/2020 | 7/21/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8396115 | 5854368109 | 7/21/2020 | 7/21/2025 |
| 8389490 | 5202138104 | 7/21/2020 | 7/21/2025 |
| 8387550 | 5886608103 | 7/21/2020 | 7/21/2025 |
| 8403831 | 5364138107 | 7/21/2020 | 7/21/2025 |
| 8398114 | 5904828104 | 7/21/2020 | 7/21/2025 |
| 8395242 | 5663288106 | 7/21/2020 | 7/21/2025 |
| 8397784 | 9723518006 | 7/21/2020 | 7/21/2025 |
| 8396559 | 6231358104 | 7/21/2020 | 7/21/2025 |
| 8402365 | 6413988106 | 7/21/2020 | 7/21/2025 |
| 8400313 | 5903798106 | 7/21/2020 | 7/21/2025 |
| 8397247 | 6111938107 | 7/21/2020 | 7/21/2025 |
| 8400997 | 5633478103 | 7/21/2020 | 7/21/2025 |
| 8402869 | 5432448109 | 7/21/2020 | 7/21/2025 |
| 8402664 | 4599168105 | 7/21/2020 | 7/21/2025 |
| 8393822 | 5632248102 | 7/21/2020 | 7/21/2025 |
| 8403118 | 6452688102 | 7/21/2020 | 7/21/2025 |
| 8387569 | 5414078101 | 7/21/2020 | 7/21/2025 |
| 8393523 | 6031038108 | 7/21/2020 | 7/21/2025 |
| 8396361 | 2181318106 | 7/21/2020 | 7/21/2025 |
| 8402043 | 5685758106 | 7/21/2020 | 7/21/2025 |
| 8394512 | 6124468107 | 7/21/2020 | 7/21/2025 |
| 8403612 | 2930398106 | 7/21/2020 | 7/21/2025 |
| 8388964 | 2490088102 | 7/21/2020 | 7/21/2025 |
| 8398120 | 5887348110 | 7/21/2020 | 7/21/2025 |
| 8396255 | 5996318100 | 7/21/2020 | 7/21/2025 |
| 8394329 | 5903028109 | 7/21/2020 | 7/21/2025 |
| 8397699 | 5339558102 | 7/21/2020 | 7/21/2025 |
| 8393621 | 2574248110 | 7/21/2020 | 7/21/2025 |
| 8394334 | 6141808104 | 7/21/2020 | 7/21/2025 |
| 8399257 | 5682658105 | 7/21/2020 | 7/21/2025 |
| 8400956 | 5905998100 | 7/21/2020 | 7/21/2025 |
| 8389290 | 4605298106 | 7/21/2020 | 7/21/2025 |
| 8394726 | 5765908103 | 7/21/2020 | 7/21/2025 |
| 8390052 | 4676808101 | 7/21/2020 | 7/21/2025 |
| 8401735 | 4663608101 | 7/21/2020 | 7/21/2025 |
| 8398621 | 2196318109 | 7/21/2020 | 7/21/2025 |
| 8397447 | 5105358109 | 7/21/2020 | 7/21/2025 |
| 8393756 | 5801208103 | 7/21/2020 | 7/21/2025 |
| 8394015 | 4401138102 | 7/21/2020 | 7/21/2025 |
| 8388449 | 4595038104 | 7/21/2020 | 7/21/2025 |
| 8395364 | 6106818101 | 7/21/2020 | 7/21/2025 |
| 8395497 | 6238088109 | 7/21/2020 | 7/21/2025 |
| 8400214 | 4973858101 | 7/21/2020 | 7/21/2025 |
| 8404280 | 6495588107 | 7/21/2020 | 7/21/2025 |
| 8394257 | 4019258102 | 7/21/2020 | 7/21/2025 |
| 8395363 | 6191208110 | 7/21/2020 | 7/21/2025 |
| 8395099 | 5679088110 | 7/21/2020 | 7/21/2025 |
| 8390402 | 6108208110 | 7/21/2020 | 7/21/2025 |
| 8397023 | 6285638100 | 7/21/2020 | 7/21/2025 |
| 8401817 | 5648168107 | 7/21/2020 | 7/21/2025 |
| 8398106 | 5893008109 | 7/21/2020 | 7/21/2025 |
| 8401951 | 6374048102 | 7/21/2020 | 7/21/2025 |
| 8394436 | 5167738100 | 7/21/2020 | 7/21/2025 |
| 8394105 | 5654318100 | 7/21/2020 | 7/21/2025 |
| 8404561 | 9412058002 | 7/21/2020 | 7/21/2025 |
| 8403573 | 6347248108 | 7/21/2020 | 7/21/2025 |
| 8399277 | 5639408105 | 7/21/2020 | 7/21/2025 |
| 8394900 | 5894528103 | 7/21/2020 | 7/21/2025 |
| 8403279 | 5905618102 | 7/21/2020 | 7/21/2025 |
| 8397010 | 5647878106 | 7/21/2020 | 7/21/2025 |
| 8394013 | 4167558100 | 7/21/2020 | 7/21/2025 |
| 8393341 | 6080418100 | 7/21/2020 | 7/21/2025 |
| 8390994 | 1031298102 | 7/21/2020 | 7/21/2025 |
| 8390969 | 9991428010 | 7/21/2020 | 7/21/2025 |
| 8397335 | 6285068106 | 7/21/2020 | 7/21/2025 |
| 8400840 | 5618458110 | 7/21/2020 | 7/21/2025 |
| 8388460 | 1053488101 | 7/21/2020 | 7/21/2025 |
| 8393595 | 5700978101 | 7/21/2020 | 7/21/2025 |
| 8401845 | 4145908108 | 7/21/2020 | 7/21/2025 |
| 8398687 | 3221948107 | 7/21/2020 | 7/21/2025 |
| 8394995 | 5661528102 | 7/21/2020 | 7/21/2025 |
| 8399606 | 5913628105 | 7/21/2020 | 7/21/2025 |
| 8395353 | 6218378105 | 7/21/2020 | 7/21/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8390124 | 6093298100 | 7/21/2020 | 7/21/2025 |
| 8397177 | 4167048100 | 7/21/2020 | 7/21/2025 |
| 8387545 | 5455328100 | 7/21/2020 | 7/21/2025 |
| 8395055 | 6098948104 | 7/21/2020 | 7/21/2025 |
| 8404364 | 2503898109 | 7/21/2020 | 7/21/2025 |
| 8394144 | 9609118000 | 7/21/2020 | 7/21/2025 |
| 8398358 | 5202128101 | 7/21/2020 | 7/21/2025 |
| 8388763 | 4676778105 | 7/21/2020 | 7/21/2025 |
| 8387806 | 3537138107 | 7/21/2020 | 7/21/2025 |
| 8399089 | 6235858109 | 7/21/2020 | 7/21/2025 |
| 8397635 | 4667398107 | 7/21/2020 | 7/21/2025 |
| 8388261 | 5744278105 | 7/21/2020 | 7/21/2025 |
| 8395552 | 6026538100 | 7/21/2020 | 7/21/2025 |
| 8393325 | 5676458108 | 7/21/2020 | 7/21/2025 |
| 8404606 | 1995758103 | 7/21/2020 | 7/21/2025 |
| 8401553 | 5663718104 | 7/21/2020 | 7/21/2025 |
| 8393023 | 5639268100 | 7/21/2020 | 7/21/2025 |
| 8397130 | 5854818102 | 7/21/2020 | 7/21/2025 |
| 8393558 | 6106978103 | 7/21/2020 | 7/21/2025 |
| 8401646 | 5910228108 | 7/21/2020 | 7/21/2025 |
| 8400184 | 6371698103 | 7/21/2020 | 7/21/2025 |
| 8398061 | 4571388110 | 7/21/2020 | 7/21/2025 |
| 8394518 | 6015928104 | 7/21/2020 | 7/21/2025 |
| 8389533 | 6099098100 | 7/21/2020 | 7/21/2025 |
| 8394539 | 5647938100 | 7/21/2020 | 7/21/2025 |
| 8394480 | 6056258100 | 7/21/2020 | 7/21/2025 |
| 8394955 | 4488778108 | 7/21/2020 | 7/21/2025 |
| 8399849 | 6353588101 | 7/21/2020 | 7/21/2025 |
| 8402684 | 5896528107 | 7/21/2020 | 7/21/2025 |
| 8399171 | 2196068106 | 7/21/2020 | 7/21/2025 |
| 8393450 | 5674948109 | 7/21/2020 | 7/21/2025 |
| 8393436 | 5654338106 | 7/21/2020 | 7/21/2025 |
| 8397475 | 5896248106 | 7/21/2020 | 7/21/2025 |
| 8401664 | 6130888100 | 7/21/2020 | 7/21/2025 |
| 8402711 | 2780828108 | 7/21/2020 | 7/21/2025 |
| 8394836 | 5682478110 | 7/21/2020 | 7/21/2025 |
| 8398408 | 6202598107 | 7/21/2020 | 7/21/2025 |
| 8393828 | 5675128101 | 7/21/2020 | 7/21/2025 |
| 8403668 | 6363108101 | 7/21/2020 | 7/21/2025 |
| 8396968 | 5647098108 | 7/21/2020 | 7/21/2025 |
| 8401777 | 6334498103 | 7/21/2020 | 7/21/2025 |
| 8395592 | 5041528101 | 7/21/2020 | 7/21/2025 |
| 8390327 | 4209498105 | 7/21/2020 | 7/21/2025 |
| 8401841 | 2629928100 | 7/21/2020 | 7/21/2025 |
| 8400678 | 6054588101 | 7/21/2020 | 7/21/2025 |
| 8394700 | 5630678109 | 7/21/2020 | 7/21/2025 |
| 8387745 | 4081858106 | 7/21/2020 | 7/21/2025 |
| 8401103 | 3564638110 | 7/21/2020 | 7/21/2025 |
| 8395677 | 6214348110 | 7/21/2020 | 7/21/2025 |
| 8394236 | 5911728107 | 7/21/2020 | 7/21/2025 |
| 8393893 | 5661398100 | 7/21/2020 | 7/21/2025 |
| 8394675 | 5883928110 | 7/21/2020 | 7/21/2025 |
| 8402817 | 5854228102 | 7/21/2020 | 7/21/2025 |
| 8402799 | 6363948106 | 7/21/2020 | 7/21/2025 |
| 8394716 | 5633468100 | 7/21/2020 | 7/21/2025 |
| 8393795 | 5905258101 | 7/21/2020 | 7/21/2025 |
| 8394574 | 5912478106 | 7/21/2020 | 7/21/2025 |
| 8393974 | 5639638104 | 7/21/2020 | 7/21/2025 |
| 8389592 | 4675538101 | 7/21/2020 | 7/21/2025 |
| 8394760 | 9790848000 | 7/21/2020 | 7/21/2025 |
| 8395692 | 6056208107 | 7/21/2020 | 7/21/2025 |
| 8402172 | 6415338103 | 7/21/2020 | 7/21/2025 |
| 8418354 | 1185448102 | 7/22/2020 | 7/22/2025 |
| 8411107 | 2158508106 | 7/22/2020 | 7/22/2025 |
| 8420081 | 6093548103 | 7/22/2020 | 7/22/2025 |
| 8419511 | 5866688108 | 7/22/2020 | 7/22/2025 |
| 8413027 | 5445068101 | 7/22/2020 | 7/22/2025 |
| 8416080 | 5458208105 | 7/22/2020 | 7/22/2025 |
| 8407195 | 5606068103 | 7/22/2020 | 7/22/2025 |
| 8405187 | 5589148100 | 7/22/2020 | 7/22/2025 |
| 8420790 | 5445238104 | 7/22/2020 | 7/22/2025 |
| 8419770 | 6933468107 | 7/22/2020 | 7/22/2025 |
| 8412051 | 6372718109 | 7/22/2020 | 7/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8405381 | 5543168100 | 7/22/2020 | 7/22/2025 |
| 8416734 | 5984988105 | 7/22/2020 | 7/22/2025 |
| 8407894 | 5591848108 | 7/22/2020 | 7/22/2025 |
| 8415548 | 5620738110 | 7/22/2020 | 7/22/2025 |
| 8413049 | 6763628103 | 7/22/2020 | 7/22/2025 |
| 8417811 | 6873748105 | 7/22/2020 | 7/22/2025 |
| 8418062 | 6563348108 | 7/22/2020 | 7/22/2025 |
| 8418135 | 6110388106 | 7/22/2020 | 7/22/2025 |
| 8410434 | 6362618110 | 7/22/2020 | 7/22/2025 |
| 8408982 | 4676548106 | 7/22/2020 | 7/22/2025 |
| 8411698 | 5445988106 | 7/22/2020 | 7/22/2025 |
| 8412281 | 4986888109 | 7/22/2020 | 7/22/2025 |
| 8405613 | 6222308109 | 7/22/2020 | 7/22/2025 |
| 8412900 | 6762278103 | 7/22/2020 | 7/22/2025 |
| 8408899 | 6109048101 | 7/22/2020 | 7/22/2025 |
| 8405925 | 5445358105 | 7/22/2020 | 7/22/2025 |
| 8415555 | 2196628108 | 7/22/2020 | 7/22/2025 |
| 8421223 | 2306428109 | 7/22/2020 | 7/22/2025 |
| 8414366 | 2462908102 | 7/22/2020 | 7/22/2025 |
| 8413028 | 2939878104 | 7/22/2020 | 7/22/2025 |
| 8413613 | 2974738103 | 7/22/2020 | 7/22/2025 |
| 8408653 | 3432138100 | 7/22/2020 | 7/22/2025 |
| 8419753 | 3539068103 | 7/22/2020 | 7/22/2025 |
| 8410603 | 3564228105 | 7/22/2020 | 7/22/2025 |
| 8410619 | 3564608101 | 7/22/2020 | 7/22/2025 |
| 8414971 | 4229688100 | 7/22/2020 | 7/22/2025 |
| 8413164 | 4318588107 | 7/22/2020 | 7/22/2025 |
| 8405495 | 4494748106 | 7/22/2020 | 7/22/2025 |
| 8404980 | 4560498102 | 7/22/2020 | 7/22/2025 |
| 8413928 | 4645698102 | 7/22/2020 | 7/22/2025 |
| 8406869 | 4659248108 | 7/22/2020 | 7/22/2025 |
| 8414115 | 4660248105 | 7/22/2020 | 7/22/2025 |
| 8406611 | 4662878110 | 7/22/2020 | 7/22/2025 |
| 8406077 | 4663058102 | 7/22/2020 | 7/22/2025 |
| 8417825 | 4673058106 | 7/22/2020 | 7/22/2025 |
| 8412717 | 4678238100 | 7/22/2020 | 7/22/2025 |
| 8410992 | 4903128110 | 7/22/2020 | 7/22/2025 |
| 8412971 | 4988278107 | 7/22/2020 | 7/22/2025 |
| 8412031 | 5041948109 | 7/22/2020 | 7/22/2025 |
| 8417519 | 5082038103 | 7/22/2020 | 7/22/2025 |
| 8406731 | 5167258109 | 7/22/2020 | 7/22/2025 |
| 8411462 | 5432008106 | 7/22/2020 | 7/22/2025 |
| 8421450 | 5531178106 | 7/22/2020 | 7/22/2025 |
| 8405241 | 5674788109 | 7/22/2020 | 7/22/2025 |
| 8413266 | 5675068107 | 7/22/2020 | 7/22/2025 |
| 8404716 | 5680958108 | 7/22/2020 | 7/22/2025 |
| 8410827 | 5700908102 | 7/22/2020 | 7/22/2025 |
| 8410588 | 5706328106 | 7/22/2020 | 7/22/2025 |
| 8410673 | 5714258109 | 7/22/2020 | 7/22/2025 |
| 8410681 | 5718508109 | 7/22/2020 | 7/22/2025 |
| 8410732 | 5727698100 | 7/22/2020 | 7/22/2025 |
| 8410750 | 5731958109 | 7/22/2020 | 7/22/2025 |
| 8411025 | 5757218108 | 7/22/2020 | 7/22/2025 |
| 8411108 | 5764108108 | 7/22/2020 | 7/22/2025 |
| 8411630 | 5765248106 | 7/22/2020 | 7/22/2025 |
| 8411550 | 5768888105 | 7/22/2020 | 7/22/2025 |
| 8411753 | 5769648105 | 7/22/2020 | 7/22/2025 |
| 8416075 | 5774008106 | 7/22/2020 | 7/22/2025 |
| 8419731 | 5885968104 | 7/22/2020 | 7/22/2025 |
| 8413013 | 5886198100 | 7/22/2020 | 7/22/2025 |
| 8410610 | 5903508100 | 7/22/2020 | 7/22/2025 |
| 8416376 | 5907718101 | 7/22/2020 | 7/22/2025 |
| 8415562 | 5921808100 | 7/22/2020 | 7/22/2025 |
| 8419176 | 6035668106 | 7/22/2020 | 7/22/2025 |
| 8420868 | 6058168101 | 7/22/2020 | 7/22/2025 |
| 8413661 | 6079738105 | 7/22/2020 | 7/22/2025 |
| 8420422 | 6084838105 | 7/22/2020 | 7/22/2025 |
| 8414687 | 6093238104 | 7/22/2020 | 7/22/2025 |
| 8420864 | 6094058100 | 7/22/2020 | 7/22/2025 |
| 8411122 | 6098658100 | 7/22/2020 | 7/22/2025 |
| 8418575 | 6105948103 | 7/22/2020 | 7/22/2025 |
| 8412290 | 6106508102 | 7/22/2020 | 7/22/2025 |
| 8408318 | 6107318106 | 7/22/2020 | 7/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8411787 | 6108828108 | 7/22/2020 | 7/22/2025 |
| 8412003 | 6108848103 | 7/22/2020 | 7/22/2025 |
| 8413316 | 6109058104 | 7/22/2020 | 7/22/2025 |
| 8412815 | 6111438110 | 7/22/2020 | 7/22/2025 |
| 8412687 | 6112068108 | 7/22/2020 | 7/22/2025 |
| 8410794 | 6130858102 | 7/22/2020 | 7/22/2025 |
| 8411870 | 6131058100 | 7/22/2020 | 7/22/2025 |
| 8420709 | 6131758109 | 7/22/2020 | 7/22/2025 |
| 8418471 | 6163578108 | 7/22/2020 | 7/22/2025 |
| 8417114 | 6163728105 | 7/22/2020 | 7/22/2025 |
| 8417417 | 6163748100 | 7/22/2020 | 7/22/2025 |
| 8418584 | 6163778109 | 7/22/2020 | 7/22/2025 |
| 8417749 | 6163838103 | 7/22/2020 | 7/22/2025 |
| 8417963 | 6164268100 | 7/22/2020 | 7/22/2025 |
| 8410533 | 6217958100 | 7/22/2020 | 7/22/2025 |
| 8411130 | 6248788100 | 7/22/2020 | 7/22/2025 |
| 8420423 | 6259058110 | 7/22/2020 | 7/22/2025 |
| 8411126 | 6264298106 | 7/22/2020 | 7/22/2025 |
| 8419778 | 6289458102 | 7/22/2020 | 7/22/2025 |
| 8413073 | 6341858102 | 7/22/2020 | 7/22/2025 |
| 8411727 | 6344468109 | 7/22/2020 | 7/22/2025 |
| 8408511 | 6355678108 | 7/22/2020 | 7/22/2025 |
| 8412686 | 6363258100 | 7/22/2020 | 7/22/2025 |
| 8415620 | 6365148106 | 7/22/2020 | 7/22/2025 |
| 8411384 | 6365368102 | 7/22/2020 | 7/22/2025 |
| 8410839 | 6372198108 | 7/22/2020 | 7/22/2025 |
| 8419158 | 6375118101 | 7/22/2020 | 7/22/2025 |
| 8411241 | 6405788105 | 7/22/2020 | 7/22/2025 |
| 8421478 | 6406618102 | 7/22/2020 | 7/22/2025 |
| 8416434 | 6449518107 | 7/22/2020 | 7/22/2025 |
| 8414432 | 6475058104 | 7/22/2020 | 7/22/2025 |
| 8415241 | 6475198100 | 7/22/2020 | 7/22/2025 |
| 8413083 | 6494368109 | 7/22/2020 | 7/22/2025 |
| 8419016 | 6554308105 | 7/22/2020 | 7/22/2025 |
| 8413605 | 6586818110 | 7/22/2020 | 7/22/2025 |
| 8405502 | 6590728110 | 7/22/2020 | 7/22/2025 |
| 8405677 | 6595858102 | 7/22/2020 | 7/22/2025 |
| 8414345 | 6597488102 | 7/22/2020 | 7/22/2025 |
| 8412376 | 6598548109 | 7/22/2020 | 7/22/2025 |
| 8411339 | 6598808104 | 7/22/2020 | 7/22/2025 |
| 8411711 | 6616918107 | 7/22/2020 | 7/22/2025 |
| 8413142 | 6616998109 | 7/22/2020 | 7/22/2025 |
| 8410908 | 6635388109 | 7/22/2020 | 7/22/2025 |
| 8411731 | 6635668110 | 7/22/2020 | 7/22/2025 |
| 8410961 | 6653498100 | 7/22/2020 | 7/22/2025 |
| 8412631 | 6727778105 | 7/22/2020 | 7/22/2025 |
| 8413601 | 6733808108 | 7/22/2020 | 7/22/2025 |
| 8415361 | 6818148110 | 7/22/2020 | 7/22/2025 |
| 8420051 | 6844668106 | 7/22/2020 | 7/22/2025 |
| 8420002 | 6848678106 | 7/22/2020 | 7/22/2025 |
| 8419847 | 6928298110 | 7/22/2020 | 7/22/2025 |
| 8421434 | 6936258109 | 7/22/2020 | 7/22/2025 |
| 8421081 | 7000588100 | 7/22/2020 | 7/22/2025 |
| 8416872 | 6056088108 | 7/22/2020 | 7/22/2025 |
| 8420862 | 6373728103 | 7/22/2020 | 7/22/2025 |
| 8411275 | 6284168110 | 7/22/2020 | 7/22/2025 |
| 8415443 | 3750278102 | 7/22/2020 | 7/22/2025 |
| 8411456 | 6018638106 | 7/22/2020 | 7/22/2025 |
| 8412141 | 6367808107 | 7/22/2020 | 7/22/2025 |
| 8412102 | 5859468103 | 7/22/2020 | 7/22/2025 |
| 8406974 | 6111188107 | 7/22/2020 | 7/22/2025 |
| 8405017 | 6130688110 | 7/22/2020 | 7/22/2025 |
| 8412267 | 6634748108 | 7/22/2020 | 7/22/2025 |
| 8416551 | 5433818104 | 7/22/2020 | 7/22/2025 |
| 8404861 | 4222258108 | 7/22/2020 | 7/22/2025 |
| 8411553 | 6111908109 | 7/22/2020 | 7/22/2025 |
| 8413152 | 6339928100 | 7/22/2020 | 7/22/2025 |
| 8414091 | 4659638107 | 7/22/2020 | 7/22/2025 |
| 8414504 | 5886108106 | 7/22/2020 | 7/22/2025 |
| 8410615 | 5710008107 | 7/22/2020 | 7/22/2025 |
| 8410847 | 5732418102 | 7/22/2020 | 7/22/2025 |
| 8414806 | 6370948104 | 7/22/2020 | 7/22/2025 |
| 8414068 | 6040648105 | 7/22/2020 | 7/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8410596 | 5709858107 | 7/22/2020 | 7/22/2025 |
| 8414353 | 4666358104 | 7/22/2020 | 7/22/2025 |
| 8414938 | 6077988106 | 7/22/2020 | 7/22/2025 |
| 8416091 | 6369418101 | 7/22/2020 | 7/22/2025 |
| 8418906 | 4644738110 | 7/22/2020 | 7/22/2025 |
| 8415275 | 5660038106 | 7/22/2020 | 7/22/2025 |
| 8417841 | 6411788101 | 7/22/2020 | 7/22/2025 |
| 8408224 | 5444478104 | 7/22/2020 | 7/22/2025 |
| 8416772 | 6163638102 | 7/22/2020 | 7/22/2025 |
| 8414338 | 6129718109 | 7/22/2020 | 7/22/2025 |
| 8418139 | 6905728105 | 7/22/2020 | 7/22/2025 |
| 8415215 | 3597408107 | 7/22/2020 | 7/22/2025 |
| 8421598 | 2210548105 | 7/22/2020 | 7/22/2025 |
| 8415700 | 6105928108 | 7/22/2020 | 7/22/2025 |
| 8408407 | 5529598104 | 7/22/2020 | 7/22/2025 |
| 8420756 | 6377968102 | 7/22/2020 | 7/22/2025 |
| 8411944 | 6649038110 | 7/22/2020 | 7/22/2025 |
| 8409151 | 6112318100 | 7/22/2020 | 7/22/2025 |
| 8418857 | 5902508109 | 7/22/2020 | 7/22/2025 |
| 8419873 | 6077788105 | 7/22/2020 | 7/22/2025 |
| 8420670 | 3564468107 | 7/22/2020 | 7/22/2025 |
| 8411786 | 6578648107 | 7/22/2020 | 7/22/2025 |
| 8406070 | 6562938106 | 7/22/2020 | 7/22/2025 |
| 8421807 | 6131078106 | 7/22/2020 | 7/22/2025 |
| 8405122 | 6564728106 | 7/22/2020 | 7/22/2025 |
| 8409190 | 6131888102 | 7/22/2020 | 7/22/2025 |
| 8414172 | 3560168103 | 7/22/2020 | 7/22/2025 |
| 8415111 | 5919418102 | 7/22/2020 | 7/22/2025 |
| 8411237 | 6364908107 | 7/22/2020 | 7/22/2025 |
| 8412833 | 6610608107 | 7/22/2020 | 7/22/2025 |
| 8411823 | 6633678109 | 7/22/2020 | 7/22/2025 |
| 8415369 | 5207478100 | 7/22/2020 | 7/22/2025 |
| 8412007 | 5206288100 | 7/22/2020 | 7/22/2025 |
| 8419942 | 8869148000 | 7/22/2020 | 7/22/2025 |
| 8411865 | 5204258109 | 7/22/2020 | 7/22/2025 |
| 8416957 | 1973958103 | 7/22/2020 | 7/22/2025 |
| 8410649 | 5713948102 | 7/22/2020 | 7/22/2025 |
| 8412857 | 6626338103 | 7/22/2020 | 7/22/2025 |
| 8412749 | 6121398104 | 7/22/2020 | 7/22/2025 |
| 8418232 | 6373838101 | 7/22/2020 | 7/22/2025 |
| 8405430 | 5895568106 | 7/22/2020 | 7/22/2025 |
| 8413263 | 6018858102 | 7/22/2020 | 7/22/2025 |
| 8411366 | 5766778103 | 7/22/2020 | 7/22/2025 |
| 8413163 | 5592278105 | 7/22/2020 | 7/22/2025 |
| 8413524 | 6129318107 | 7/22/2020 | 7/22/2025 |
| 8413482 | 6231328106 | 7/22/2020 | 7/22/2025 |
| 8420600 | 6647538103 | 7/22/2020 | 7/22/2025 |
| 8411094 | 6379268108 | 7/22/2020 | 7/22/2025 |
| 8412304 | 6653548102 | 7/22/2020 | 7/22/2025 |
| 8419682 | 6741708102 | 7/22/2020 | 7/22/2025 |
| 8413141 | 6411398102 | 7/22/2020 | 7/22/2025 |
| 8408231 | 5167768109 | 7/22/2020 | 7/22/2025 |
| 8420722 | 5769008101 | 7/22/2020 | 7/22/2025 |
| 8419624 | 6109308107 | 7/22/2020 | 7/22/2025 |
| 8416936 | 6163718102 | 7/22/2020 | 7/22/2025 |
| 8408886 | 6582868106 | 7/22/2020 | 7/22/2025 |
| 8411874 | 5774868106 | 7/22/2020 | 7/22/2025 |
| 8408180 | 6053138104 | 7/22/2020 | 7/22/2025 |
| 8411227 | 5764498109 | 7/22/2020 | 7/22/2025 |
| 8411578 | 6249928107 | 7/22/2020 | 7/22/2025 |
| 8406805 | 6373298105 | 7/22/2020 | 7/22/2025 |
| 8412085 | 6093368108 | 7/22/2020 | 7/22/2025 |
| 8411580 | 5203728106 | 7/22/2020 | 7/22/2025 |
| 8413335 | 5632418105 | 7/22/2020 | 7/22/2025 |
| 8408211 | 5917968110 | 7/22/2020 | 7/22/2025 |
| 8418972 | 6563248102 | 7/22/2020 | 7/22/2025 |
| 8416831 | 6674128104 | 7/22/2020 | 7/22/2025 |
| 8415034 | 4167268107 | 7/22/2020 | 7/22/2025 |
| 8411774 | 5905518107 | 7/22/2020 | 7/22/2025 |
| 8415069 | 5660958100 | 7/22/2020 | 7/22/2025 |
| 8417274 | 2985138106 | 7/22/2020 | 7/22/2025 |
| 8421263 | 6086328109 | 7/22/2020 | 7/22/2025 |
| 8406542 | 6599558103 | 7/22/2020 | 7/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8413477 | 6445478100 | 7/22/2020 | 7/22/2025 |
| 8412896 | 6015538105 | 7/22/2020 | 7/22/2025 |
| 8411432 | 6580758104 | 7/22/2020 | 7/22/2025 |
| 8414089 | 6130538100 | 7/22/2020 | 7/22/2025 |
| 8415365 | 5457038100 | 7/22/2020 | 7/22/2025 |
| 8414227 | 6488138103 | 7/22/2020 | 7/22/2025 |
| 8414473 | 9512318005 | 7/22/2020 | 7/22/2025 |
| 8410806 | 6107508104 | 7/22/2020 | 7/22/2025 |
| 8413687 | 5885708107 | 7/22/2020 | 7/22/2025 |
| 8420861 | 5544908110 | 7/22/2020 | 7/22/2025 |
| 8418275 | 6172228110 | 7/22/2020 | 7/22/2025 |
| 8420277 | 6244128104 | 7/22/2020 | 7/22/2025 |
| 8411838 | 6105978101 | 7/22/2020 | 7/22/2025 |
| 8415192 | 6785418100 | 7/22/2020 | 7/22/2025 |
| 8418368 | 6473238106 | 7/22/2020 | 7/22/2025 |
| 8410990 | 6348418102 | 7/22/2020 | 7/22/2025 |
| 8414291 | 6131838109 | 7/22/2020 | 7/22/2025 |
| 8413278 | 6108858106 | 7/22/2020 | 7/22/2025 |
| 8412191 | 1427918105 | 7/22/2020 | 7/22/2025 |
| 8411875 | 5675118109 | 7/22/2020 | 7/22/2025 |
| 8412990 | 6077758107 | 7/22/2020 | 7/22/2025 |
| 8418911 | 6758298106 | 7/22/2020 | 7/22/2025 |
| 8417616 | 4980798105 | 7/22/2020 | 7/22/2025 |
| 8411794 | 6131208108 | 7/22/2020 | 7/22/2025 |
| 8410861 | 6432708109 | 7/22/2020 | 7/22/2025 |
| 8412936 | 6761928106 | 7/22/2020 | 7/22/2025 |
| 8417931 | 5405398101 | 7/22/2020 | 7/22/2025 |
| 8415614 | 6761238100 | 7/22/2020 | 7/22/2025 |
| 8419081 | 5663138107 | 7/22/2020 | 7/22/2025 |
| 8413888 | 5637918101 | 7/22/2020 | 7/22/2025 |
| 8416240 | 5252388107 | 7/22/2020 | 7/22/2025 |
| 8412136 | 6132008109 | 7/22/2020 | 7/22/2025 |
| 8420760 | 5974378106 | 7/22/2020 | 7/22/2025 |
| 8415114 | 6576058103 | 7/22/2020 | 7/22/2025 |
| 8418412 | 4191798102 | 7/22/2020 | 7/22/2025 |
| 8419185 | 5082198105 | 7/22/2020 | 7/22/2025 |
| 8412974 | 6755938102 | 7/22/2020 | 7/22/2025 |
| 8411380 | 6586778100 | 7/22/2020 | 7/22/2025 |
| 8413600 | 5632398101 | 7/22/2020 | 7/22/2025 |
| 8417218 | 6596638108 | 7/22/2020 | 7/22/2025 |
| 8416696 | 4625208109 | 7/22/2020 | 7/22/2025 |
| 8418564 | 5799228109 | 7/22/2020 | 7/22/2025 |
| 8418118 | 6170678101 | 7/22/2020 | 7/22/2025 |
| 8412493 | 6109368103 | 7/22/2020 | 7/22/2025 |
| 8411138 | 6130268102 | 7/22/2020 | 7/22/2025 |
| 8420098 | 6608058109 | 7/22/2020 | 7/22/2025 |
| 8413424 | 6420398104 | 7/22/2020 | 7/22/2025 |
| 8412093 | 6055898102 | 7/22/2020 | 7/22/2025 |
| 8413706 | 6283398107 | 7/22/2020 | 7/22/2025 |
| 8416295 | 6486138110 | 7/22/2020 | 7/22/2025 |
| 8416578 | 6599798105 | 7/22/2020 | 7/22/2025 |
| 8418737 | 6851168107 | 7/22/2020 | 7/22/2025 |
| 8411243 | 6283648110 | 7/22/2020 | 7/22/2025 |
| 8418097 | 9647788003 | 7/22/2020 | 7/22/2025 |
| 8418907 | 6489828100 | 7/22/2020 | 7/22/2025 |
| 8413283 | 6372818104 | 7/22/2020 | 7/22/2025 |
| 8412560 | 6086368110 | 7/22/2020 | 7/22/2025 |
| 8410823 | 3414308110 | 7/22/2020 | 7/22/2025 |
| 8411798 | 5838808110 | 7/22/2020 | 7/22/2025 |
| 8418824 | 6844298102 | 7/22/2020 | 7/22/2025 |
| 8413847 | 6635298106 | 7/22/2020 | 7/22/2025 |
| 8406973 | 6070728106 | 7/22/2020 | 7/22/2025 |
| 8415081 | 6679848107 | 7/22/2020 | 7/22/2025 |
| 8405630 | 5597838106 | 7/22/2020 | 7/22/2025 |
| 8418821 | 4152358107 | 7/22/2020 | 7/22/2025 |
| 8414891 | 6739418110 | 7/22/2020 | 7/22/2025 |
| 8413253 | 6034338110 | 7/22/2020 | 7/22/2025 |
| 8419904 | 6969208101 | 7/22/2020 | 7/22/2025 |
| 8410956 | 6123418101 | 7/22/2020 | 7/22/2025 |
| 8414406 | 6289748106 | 7/22/2020 | 7/22/2025 |
| 8410690 | 5972128108 | 7/22/2020 | 7/22/2025 |
| 8405995 | 5913518107 | 7/22/2020 | 7/22/2025 |
| 8405261 | 3720988102 | 7/22/2020 | 7/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8415490 | 4605038109 | 7/22/2020 | 7/22/2025 |
| 8415444 | 5639298109 | 7/22/2020 | 7/22/2025 |
| 8405211 | 6032118110 | 7/22/2020 | 7/22/2025 |
| 8420117 | 6105108109 | 7/22/2020 | 7/22/2025 |
| 8412635 | 6750348103 | 7/22/2020 | 7/22/2025 |
| 8411826 | 5925788104 | 7/22/2020 | 7/22/2025 |
| 8411399 | 6635838102 | 7/22/2020 | 7/22/2025 |
| 8414206 | 3089478110 | 7/22/2020 | 7/22/2025 |
| 8420009 | 6636458108 | 7/22/2020 | 7/22/2025 |
| 8412551 | 6363468104 | 7/22/2020 | 7/22/2025 |
| 8405425 | 6576148106 | 7/22/2020 | 7/22/2025 |
| 8412982 | 6131988108 | 7/22/2020 | 7/22/2025 |
| 8416298 | 6504858108 | 7/22/2020 | 7/22/2025 |
| 8406502 | 6230768107 | 7/22/2020 | 7/22/2025 |
| 8411471 | 1921068105 | 7/22/2020 | 7/22/2025 |
| 8412667 | 6356098102 | 7/22/2020 | 7/22/2025 |
| 8412133 | 6334178101 | 7/22/2020 | 7/22/2025 |
| 8406472 | 5660528100 | 7/22/2020 | 7/22/2025 |
| 8419339 | 2115608101 | 7/22/2020 | 7/22/2025 |
| 8418802 | 5647028109 | 7/22/2020 | 7/22/2025 |
| 8413614 | 6761178106 | 7/22/2020 | 7/22/2025 |
| 8421385 | 5917298110 | 7/22/2020 | 7/22/2025 |
| 8406626 | 6460448100 | 7/22/2020 | 7/22/2025 |
| 8416024 | 9451348009 | 7/22/2020 | 7/22/2025 |
| 8421464 | 6016598103 | 7/22/2020 | 7/22/2025 |
| 8413109 | 4976068106 | 7/22/2020 | 7/22/2025 |
| 8405094 | 2222418109 | 7/22/2020 | 7/22/2025 |
| 8415805 | 5916788102 | 7/22/2020 | 7/22/2025 |
| 8417898 | 6105688108 | 7/22/2020 | 7/22/2025 |
| 8413522 | 6766418105 | 7/22/2020 | 7/22/2025 |
| 8410408 | 1500088102 | 7/22/2020 | 7/22/2025 |
| 8410309 | 6063078103 | 7/22/2020 | 7/22/2025 |
| 8410724 | 3953848107 | 7/22/2020 | 7/22/2025 |
| 8410703 | 6245188102 | 7/22/2020 | 7/22/2025 |
| 8407852 | 6630828100 | 7/22/2020 | 7/22/2025 |
| 8407101 | 6612698105 | 7/22/2020 | 7/22/2025 |
| 8410976 | 5741468108 | 7/22/2020 | 7/22/2025 |
| 8411411 | 6699068106 | 7/22/2020 | 7/22/2025 |
| 8415235 | 3011048110 | 7/22/2020 | 7/22/2025 |
| 8417987 | 6897528103 | 7/22/2020 | 7/22/2025 |
| 8415203 | 6113258108 | 7/22/2020 | 7/22/2025 |
| 8413904 | 4928498101 | 7/22/2020 | 7/22/2025 |
| 8413846 | 6593408103 | 7/22/2020 | 7/22/2025 |
| 8410932 | 6098318103 | 7/22/2020 | 7/22/2025 |
| 8412996 | 6652958105 | 7/22/2020 | 7/22/2025 |
| 8410873 | 6374928106 | 7/22/2020 | 7/22/2025 |
| 8415824 | 5455808102 | 7/22/2020 | 7/22/2025 |
| 8413585 | 5211108108 | 7/22/2020 | 7/22/2025 |
| 8405059 | 6340768108 | 7/22/2020 | 7/22/2025 |
| 8418501 | 5893048110 | 7/22/2020 | 7/22/2025 |
| 8415563 | 6113338108 | 7/22/2020 | 7/22/2025 |
| 8410805 | 5638368104 | 7/22/2020 | 7/22/2025 |
| 8413483 | 5907328102 | 7/22/2020 | 7/22/2025 |
| 8406285 | 6570598100 | 7/22/2020 | 7/22/2025 |
| 8411270 | 6648618105 | 7/22/2020 | 7/22/2025 |
| 8410889 | 6086288110 | 7/22/2020 | 7/22/2025 |
| 8417758 | 6402738106 | 7/22/2020 | 7/22/2025 |
| 8407354 | 8849528010 | 7/22/2020 | 7/22/2025 |
| 8418966 | 5850948109 | 7/22/2020 | 7/22/2025 |
| 8407942 | 5912498101 | 7/22/2020 | 7/22/2025 |
| 8414535 | 6754128104 | 7/22/2020 | 7/22/2025 |
| 8412542 | 6747288108 | 7/22/2020 | 7/22/2025 |
| 8410418 | 6335468107 | 7/22/2020 | 7/22/2025 |
| 8406575 | 6579758107 | 7/22/2020 | 7/22/2025 |
| 8411335 | 5916098107 | 7/22/2020 | 7/22/2025 |
| 8412658 | 6760818106 | 7/22/2020 | 7/22/2025 |
| 8415067 | 5001718105 | 7/22/2020 | 7/22/2025 |
| 8416084 | 3711378105 | 7/22/2020 | 7/22/2025 |
| 8415422 | 5859568109 | 7/22/2020 | 7/22/2025 |
| 8415439 | 6761448104 | 7/22/2020 | 7/22/2025 |
| 8413259 | 6763688110 | 7/22/2020 | 7/22/2025 |
| 8411851 | 6086778104 | 7/22/2020 | 7/22/2025 |
| 8416725 | 5681318106 | 7/22/2020 | 7/22/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8410890 | 6093278105 | 7/22/2020 | 7/22/2025 |
| 8413646 | 6191138102 | 7/22/2020 | 7/22/2025 |
| 8417501 | 6366818108 | 7/22/2020 | 7/22/2025 |
| 8412819 | 5853728108 | 7/22/2020 | 7/22/2025 |
| 8412463 | 6072178100 | 7/22/2020 | 7/22/2025 |
| 8411763 | 6086978105 | 7/22/2020 | 7/22/2025 |
| 8428323 | 6596278107 | 7/23/2020 | 7/23/2025 |
| 8427464 | 6130168107 | 7/23/2020 | 7/23/2025 |
| 8427997 | 5457158101 | 7/23/2020 | 7/23/2025 |
| 8433291 | 6599538108 | 7/23/2020 | 7/23/2025 |
| 8427983 | 7019958104 | 7/23/2020 | 7/23/2025 |
| 8425247 | 1984168108 | 7/23/2020 | 7/23/2025 |
| 8428435 | 6634998102 | 7/23/2020 | 7/23/2025 |
| 8426344 | 6130598107 | 7/23/2020 | 7/23/2025 |
| 8435064 | 1040338103 | 7/23/2020 | 7/23/2025 |
| 8422426 | 6590428103 | 7/23/2020 | 7/23/2025 |
| 8431093 | 4191818106 | 7/23/2020 | 7/23/2025 |
| 8435333 | 7358258100 | 7/23/2020 | 7/23/2025 |
| 8432825 | 6993758102 | 7/23/2020 | 7/23/2025 |
| 8427492 | 6131178101 | 7/23/2020 | 7/23/2025 |
| 8428747 | 6871758104 | 7/23/2020 | 7/23/2025 |
| 8429917 | 7199108103 | 7/23/2020 | 7/23/2025 |
| 8427986 | 6891098104 | 7/23/2020 | 7/23/2025 |
| 8437772 | 5086028108 | 7/23/2020 | 7/23/2025 |
| 8428259 | 6920888105 | 7/23/2020 | 7/23/2025 |
| 8433581 | 6079358109 | 7/23/2020 | 7/23/2025 |
| 8429574 | 4866738105 | 7/23/2020 | 7/23/2025 |
| 8431140 | 6400458101 | 7/23/2020 | 7/23/2025 |
| 8429195 | 2115518109 | 7/23/2020 | 7/23/2025 |
| 8437635 | 2553268106 | 7/23/2020 | 7/23/2025 |
| 8427509 | 3010748106 | 7/23/2020 | 7/23/2025 |
| 8435053 | 4569338107 | 7/23/2020 | 7/23/2025 |
| 8430472 | 4664638101 | 7/23/2020 | 7/23/2025 |
| 8424500 | 5207668109 | 7/23/2020 | 7/23/2025 |
| 8436601 | 5375788109 | 7/23/2020 | 7/23/2025 |
| 8431332 | 5853838106 | 7/23/2020 | 7/23/2025 |
| 8432230 | 5863208109 | 7/23/2020 | 7/23/2025 |
| 8432390 | 5868388105 | 7/23/2020 | 7/23/2025 |
| 8432545 | 5873308108 | 7/23/2020 | 7/23/2025 |
| 8432656 | 5875208106 | 7/23/2020 | 7/23/2025 |
| 8432799 | 5879178107 | 7/23/2020 | 7/23/2025 |
| 8432890 | 5883268102 | 7/23/2020 | 7/23/2025 |
| 8422893 | 5885838100 | 7/23/2020 | 7/23/2025 |
| 8433620 | 5887518102 | 7/23/2020 | 7/23/2025 |
| 8424372 | 5912948105 | 7/23/2020 | 7/23/2025 |
| 8430253 | 5914928103 | 7/23/2020 | 7/23/2025 |
| 8432246 | 5976938101 | 7/23/2020 | 7/23/2025 |
| 8425498 | 6022558109 | 7/23/2020 | 7/23/2025 |
| 8435703 | 6068708101 | 7/23/2020 | 7/23/2025 |
| 8437341 | 6074638100 | 7/23/2020 | 7/23/2025 |
| 8430692 | 6076838105 | 7/23/2020 | 7/23/2025 |
| 8437020 | 6097898100 | 7/23/2020 | 7/23/2025 |
| 8430278 | 6107188104 | 7/23/2020 | 7/23/2025 |
| 8437132 | 6107228103 | 7/23/2020 | 7/23/2025 |
| 8424080 | 6113458109 | 7/23/2020 | 7/23/2025 |
| 8434328 | 6120018104 | 7/23/2020 | 7/23/2025 |
| 8433885 | 6121648107 | 7/23/2020 | 7/23/2025 |
| 8430157 | 6131998100 | 7/23/2020 | 7/23/2025 |
| 8424955 | 6155118110 | 7/23/2020 | 7/23/2025 |
| 8427666 | 6156298109 | 7/23/2020 | 7/23/2025 |
| 8427677 | 6156838105 | 7/23/2020 | 7/23/2025 |
| 8424780 | 6157478106 | 7/23/2020 | 7/23/2025 |
| 8427437 | 6159098103 | 7/23/2020 | 7/23/2025 |
| 8427852 | 6159888104 | 7/23/2020 | 7/23/2025 |
| 8427801 | 6160158105 | 7/23/2020 | 7/23/2025 |
| 8428056 | 6172128104 | 7/23/2020 | 7/23/2025 |
| 8428469 | 6172608106 | 7/23/2020 | 7/23/2025 |
| 8429284 | 6179388104 | 7/23/2020 | 7/23/2025 |
| 8429372 | 6184298106 | 7/23/2020 | 7/23/2025 |
| 8421853 | 6238168109 | 7/23/2020 | 7/23/2025 |
| 8430321 | 6334768101 | 7/23/2020 | 7/23/2025 |
| 8430521 | 6446258106 | 7/23/2020 | 7/23/2025 |
| 8432776 | 6450868104 | 7/23/2020 | 7/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8423060 | 6455948103 | 7/23/2020 | 7/23/2025 |
| 8429663 | 6472898103 | 7/23/2020 | 7/23/2025 |
| 8432962 | 6499358105 | 7/23/2020 | 7/23/2025 |
| 8435467 | 6499498101 | 7/23/2020 | 7/23/2025 |
| 8435937 | 6590558107 | 7/23/2020 | 7/23/2025 |
| 8437354 | 6593658108 | 7/23/2020 | 7/23/2025 |
| 8430831 | 6598668110 | 7/23/2020 | 7/23/2025 |
| 8436384 | 6605558100 | 7/23/2020 | 7/23/2025 |
| 8436806 | 6606868101 | 7/23/2020 | 7/23/2025 |
| 8432044 | 6612488101 | 7/23/2020 | 7/23/2025 |
| 8436211 | 6615618109 | 7/23/2020 | 7/23/2025 |
| 8428467 | 6616728109 | 7/23/2020 | 7/23/2025 |
| 8436217 | 6616848110 | 7/23/2020 | 7/23/2025 |
| 8429132 | 6618468107 | 7/23/2020 | 7/23/2025 |
| 8427784 | 6619638101 | 7/23/2020 | 7/23/2025 |
| 8428778 | 6619808104 | 7/23/2020 | 7/23/2025 |
| 8429268 | 6622358101 | 7/23/2020 | 7/23/2025 |
| 8433507 | 6624148101 | 7/23/2020 | 7/23/2025 |
| 8429759 | 6631028109 | 7/23/2020 | 7/23/2025 |
| 8437453 | 6631198103 | 7/23/2020 | 7/23/2025 |
| 8428509 | 6633498103 | 7/23/2020 | 7/23/2025 |
| 8427797 | 6635348108 | 7/23/2020 | 7/23/2025 |
| 8428666 | 6636318101 | 7/23/2020 | 7/23/2025 |
| 8437342 | 6653678106 | 7/23/2020 | 7/23/2025 |
| 8431141 | 6657088103 | 7/23/2020 | 7/23/2025 |
| 8429573 | 6659638106 | 7/23/2020 | 7/23/2025 |
| 8423881 | 6747778102 | 7/23/2020 | 7/23/2025 |
| 8428158 | 6762788103 | 7/23/2020 | 7/23/2025 |
| 8430123 | 6785248108 | 7/23/2020 | 7/23/2025 |
| 8427596 | 6884398102 | 7/23/2020 | 7/23/2025 |
| 8433554 | 6923198105 | 7/23/2020 | 7/23/2025 |
| 8431509 | 6923458100 | 7/23/2020 | 7/23/2025 |
| 8431623 | 6972328103 | 7/23/2020 | 7/23/2025 |
| 8423308 | 6985848105 | 7/23/2020 | 7/23/2025 |
| 8435818 | 6988708104 | 7/23/2020 | 7/23/2025 |
| 8421894 | 7046798110 | 7/23/2020 | 7/23/2025 |
| 8423616 | 7047208110 | 7/23/2020 | 7/23/2025 |
| 8427806 | 7080338105 | 7/23/2020 | 7/23/2025 |
| 8436458 | 7091848100 | 7/23/2020 | 7/23/2025 |
| 8431948 | 7103348101 | 7/23/2020 | 7/23/2025 |
| 8436184 | 7261578106 | 7/23/2020 | 7/23/2025 |
| 8431314 | 7333408101 | 7/23/2020 | 7/23/2025 |
| 8429679 | 7348598104 | 7/23/2020 | 7/23/2025 |
| 8433770 | 7361368110 | 7/23/2020 | 7/23/2025 |
| 8431887 | 7392938107 | 7/23/2020 | 7/23/2025 |
| 8432945 | 7447588107 | 7/23/2020 | 7/23/2025 |
| 8437204 | 7666388106 | 7/23/2020 | 7/23/2025 |
| 8422538 | 6652788102 | 7/23/2020 | 7/23/2025 |
| 8430553 | 7091458101 | 7/23/2020 | 7/23/2025 |
| 8428576 | 6816918101 | 7/23/2020 | 7/23/2025 |
| 8427650 | 6632018108 | 7/23/2020 | 7/23/2025 |
| 8434293 | 5891668104 | 7/23/2020 | 7/23/2025 |
| 8433162 | 6839528105 | 7/23/2020 | 7/23/2025 |
| 8428051 | 6785298101 | 7/23/2020 | 7/23/2025 |
| 8431131 | 6652458108 | 7/23/2020 | 7/23/2025 |
| 8429430 | 6842628101 | 7/23/2020 | 7/23/2025 |
| 8436964 | 6600578107 | 7/23/2020 | 7/23/2025 |
| 8433743 | 5886778108 | 7/23/2020 | 7/23/2025 |
| 8431565 | 6608128106 | 7/23/2020 | 7/23/2025 |
| 8429935 | 6617398108 | 7/23/2020 | 7/23/2025 |
| 8430203 | 6109648104 | 7/23/2020 | 7/23/2025 |
| 8430433 | 6202348102 | 7/23/2020 | 7/23/2025 |
| 8421846 | 5911938100 | 7/23/2020 | 7/23/2025 |
| 8428002 | 6841218105 | 7/23/2020 | 7/23/2025 |
| 8434962 | 1065948105 | 7/23/2020 | 7/23/2025 |
| 8428303 | 6764078106 | 7/23/2020 | 7/23/2025 |
| 8429152 | 6172778100 | 7/23/2020 | 7/23/2025 |
| 8434104 | 5890008103 | 7/23/2020 | 7/23/2025 |
| 8436169 | 6146248101 | 7/23/2020 | 7/23/2025 |
| 8431379 | 4036658106 | 7/23/2020 | 7/23/2025 |
| 8430416 | 4279738100 | 7/23/2020 | 7/23/2025 |
| 8433050 | 5825398108 | 7/23/2020 | 7/23/2025 |
| 8437833 | 7665198106 | 7/23/2020 | 7/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8436665 | 6788498108 | 7/23/2020 | 7/23/2025 |
| 8430550 | 6237468103 | 7/23/2020 | 7/23/2025 |
| 8429941 | 7224198100 | 7/23/2020 | 7/23/2025 |
| 8427955 | 6159928103 | 7/23/2020 | 7/23/2025 |
| 8433971 | 5888458110 | 7/23/2020 | 7/23/2025 |
| 8428561 | 7109478106 | 7/23/2020 | 7/23/2025 |
| 8428611 | 6920128100 | 7/23/2020 | 7/23/2025 |
| 8434336 | 6109448103 | 7/23/2020 | 7/23/2025 |
| 8436033 | 6635568104 | 7/23/2020 | 7/23/2025 |
| 8431399 | 7338448101 | 7/23/2020 | 7/23/2025 |
| 8429496 | 6600328102 | 7/23/2020 | 7/23/2025 |
| 8428941 | 6967098101 | 7/23/2020 | 7/23/2025 |
| 8422783 | 6063128105 | 7/23/2020 | 7/23/2025 |
| 8436341 | 6445398100 | 7/23/2020 | 7/23/2025 |
| 8423334 | 6242858107 | 7/23/2020 | 7/23/2025 |
| 8435587 | 6632578101 | 7/23/2020 | 7/23/2025 |
| 8423028 | 2774308109 | 7/23/2020 | 7/23/2025 |
| 8434823 | 6138428107 | 7/23/2020 | 7/23/2025 |
| 8427925 | 6159648102 | 7/23/2020 | 7/23/2025 |
| 8433868 | 5887218106 | 7/23/2020 | 7/23/2025 |
| 8423743 | 7027808105 | 7/23/2020 | 7/23/2025 |
| 8430298 | 6198108107 | 7/23/2020 | 7/23/2025 |
| 8427448 | 6647458103 | 7/23/2020 | 7/23/2025 |
| 8431642 | 6574048107 | 7/23/2020 | 7/23/2025 |
| 8429104 | 6600318110 | 7/23/2020 | 7/23/2025 |
| 8437116 | 6648818106 | 7/23/2020 | 7/23/2025 |
| 8429544 | 6920008110 | 7/23/2020 | 7/23/2025 |
| 8429445 | 6186268101 | 7/23/2020 | 7/23/2025 |
| 8430674 | 6244298109 | 7/23/2020 | 7/23/2025 |
| 8423974 | 5633698110 | 7/23/2020 | 7/23/2025 |
| 8431762 | 7046628105 | 7/23/2020 | 7/23/2025 |
| 8427555 | 6678378106 | 7/23/2020 | 7/23/2025 |
| 8426905 | 6155198101 | 7/23/2020 | 7/23/2025 |
| 8429545 | 6186748103 | 7/23/2020 | 7/23/2025 |
| 8428736 | 7198318105 | 7/23/2020 | 7/23/2025 |
| 8424251 | 7080968106 | 7/23/2020 | 7/23/2025 |
| 8429814 | 6585168103 | 7/23/2020 | 7/23/2025 |
| 8424501 | 6962678110 | 7/23/2020 | 7/23/2025 |
| 8425360 | 6155128102 | 7/23/2020 | 7/23/2025 |
| 8427893 | 6159468107 | 7/23/2020 | 7/23/2025 |
| 8431699 | 4902778104 | 7/23/2020 | 7/23/2025 |
| 8428699 | 6082538105 | 7/23/2020 | 7/23/2025 |
| 8427996 | 6170868110 | 7/23/2020 | 7/23/2025 |
| 8425329 | 2043468107 | 7/23/2020 | 7/23/2025 |
| 8427658 | 6163768106 | 7/23/2020 | 7/23/2025 |
| 8429820 | 5318108108 | 7/23/2020 | 7/23/2025 |
| 8428135 | 7202928104 | 7/23/2020 | 7/23/2025 |
| 8424618 | 6111478100 | 7/23/2020 | 7/23/2025 |
| 8428055 | 6077498101 | 7/23/2020 | 7/23/2025 |
| 8429906 | 6084818110 | 7/23/2020 | 7/23/2025 |
| 8428636 | 6784558105 | 7/23/2020 | 7/23/2025 |
| 8423476 | 5106438100 | 7/23/2020 | 7/23/2025 |
| 8428115 | 5663588102 | 7/23/2020 | 7/23/2025 |
| 8434340 | 7453038102 | 7/23/2020 | 7/23/2025 |
| 8433536 | 4208178101 | 7/23/2020 | 7/23/2025 |
| 8429247 | 5767748107 | 7/23/2020 | 7/23/2025 |
| 8422443 | 6093758107 | 7/23/2020 | 7/23/2025 |
| 8428798 | 6788578108 | 7/23/2020 | 7/23/2025 |
| 8436251 | 2365148108 | 7/23/2020 | 7/23/2025 |
| 8431511 | 6597858106 | 7/23/2020 | 7/23/2025 |
| 8427920 | 6988038104 | 7/23/2020 | 7/23/2025 |
| 8433873 | 6615598105 | 7/23/2020 | 7/23/2025 |
| 8430224 | 6601818109 | 7/23/2020 | 7/23/2025 |
| 8428870 | 6596398108 | 7/23/2020 | 7/23/2025 |
| 8435594 | 6608018108 | 7/23/2020 | 7/23/2025 |
| 8424246 | 7091398107 | 7/23/2020 | 7/23/2025 |
| 8429105 | 6375868103 | 7/23/2020 | 7/23/2025 |
| 8430293 | 6920318109 | 7/23/2020 | 7/23/2025 |
| 8432009 | 7341258104 | 7/23/2020 | 7/23/2025 |
| 8431803 | 7392158109 | 7/23/2020 | 7/23/2025 |
| 8427429 | 6626638110 | 7/23/2020 | 7/23/2025 |
| 8429000 | 6629248106 | 7/23/2020 | 7/23/2025 |
| 8424191 | 6987738100 | 7/23/2020 | 7/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8428581 | 6635498107 | 7/23/2020 | 7/23/2025 |
| 8433697 | 5321128104 | 7/23/2020 | 7/23/2025 |
| 8433981 | 7341068106 | 7/23/2020 | 7/23/2025 |
| 8429288 | 6590518106 | 7/23/2020 | 7/23/2025 |
| 8427817 | 7260958100 | 7/23/2020 | 7/23/2025 |
| 8424247 | 5680798108 | 7/23/2020 | 7/23/2025 |
| 8430462 | 5657598109 | 7/23/2020 | 7/23/2025 |
| 8430718 | 6919458108 | 7/23/2020 | 7/23/2025 |
| 8428536 | 6111508107 | 7/23/2020 | 7/23/2025 |
| 8435182 | 6653418109 | 7/23/2020 | 7/23/2025 |
| 8425790 | 7198868106 | 7/23/2020 | 7/23/2025 |
| 8424699 | 6138178104 | 7/23/2020 | 7/23/2025 |
| 8428627 | 6633848101 | 7/23/2020 | 7/23/2025 |
| 8437849 | 7360188102 | 7/23/2020 | 7/23/2025 |
| 8432557 | 7445268101 | 7/23/2020 | 7/23/2025 |
| 8428915 | 6634898107 | 7/23/2020 | 7/23/2025 |
| 8430155 | 7365418109 | 7/23/2020 | 7/23/2025 |
| 8432772 | 1564808103 | 7/23/2020 | 7/23/2025 |
| 8436573 | 6600398101 | 7/23/2020 | 7/23/2025 |
| 8427692 | 7224428108 | 7/23/2020 | 7/23/2025 |
| 8423129 | 7079518103 | 7/23/2020 | 7/23/2025 |
| 8427987 | 6610748103 | 7/23/2020 | 7/23/2025 |
| 8424873 | 6130908104 | 7/23/2020 | 7/23/2025 |
| 8434436 | 7496728108 | 7/23/2020 | 7/23/2025 |
| 8435189 | 4795428108 | 7/23/2020 | 7/23/2025 |
| 8435916 | 6600478101 | 7/23/2020 | 7/23/2025 |
| 8433929 | 7366008106 | 7/23/2020 | 7/23/2025 |
| 8435815 | 6843348102 | 7/23/2020 | 7/23/2025 |
| 8429269 | 6741428101 | 7/23/2020 | 7/23/2025 |
| 8428439 | 6648808103 | 7/23/2020 | 7/23/2025 |
| 8436279 | 5460178108 | 7/23/2020 | 7/23/2025 |
| 8430204 | 6491158110 | 7/23/2020 | 7/23/2025 |
| 8432030 | 3413048102 | 7/23/2020 | 7/23/2025 |
| 8424906 | 7179728104 | 7/23/2020 | 7/23/2025 |
| 8432059 | 7453388102 | 7/23/2020 | 7/23/2025 |
| 8429426 | 6920398100 | 7/23/2020 | 7/23/2025 |
| 8430463 | 6499378100 | 7/23/2020 | 7/23/2025 |
| 8433245 | 6129818104 | 7/23/2020 | 7/23/2025 |
| 8432366 | 6283998110 | 7/23/2020 | 7/23/2025 |
| 8430088 | 6617438107 | 7/23/2020 | 7/23/2025 |
| 8435515 | 4407298105 | 7/23/2020 | 7/23/2025 |
| 8424264 | 6652088104 | 7/23/2020 | 7/23/2025 |
| 8429341 | 6764478108 | 7/23/2020 | 7/23/2025 |
| 8429434 | 7099908110 | 7/23/2020 | 7/23/2025 |
| 8428391 | 6172478104 | 7/23/2020 | 7/23/2025 |
| 8428829 | 7186828108 | 7/23/2020 | 7/23/2025 |
| 8436346 | 4391018107 | 7/23/2020 | 7/23/2025 |
| 8429839 | 6906748102 | 7/23/2020 | 7/23/2025 |
| 8437124 | 7047578105 | 7/23/2020 | 7/23/2025 |
| 8424511 | 5455578105 | 7/23/2020 | 7/23/2025 |
| 8432367 | 6608168107 | 7/23/2020 | 7/23/2025 |
| 8428553 | 6929908105 | 7/23/2020 | 7/23/2025 |
| 8428449 | 5633348110 | 7/23/2020 | 7/23/2025 |
| 8429807 | 7358788106 | 7/23/2020 | 7/23/2025 |
| 8434585 | 7199998101 | 7/23/2020 | 7/23/2025 |
| 8429970 | 5514988100 | 7/23/2020 | 7/23/2025 |
| 8437403 | 7640258104 | 7/23/2020 | 7/23/2025 |
| 8434526 | 7395698102 | 7/23/2020 | 7/23/2025 |
| 8423676 | 6132158108 | 7/23/2020 | 7/23/2025 |
| 8435816 | 6094258101 | 7/23/2020 | 7/23/2025 |
| 8433147 | 2857658104 | 7/23/2020 | 7/23/2025 |
| 8432365 | 6097678104 | 7/23/2020 | 7/23/2025 |
| 8431040 | 7046578103 | 7/23/2020 | 7/23/2025 |
| 8429032 | 6635718101 | 7/23/2020 | 7/23/2025 |
| 8427748 | 6923308101 | 7/23/2020 | 7/23/2025 |
| 8427568 | 6181868105 | 7/23/2020 | 7/23/2025 |
| 8430722 | 7363368103 | 7/23/2020 | 7/23/2025 |
| 8427768 | 7199018100 | 7/23/2020 | 7/23/2025 |
| 8437712 | 6011428110 | 7/23/2020 | 7/23/2025 |
| 8427750 | 6838858108 | 7/23/2020 | 7/23/2025 |
| 8428376 | 6764758109 | 7/23/2020 | 7/23/2025 |
| 8424994 | 9613488009 | 7/23/2020 | 7/23/2025 |
| 8429925 | 6766948100 | 7/23/2020 | 7/23/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8431616 | 6976208110 | 7/23/2020 | 7/23/2025 |
| 8433901 | 4211598110 | 7/23/2020 | 7/23/2025 |
| 8431510 | 7407708101 | 7/23/2020 | 7/23/2025 |
| 8432767 | 4632508103 | 7/23/2020 | 7/23/2025 |
| 8428396 | 7186908108 | 7/23/2020 | 7/23/2025 |
| 8427802 | 7130588109 | 7/23/2020 | 7/23/2025 |
| 8429695 | 6967618102 | 7/23/2020 | 7/23/2025 |
| 8432369 | 5915518100 | 7/23/2020 | 7/23/2025 |
| 8434762 | 7035058105 | 7/23/2020 | 7/23/2025 |
| 8429536 | 8923998010 | 7/23/2020 | 7/23/2025 |
| 8428514 | 6764668106 | 7/23/2020 | 7/23/2025 |
| 8428991 | 6619438100 | 7/23/2020 | 7/23/2025 |
| 8431971 | 7059308102 | 7/23/2020 | 7/23/2025 |
| 8434145 | 6633048108 | 7/23/2020 | 7/23/2025 |
| 8424215 | 6107118105 | 7/23/2020 | 7/23/2025 |
| 8422551 | 2288958110 | 7/23/2020 | 7/23/2025 |
| 8430723 | 7366908105 | 7/23/2020 | 7/23/2025 |
| 8428609 | 6611998110 | 7/23/2020 | 7/23/2025 |
| 8424179 | 1053028103 | 7/23/2020 | 7/23/2025 |
| 8422602 | 4206788103 | 7/23/2020 | 7/23/2025 |
| 8426319 | 4900318102 | 7/23/2020 | 7/23/2025 |
| 8435972 | 6598188108 | 7/23/2020 | 7/23/2025 |
| 8430569 | 7367208109 | 7/23/2020 | 7/23/2025 |
| 8435345 | 6074918101 | 7/23/2020 | 7/23/2025 |
| 8434900 | 6617588106 | 7/23/2020 | 7/23/2025 |
| 8431178 | 2482338105 | 7/23/2020 | 7/23/2025 |
| 8422923 | 5884178101 | 7/23/2020 | 7/23/2025 |
| 8434902 | 5915138104 | 7/23/2020 | 7/23/2025 |
| 8427964 | 7003368110 | 7/23/2020 | 7/23/2025 |
| 8424770 | 6418308100 | 7/23/2020 | 7/23/2025 |
| 8429110 | 6635908110 | 7/23/2020 | 7/23/2025 |
| 8427976 | 6636158101 | 7/23/2020 | 7/23/2025 |
| 8436912 | 6740048103 | 7/23/2020 | 7/23/2025 |
| 8428869 | 6649168103 | 7/23/2020 | 7/23/2025 |
| 8429747 | 7338558110 | 7/23/2020 | 7/23/2025 |
| 8432689 | 6987788104 | 7/23/2020 | 7/23/2025 |
| 8428134 | 7260928102 | 7/23/2020 | 7/23/2025 |
| 8427868 | 6499088107 | 7/23/2020 | 7/23/2025 |
| 8424024 | 6987958107 | 7/23/2020 | 7/23/2025 |
| 8429916 | 7202538105 | 7/23/2020 | 7/23/2025 |
| 8433215 | 6961748105 | 7/23/2020 | 7/23/2025 |
| 8432299 | 7358328108 | 7/23/2020 | 7/23/2025 |
| 8429846 | 7356418107 | 7/23/2020 | 7/23/2025 |
| 8431641 | 6600458106 | 7/23/2020 | 7/23/2025 |
| 8430838 | 7349978102 | 7/23/2020 | 7/23/2025 |
| 8428924 | 7187088102 | 7/23/2020 | 7/23/2025 |
| 8432287 | 6284378103 | 7/23/2020 | 7/23/2025 |
| 8431342 | 6881618101 | 7/23/2020 | 7/23/2025 |
| 8425254 | 5143218103 | 7/23/2020 | 7/23/2025 |
| 8423597 | 7047328100 | 7/23/2020 | 7/23/2025 |
| 8430694 | 6112468110 | 7/23/2020 | 7/23/2025 |
| 8428532 | 6617258101 | 7/23/2020 | 7/23/2025 |
| 8430549 | 7202388108 | 7/23/2020 | 7/23/2025 |
| 8427444 | 6783918104 | 7/23/2020 | 7/23/2025 |
| 8430826 | 7044758105 | 7/23/2020 | 7/23/2025 |
| 8430526 | 7363398101 | 7/23/2020 | 7/23/2025 |
| 8429833 | 6844518107 | 7/23/2020 | 7/23/2025 |
| 8423496 | 7100768103 | 7/23/2020 | 7/23/2025 |
| 8422151 | 6772568100 | 7/23/2020 | 7/23/2025 |
| 8436999 | 5619978104 | 7/23/2020 | 7/23/2025 |
| 8427433 | 6652188110 | 7/23/2020 | 7/23/2025 |
| 8424135 | 4279798107 | 7/23/2020 | 7/23/2025 |
| 8428650 | 6788718102 | 7/23/2020 | 7/23/2025 |
| 8424062 | 3005658109 | 7/23/2020 | 7/23/2025 |
| 8427979 | 6334388105 | 7/23/2020 | 7/23/2025 |
| 8436652 | 5562158103 | 7/23/2020 | 7/23/2025 |
| 8427860 | 5797488102 | 7/23/2020 | 7/23/2025 |
| 8428500 | 7080888106 | 7/23/2020 | 7/23/2025 |
| 8450809 | 4430558109 | 7/24/2020 | 7/24/2025 |
| 8443987 | 5487428100 | 7/24/2020 | 7/24/2025 |
| 8447381 | 5594218102 | 7/24/2020 | 7/24/2025 |
| 8447720 | 4449278108 | 7/24/2020 | 7/24/2025 |
| 8438682 | 2410518101 | 7/24/2020 | 7/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8452543 | 8160288108 | 7/24/2020 | 7/24/2025 |
| 8451013 | 7743168104 | 7/24/2020 | 7/24/2025 |
| 8443360 | 7046828106 | 7/24/2020 | 7/24/2025 |
| 8449052 | 6445948110 | 7/24/2020 | 7/24/2025 |
| 8444385 | 6069148101 | 7/24/2020 | 7/24/2025 |
| 8449159 | 8020588102 | 7/24/2020 | 7/24/2025 |
| 8446532 | 6077838107 | 7/24/2020 | 7/24/2025 |
| 8446063 | 6068288106 | 7/24/2020 | 7/24/2025 |
| 8439402 | 6077858102 | 7/24/2020 | 7/24/2025 |
| 8449754 | 7654648104 | 7/24/2020 | 7/24/2025 |
| 8448576 | 7687638108 | 7/24/2020 | 7/24/2025 |
| 8451817 | 7744138108 | 7/24/2020 | 7/24/2025 |
| 8450359 | 7369068108 | 7/24/2020 | 7/24/2025 |
| 8445354 | 7738628106 | 7/24/2020 | 7/24/2025 |
| 8447062 | 7710718107 | 7/24/2020 | 7/24/2025 |
| 8443722 | 7741008109 | 7/24/2020 | 7/24/2025 |
| 8450609 | 7739938107 | 7/24/2020 | 7/24/2025 |
| 8452282 | 7871678109 | 7/24/2020 | 7/24/2025 |
| 8439956 | 7718878103 | 7/24/2020 | 7/24/2025 |
| 8448757 | 7662418105 | 7/24/2020 | 7/24/2025 |
| 8448951 | 7501408101 | 7/24/2020 | 7/24/2025 |
| 8445377 | 3013098107 | 7/24/2020 | 7/24/2025 |
| 8439534 | 4208098101 | 7/24/2020 | 7/24/2025 |
| 8443509 | 4487788109 | 7/24/2020 | 7/24/2025 |
| 8446083 | 4796188110 | 7/24/2020 | 7/24/2025 |
| 8448409 | 4866668108 | 7/24/2020 | 7/24/2025 |
| 8447742 | 5339908100 | 7/24/2020 | 7/24/2025 |
| 8447604 | 5647798106 | 7/24/2020 | 7/24/2025 |
| 8443294 | 5848558100 | 7/24/2020 | 7/24/2025 |
| 8443314 | 5855948108 | 7/24/2020 | 7/24/2025 |
| 8443130 | 6003608105 | 7/24/2020 | 7/24/2025 |
| 8449269 | 6074558100 | 7/24/2020 | 7/24/2025 |
| 8447635 | 6107138100 | 7/24/2020 | 7/24/2025 |
| 8446103 | 6112788101 | 7/24/2020 | 7/24/2025 |
| 8447918 | 6122618100 | 7/24/2020 | 7/24/2025 |
| 8438522 | 6124158108 | 7/24/2020 | 7/24/2025 |
| 8441950 | 6139138105 | 7/24/2020 | 7/24/2025 |
| 8443161 | 6139188109 | 7/24/2020 | 7/24/2025 |
| 8443214 | 6139238100 | 7/24/2020 | 7/24/2025 |
| 8443196 | 6142848107 | 7/24/2020 | 7/24/2025 |
| 8447002 | 6155228108 | 7/24/2020 | 7/24/2025 |
| 8449133 | 6160338100 | 7/24/2020 | 7/24/2025 |
| 8448229 | 6161058101 | 7/24/2020 | 7/24/2025 |
| 8448423 | 6161468106 | 7/24/2020 | 7/24/2025 |
| 8449244 | 6162528102 | 7/24/2020 | 7/24/2025 |
| 8447561 | 6163698109 | 7/24/2020 | 7/24/2025 |
| 8438625 | 6380068104 | 7/24/2020 | 7/24/2025 |
| 8449930 | 6453098104 | 7/24/2020 | 7/24/2025 |
| 8439251 | 6453288102 | 7/24/2020 | 7/24/2025 |
| 8445772 | 6484828101 | 7/24/2020 | 7/24/2025 |
| 8452835 | 6565298110 | 7/24/2020 | 7/24/2025 |
| 8445091 | 6578308110 | 7/24/2020 | 7/24/2025 |
| 8440628 | 6585788101 | 7/24/2020 | 7/24/2025 |
| 8438246 | 6616978103 | 7/24/2020 | 7/24/2025 |
| 8449386 | 6643278100 | 7/24/2020 | 7/24/2025 |
| 8438514 | 6647328110 | 7/24/2020 | 7/24/2025 |
| 8439927 | 6652448105 | 7/24/2020 | 7/24/2025 |
| 8438683 | 6956548110 | 7/24/2020 | 7/24/2025 |
| 8446465 | 6975178101 | 7/24/2020 | 7/24/2025 |
| 8450416 | 7002568109 | 7/24/2020 | 7/24/2025 |
| 8445148 | 7008278106 | 7/24/2020 | 7/24/2025 |
| 8445196 | 7094678103 | 7/24/2020 | 7/24/2025 |
| 8445304 | 7099128101 | 7/24/2020 | 7/24/2025 |
| 8450702 | 7103318103 | 7/24/2020 | 7/24/2025 |
| 8443320 | 7103438104 | 7/24/2020 | 7/24/2025 |
| 8444616 | 7110158101 | 7/24/2020 | 7/24/2025 |
| 8444016 | 7175688108 | 7/24/2020 | 7/24/2025 |
| 8449023 | 7177358107 | 7/24/2020 | 7/24/2025 |
| 8438257 | 7198678108 | 7/24/2020 | 7/24/2025 |
| 8451085 | 7198788106 | 7/24/2020 | 7/24/2025 |
| 8443726 | 7199608100 | 7/24/2020 | 7/24/2025 |
| 8449075 | 7201788108 | 7/24/2020 | 7/24/2025 |
| 8443721 | 7202238109 | 7/24/2020 | 7/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8452095 | 7220488107 | 7/24/2020 | 7/24/2025 |
| 8445910 | 7254928106 | 7/24/2020 | 7/24/2025 |
| 8443914 | 7255828102 | 7/24/2020 | 7/24/2025 |
| 8450107 | 7260428105 | 7/24/2020 | 7/24/2025 |
| 8443729 | 7267208101 | 7/24/2020 | 7/24/2025 |
| 8443736 | 7389488102 | 7/24/2020 | 7/24/2025 |
| 8444012 | 7446558107 | 7/24/2020 | 7/24/2025 |
| 8448084 | 7495928107 | 7/24/2020 | 7/24/2025 |
| 8439679 | 7587798102 | 7/24/2020 | 7/24/2025 |
| 8444662 | 7650328105 | 7/24/2020 | 7/24/2025 |
| 8438115 | 7669828102 | 7/24/2020 | 7/24/2025 |
| 8438330 | 7688468107 | 7/24/2020 | 7/24/2025 |
| 8451168 | 7688528101 | 7/24/2020 | 7/24/2025 |
| 8443649 | 7696198109 | 7/24/2020 | 7/24/2025 |
| 8448270 | 7702238105 | 7/24/2020 | 7/24/2025 |
| 8440037 | 7711028103 | 7/24/2020 | 7/24/2025 |
| 8445192 | 7720528102 | 7/24/2020 | 7/24/2025 |
| 8447621 | 7722868103 | 7/24/2020 | 7/24/2025 |
| 8451931 | 7729118104 | 7/24/2020 | 7/24/2025 |
| 8448269 | 7742978109 | 7/24/2020 | 7/24/2025 |
| 8443520 | 7761988107 | 7/24/2020 | 7/24/2025 |
| 8443716 | 7762248107 | 7/24/2020 | 7/24/2025 |
| 8444046 | 7770708106 | 7/24/2020 | 7/24/2025 |
| 8444402 | 7773428100 | 7/24/2020 | 7/24/2025 |
| 8444699 | 7776008109 | 7/24/2020 | 7/24/2025 |
| 8449352 | 7776118107 | 7/24/2020 | 7/24/2025 |
| 8445999 | 7832328106 | 7/24/2020 | 7/24/2025 |
| 8448758 | 7989898100 | 7/24/2020 | 7/24/2025 |
| 8450381 | 8029768104 | 7/24/2020 | 7/24/2025 |
| 8452803 | 8166018109 | 7/24/2020 | 7/24/2025 |
| 8452216 | 9791748007 | 7/24/2020 | 7/24/2025 |
| 8449267 | 6652518102 | 7/24/2020 | 7/24/2025 |
| 8445840 | 6838098105 | 7/24/2020 | 7/24/2025 |
| 8451279 | 8028658104 | 7/24/2020 | 7/24/2025 |
| 8446687 | 7198468104 | 7/24/2020 | 7/24/2025 |
| 8444604 | 7665698103 | 7/24/2020 | 7/24/2025 |
| 8443577 | 7279988109 | 7/24/2020 | 7/24/2025 |
| 8444069 | 7486348108 | 7/24/2020 | 7/24/2025 |
| 8445191 | 7485248100 | 7/24/2020 | 7/24/2025 |
| 8447395 | 6160128107 | 7/24/2020 | 7/24/2025 |
| 8452963 | 8169438101 | 7/24/2020 | 7/24/2025 |
| 8440014 | 6105478104 | 7/24/2020 | 7/24/2025 |
| 8444197 | 7261458105 | 7/24/2020 | 7/24/2025 |
| 8451991 | 7057968108 | 7/24/2020 | 7/24/2025 |
| 8450375 | 4487478110 | 7/24/2020 | 7/24/2025 |
| 8443502 | 7687718108 | 7/24/2020 | 7/24/2025 |
| 8443815 | 7733138102 | 7/24/2020 | 7/24/2025 |
| 8447021 | 7199128109 | 7/24/2020 | 7/24/2025 |
| 8448941 | 7261478100 | 7/24/2020 | 7/24/2025 |
| 8444494 | 7330068100 | 7/24/2020 | 7/24/2025 |
| 8440629 | 7720688104 | 7/24/2020 | 7/24/2025 |
| 8447915 | 6159798101 | 7/24/2020 | 7/24/2025 |
| 8443688 | 7222478108 | 7/24/2020 | 7/24/2025 |
| 8443371 | 5860648106 | 7/24/2020 | 7/24/2025 |
| 8446079 | 7207228105 | 7/24/2020 | 7/24/2025 |
| 8452187 | 2812388102 | 7/24/2020 | 7/24/2025 |
| 8451429 | 7260248110 | 7/24/2020 | 7/24/2025 |
| 8444857 | 7202408101 | 7/24/2020 | 7/24/2025 |
| 8443764 | 7665498102 | 7/24/2020 | 7/24/2025 |
| 8447422 | 7697098105 | 7/24/2020 | 7/24/2025 |
| 8447821 | 7761868106 | 7/24/2020 | 7/24/2025 |
| 8451740 | 7254488105 | 7/24/2020 | 7/24/2025 |
| 8448557 | 7479948102 | 7/24/2020 | 7/24/2025 |
| 8448105 | 6162138103 | 7/24/2020 | 7/24/2025 |
| 8447776 | 6160638107 | 7/24/2020 | 7/24/2025 |
| 8445482 | 6430698104 | 7/24/2020 | 7/24/2025 |
| 8443362 | 5858998107 | 7/24/2020 | 7/24/2025 |
| 8447255 | 6160028101 | 7/24/2020 | 7/24/2025 |
| 8439222 | 6610408106 | 7/24/2020 | 7/24/2025 |
| 8445600 | 7179278100 | 7/24/2020 | 7/24/2025 |
| 8446018 | 7709088100 | 7/24/2020 | 7/24/2025 |
| 8445480 | 7824068100 | 7/24/2020 | 7/24/2025 |
| 8445790 | 6633028102 | 7/24/2020 | 7/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8438991 | 6077588104 | 7/24/2020 | 7/24/2025 |
| 8446157 | 7658568101 | 7/24/2020 | 7/24/2025 |
| 8449178 | 7682958100 | 7/24/2020 | 7/24/2025 |
| 8451319 | 7202018102 | 7/24/2020 | 7/24/2025 |
| 8444505 | 7219118104 | 7/24/2020 | 7/24/2025 |
| 8450228 | 7254498108 | 7/24/2020 | 7/24/2025 |
| 8445763 | 7502938109 | 7/24/2020 | 7/24/2025 |
| 8449091 | 7704308106 | 7/24/2020 | 7/24/2025 |
| 8443982 | 6987228100 | 7/24/2020 | 7/24/2025 |
| 8446109 | 7103238103 | 7/24/2020 | 7/24/2025 |
| 8444401 | 7669838105 | 7/24/2020 | 7/24/2025 |
| 8451238 | 5198628105 | 7/24/2020 | 7/24/2025 |
| 8442157 | 6139168103 | 7/24/2020 | 7/24/2025 |
| 8451072 | 7198588105 | 7/24/2020 | 7/24/2025 |
| 8449737 | 7198828105 | 7/24/2020 | 7/24/2025 |
| 8450211 | 7213508102 | 7/24/2020 | 7/24/2025 |
| 8450533 | 7224158110 | 7/24/2020 | 7/24/2025 |
| 8447138 | 6155308108 | 7/24/2020 | 7/24/2025 |
| 8443477 | 7202938107 | 7/24/2020 | 7/24/2025 |
| 8451990 | 7719418107 | 7/24/2020 | 7/24/2025 |
| 8447713 | 4294378108 | 7/24/2020 | 7/24/2025 |
| 8443232 | 6140608101 | 7/24/2020 | 7/24/2025 |
| 8444064 | 7685028109 | 7/24/2020 | 7/24/2025 |
| 8440509 | 6764928101 | 7/24/2020 | 7/24/2025 |
| 8450676 | 7716318106 | 7/24/2020 | 7/24/2025 |
| 8439591 | 6099028101 | 7/24/2020 | 7/24/2025 |
| 8443599 | 6651898109 | 7/24/2020 | 7/24/2025 |
| 8445517 | 7741558110 | 7/24/2020 | 7/24/2025 |
| 8440073 | 6653528107 | 7/24/2020 | 7/24/2025 |
| 8444638 | 7737178100 | 7/24/2020 | 7/24/2025 |
| 8446429 | 7654978109 | 7/24/2020 | 7/24/2025 |
| 8451695 | 7255898101 | 7/24/2020 | 7/24/2025 |
| 8445444 | 7100898107 | 7/24/2020 | 7/24/2025 |
| 8440682 | 4660658110 | 7/24/2020 | 7/24/2025 |
| 8445414 | 6633348104 | 7/24/2020 | 7/24/2025 |
| 8451112 | 7175788103 | 7/24/2020 | 7/24/2025 |
| 8449417 | 7199508105 | 7/24/2020 | 7/24/2025 |
| 8447386 | 5457968108 | 7/24/2020 | 7/24/2025 |
| 8448287 | 6108878101 | 7/24/2020 | 7/24/2025 |
| 8452343 | 6112248103 | 7/24/2020 | 7/24/2025 |
| 8438483 | 5773438104 | 7/24/2020 | 7/24/2025 |
| 8447887 | 5630658103 | 7/24/2020 | 7/24/2025 |
| 8443574 | 7141818101 | 7/24/2020 | 7/24/2025 |
| 8446001 | 7687728100 | 7/24/2020 | 7/24/2025 |
| 8446146 | 7429888110 | 7/24/2020 | 7/24/2025 |
| 8451213 | 8048588104 | 7/24/2020 | 7/24/2025 |
| 8443516 | 7679848101 | 7/24/2020 | 7/24/2025 |
| 8445386 | 7743298108 | 7/24/2020 | 7/24/2025 |
| 8449755 | 8026418109 | 7/24/2020 | 7/24/2025 |
| 8444004 | 7695578103 | 7/24/2020 | 7/24/2025 |
| 8448795 | 7077398100 | 7/24/2020 | 7/24/2025 |
| 8444138 | 7103598106 | 7/24/2020 | 7/24/2025 |
| 8441399 | 7736108110 | 7/24/2020 | 7/24/2025 |
| 8443280 | 5846178100 | 7/24/2020 | 7/24/2025 |
| 8453002 | 5195788101 | 7/24/2020 | 7/24/2025 |
| 8449031 | 6729788101 | 7/24/2020 | 7/24/2025 |
| 8443171 | 6084348100 | 7/24/2020 | 7/24/2025 |
| 8445405 | 6602878107 | 7/24/2020 | 7/24/2025 |
| 8444495 | 6665348109 | 7/24/2020 | 7/24/2025 |
| 8447399 | 7827758101 | 7/24/2020 | 7/24/2025 |
| 8443576 | 7763178104 | 7/24/2020 | 7/24/2025 |
| 8445476 | 7209058106 | 7/24/2020 | 7/24/2025 |
| 8446502 | 7082208105 | 7/24/2020 | 7/24/2025 |
| 8445599 | 7448708108 | 7/24/2020 | 7/24/2025 |
| 8451412 | 6608068101 | 7/24/2020 | 7/24/2025 |
| 8446461 | 7770598110 | 7/24/2020 | 7/24/2025 |
| 8443747 | 7741198109 | 7/24/2020 | 7/24/2025 |
| 8438741 | 7696118107 | 7/24/2020 | 7/24/2025 |
| 8448150 | 5689668100 | 7/24/2020 | 7/24/2025 |
| 8442013 | 7737878109 | 7/24/2020 | 7/24/2025 |
| 8447362 | 6124268106 | 7/24/2020 | 7/24/2025 |
| 8447025 | 7648518104 | 7/24/2020 | 7/24/2025 |
| 8443266 | 7202338104 | 7/24/2020 | 7/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8452887 | 5398938109 | 7/24/2020 | 7/24/2025 |
| 8444756 | 6283718107 | 7/24/2020 | 7/24/2025 |
| 8445919 | 7706778100 | 7/24/2020 | 7/24/2025 |
| 8443898 | 6264948100 | 7/24/2020 | 7/24/2025 |
| 8446780 | 7899788109 | 7/24/2020 | 7/24/2025 |
| 8450139 | 4110558110 | 7/24/2020 | 7/24/2025 |
| 8448690 | 7255208104 | 7/24/2020 | 7/24/2025 |
| 8445662 | 7495198102 | 7/24/2020 | 7/24/2025 |
| 8445273 | 7763238109 | 7/24/2020 | 7/24/2025 |
| 8448653 | 7706618109 | 7/24/2020 | 7/24/2025 |
| 8445890 | 7720348107 | 7/24/2020 | 7/24/2025 |
| 8438590 | 4529648101 | 7/24/2020 | 7/24/2025 |
| 8443533 | 7108948103 | 7/24/2020 | 7/24/2025 |
| 8441981 | 7256218109 | 7/24/2020 | 7/24/2025 |
| 8446839 | 7843958102 | 7/24/2020 | 7/24/2025 |
| 8449743 | 6221978109 | 7/24/2020 | 7/24/2025 |
| 8446377 | 7385588100 | 7/24/2020 | 7/24/2025 |
| 8439291 | 7694368108 | 7/24/2020 | 7/24/2025 |
| 8451582 | 6840618105 | 7/24/2020 | 7/24/2025 |
| 8451839 | 7658268105 | 7/24/2020 | 7/24/2025 |
| 8443596 | 7091868106 | 7/24/2020 | 7/24/2025 |
| 8444327 | 7448908109 | 7/24/2020 | 7/24/2025 |
| 8443165 | 7198878109 | 7/24/2020 | 7/24/2025 |
| 8449568 | 7255238102 | 7/24/2020 | 7/24/2025 |
| 8448550 | 7706758105 | 7/24/2020 | 7/24/2025 |
| 8440505 | 6374098106 | 7/24/2020 | 7/24/2025 |
| 8451696 | 8087008108 | 7/24/2020 | 7/24/2025 |
| 8445584 | 7741468107 | 7/24/2020 | 7/24/2025 |
| 8452006 | 7443238110 | 7/24/2020 | 7/24/2025 |
| 8443842 | 7695188104 | 7/24/2020 | 7/24/2025 |
| 8451954 | 6251798104 | 7/24/2020 | 7/24/2025 |
| 8440203 | 7260418102 | 7/24/2020 | 7/24/2025 |
| 8444635 | 7673408108 | 7/24/2020 | 7/24/2025 |
| 8445663 | 6617348104 | 7/24/2020 | 7/24/2025 |
| 8443450 | 7218738100 | 7/24/2020 | 7/24/2025 |
| 8443648 | 7103748103 | 7/24/2020 | 7/24/2025 |
| 8446177 | 2553138102 | 7/24/2020 | 7/24/2025 |
| 8439352 | 6618858106 | 7/24/2020 | 7/24/2025 |
| 8447710 | 7224378106 | 7/24/2020 | 7/24/2025 |
| 8443872 | 3023678108 | 7/24/2020 | 7/24/2025 |
| 8439250 | 7702298101 | 7/24/2020 | 7/24/2025 |
| 8445004 | 7844468110 | 7/24/2020 | 7/24/2025 |
| 8438180 | 7198768100 | 7/24/2020 | 7/24/2025 |
| 8443157 | 7223908108 | 7/24/2020 | 7/24/2025 |
| 8445950 | 7685258108 | 7/24/2020 | 7/24/2025 |
| 8452874 | 6077308101 | 7/24/2020 | 7/24/2025 |
| 8452695 | 7176998109 | 7/24/2020 | 7/24/2025 |
| 8449456 | 4863738110 | 7/24/2020 | 7/24/2025 |
| 8451899 | 5079448107 | 7/24/2020 | 7/24/2025 |
| 8448756 | 7655888108 | 7/24/2020 | 7/24/2025 |
| 8446807 | 7481358101 | 7/24/2020 | 7/24/2025 |
| 8438401 | 6853798101 | 7/24/2020 | 7/24/2025 |
| 8446306 | 7896998107 | 7/24/2020 | 7/24/2025 |
| 8453049 | 6623808107 | 7/24/2020 | 7/24/2025 |
| 8447656 | 7200108101 | 7/24/2020 | 7/24/2025 |
| 8451644 | 7255128104 | 7/24/2020 | 7/24/2025 |
| 8439413 | 5630618102 | 7/24/2020 | 7/24/2025 |
| 8445303 | 7818168110 | 7/24/2020 | 7/24/2025 |
| 8445230 | 8913478003 | 7/24/2020 | 7/24/2025 |
| 8441267 | 6003478103 | 7/24/2020 | 7/24/2025 |
| 8446278 | 7867008104 | 7/24/2020 | 7/24/2025 |
| 8440448 | 6648838101 | 7/24/2020 | 7/24/2025 |
| 8452007 | 8127658110 | 7/24/2020 | 7/24/2025 |
| 8443851 | 6652718103 | 7/24/2020 | 7/24/2025 |
| 8452283 | 7198408108 | 7/24/2020 | 7/24/2025 |
| 8452702 | 7080488104 | 7/24/2020 | 7/24/2025 |
| 8443451 | 7673178100 | 7/24/2020 | 7/24/2025 |
| 8450300 | 1553178109 | 7/24/2020 | 7/24/2025 |
| 8451694 | 6328278100 | 7/24/2020 | 7/24/2025 |
| 8448085 | 7975018104 | 7/24/2020 | 7/24/2025 |
| 8451162 | 5886398101 | 7/24/2020 | 7/24/2025 |
| 8447874 | 6104978110 | 7/24/2020 | 7/24/2025 |
| 8439744 | 5501048101 | 7/24/2020 | 7/24/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8448942 | 5557238109 | 7/24/2020 | 7/24/2025 |
| 8447229 | 7080258105 | 7/24/2020 | 7/24/2025 |
| 8444496 | 7103738100 | 7/24/2020 | 7/24/2025 |
| 8444900 | 7677588102 | 7/24/2020 | 7/24/2025 |
| 8452392 | 6971848104 | 7/24/2020 | 7/24/2025 |
| 8437932 | 6619298106 | 7/24/2020 | 7/24/2025 |
| 8450452 | 8078038104 | 7/24/2020 | 7/24/2025 |
| 8449523 | 6648898108 | 7/24/2020 | 7/24/2025 |
| 8446833 | 5407188101 | 7/24/2020 | 7/24/2025 |
| 8444565 | 7448938107 | 7/24/2020 | 7/24/2025 |
| 8447935 | 7855738103 | 7/24/2020 | 7/24/2025 |
| 8447291 | 7885878100 | 7/24/2020 | 7/24/2025 |
| 8438987 | 2045098107 | 7/24/2020 | 7/24/2025 |
| 8444579 | 7721238100 | 7/24/2020 | 7/24/2025 |
| 8444056 | 4164998108 | 7/24/2020 | 7/24/2025 |
| 8449783 | 7942328107 | 7/24/2020 | 7/24/2025 |
| 8440044 | 7714708101 | 7/24/2020 | 7/24/2025 |
| 8448376 | 6839598104 | 7/24/2020 | 7/24/2025 |
| 8443885 | 7335248105 | 7/24/2020 | 7/24/2025 |
| 8444047 | 7761798109 | 7/24/2020 | 7/24/2025 |
| 8452669 | 6893748102 | 7/24/2020 | 7/24/2025 |
| 8448254 | 4177048104 | 7/24/2020 | 7/24/2025 |
| 8440717 | 2289768103 | 7/24/2020 | 7/24/2025 |
| 8446024 | 6753298107 | 7/24/2020 | 7/24/2025 |
| 8438163 | 4796038100 | 7/24/2020 | 7/24/2025 |
| 8448725 | 7716368110 | 7/24/2020 | 7/24/2025 |
| 8446769 | 6098898102 | 7/24/2020 | 7/24/2025 |
| 8439603 | 5514778107 | 7/24/2020 | 7/24/2025 |
| 8444520 | 7765348100 | 7/24/2020 | 7/24/2025 |
| 8446182 | 7690098102 | 7/24/2020 | 7/24/2025 |
| 8453074 | 6363708104 | 7/24/2020 | 7/24/2025 |
| 8452968 | 8156238101 | 7/24/2020 | 7/24/2025 |
| 8443883 | 7385288104 | 7/24/2020 | 7/24/2025 |
| 8447107 | 4937258101 | 7/24/2020 | 7/24/2025 |
| 8441774 | 7738268105 | 7/24/2020 | 7/24/2025 |
| 8444036 | 7199928102 | 7/24/2020 | 7/24/2025 |
| 8443795 | 7743878105 | 7/24/2020 | 7/24/2025 |
| 8443631 | 6611208107 | 7/24/2020 | 7/24/2025 |
| 8447690 | 3813198100 | 7/24/2020 | 7/24/2025 |
| 8443222 | 7047238108 | 7/24/2020 | 7/24/2025 |
| 8445474 | 7109708103 | 7/24/2020 | 7/24/2025 |
| 8451268 | 7743678104 | 7/24/2020 | 7/24/2025 |
| 8452804 | 5647778100 | 7/24/2020 | 7/24/2025 |
| 8439580 | 7175668102 | 7/24/2020 | 7/24/2025 |
| 8447105 | 7357938101 | 7/24/2020 | 7/24/2025 |
| 8446102 | 7480578106 | 7/24/2020 | 7/24/2025 |
| 8447148 | 1385478105 | 7/24/2020 | 7/24/2025 |
| 8443508 | 7754498104 | 7/24/2020 | 7/24/2025 |
| 8439596 | 5654128102 | 7/24/2020 | 7/24/2025 |
| 8448306 | 4881138100 | 7/24/2020 | 7/24/2025 |
| 8440538 | 7367568101 | 7/24/2020 | 7/24/2025 |
| 8452229 | 6507678108 | 7/24/2020 | 7/24/2025 |
| 8459073 | 6286928106 | 7/25/2020 | 7/25/2025 |
| 8458390 | 7734298106 | 7/25/2020 | 7/25/2025 |
| 8462178 | 5463848103 | 7/25/2020 | 7/25/2025 |
| 8458004 | 8224338110 | 7/25/2020 | 7/25/2025 |
| 8461348 | 7868098100 | 7/25/2020 | 7/25/2025 |
| 8456524 | 7745158105 | 7/25/2020 | 7/25/2025 |
| 8459025 | 8050788104 | 7/25/2020 | 7/25/2025 |
| 8460356 | 8224078104 | 7/25/2020 | 7/25/2025 |
| 8460816 | 7761818102 | 7/25/2020 | 7/25/2025 |
| 8458893 | 4075818109 | 7/25/2020 | 7/25/2025 |
| 8458721 | 2502888104 | 7/25/2020 | 7/25/2025 |
| 8459949 | 3011438109 | 7/25/2020 | 7/25/2025 |
| 8461037 | 5405388109 | 7/25/2020 | 7/25/2025 |
| 8462996 | 6105618109 | 7/25/2020 | 7/25/2025 |
| 8455624 | 6569528104 | 7/25/2020 | 7/25/2025 |
| 8459066 | 6598608103 | 7/25/2020 | 7/25/2025 |
| 8454064 | 6934018103 | 7/25/2020 | 7/25/2025 |
| 8458597 | 7079538109 | 7/25/2020 | 7/25/2025 |
| 8458395 | 7201828107 | 7/25/2020 | 7/25/2025 |
| 8459573 | 7255938100 | 7/25/2020 | 7/25/2025 |
| 8453982 | 7360108100 | 7/25/2020 | 7/25/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8458909 | 7662368103 | 7/25/2020 | 7/25/2025 |
| 8462297 | 7688618104 | 7/25/2020 | 7/25/2025 |
| 8462435 | 7709268106 | 7/25/2020 | 7/25/2025 |
| 8455902 | 7719378108 | 7/25/2020 | 7/25/2025 |
| 8460833 | 7742938108 | 7/25/2020 | 7/25/2025 |
| 8459730 | 7982138103 | 7/25/2020 | 7/25/2025 |
| 8462565 | 8057168109 | 7/25/2020 | 7/25/2025 |
| 8460098 | 8098378109 | 7/25/2020 | 7/25/2025 |
| 8459639 | 8175758110 | 7/25/2020 | 7/25/2025 |
| 8459654 | 8183408110 | 7/25/2020 | 7/25/2025 |
| 8459437 | 8190938103 | 7/25/2020 | 7/25/2025 |
| 8454110 | 8199468100 | 7/25/2020 | 7/25/2025 |
| 8458431 | 8222138105 | 7/25/2020 | 7/25/2025 |
| 8457606 | 8222788101 | 7/25/2020 | 7/25/2025 |
| 8459356 | 8234448101 | 7/25/2020 | 7/25/2025 |
| 8461900 | 8237778101 | 7/25/2020 | 7/25/2025 |
| 8460163 | 8291028100 | 7/25/2020 | 7/25/2025 |
| 8459667 | 8214738108 | 7/25/2020 | 7/25/2025 |
| 8455156 | 6760748109 | 7/25/2020 | 7/25/2025 |
| 8458691 | 8214708110 | 7/25/2020 | 7/25/2025 |
| 8458638 | 7945028106 | 7/25/2020 | 7/25/2025 |
| 8458999 | 7989208103 | 7/25/2020 | 7/25/2025 |
| 8461329 | 7479298108 | 7/25/2020 | 7/25/2025 |
| 8456070 | 7749208104 | 7/25/2020 | 7/25/2025 |
| 8458831 | 7757268100 | 7/25/2020 | 7/25/2025 |
| 8459831 | 7998528107 | 7/25/2020 | 7/25/2025 |
| 8454380 | 7260638109 | 7/25/2020 | 7/25/2025 |
| 8459734 | 7260348105 | 7/25/2020 | 7/25/2025 |
| 8460159 | 6112208102 | 7/25/2020 | 7/25/2025 |
| 8459614 | 8224388103 | 7/25/2020 | 7/25/2025 |
| 8461122 | 8197178103 | 7/25/2020 | 7/25/2025 |
| 8453785 | 5416038104 | 7/25/2020 | 7/25/2025 |
| 8463063 | 8410048110 | 7/25/2020 | 7/25/2025 |
| 8453864 | 7770388106 | 7/25/2020 | 7/25/2025 |
| 8462453 | 8121078101 | 7/25/2020 | 7/25/2025 |
| 8462380 | 6618668108 | 7/25/2020 | 7/25/2025 |
| 8462580 | 7732868107 | 7/25/2020 | 7/25/2025 |
| 8453423 | 6974878108 | 7/25/2020 | 7/25/2025 |
| 8453188 | 6976938106 | 7/25/2020 | 7/25/2025 |
| 8453848 | 7224538106 | 7/25/2020 | 7/25/2025 |
| 8459590 | 7700908101 | 7/25/2020 | 7/25/2025 |
| 8459049 | 7696548107 | 7/25/2020 | 7/25/2025 |
| 8458188 | 7741248100 | 7/25/2020 | 7/25/2025 |
| 8459239 | 8146488102 | 7/25/2020 | 7/25/2025 |
| 8462509 | 5040528110 | 7/25/2020 | 7/25/2025 |
| 8461814 | 8020868103 | 7/25/2020 | 7/25/2025 |
| 8456299 | 7718488104 | 7/25/2020 | 7/25/2025 |
| 8455850 | 8221628108 | 7/25/2020 | 7/25/2025 |
| 8459300 | 8302968107 | 7/25/2020 | 7/25/2025 |
| 8458640 | 7199408110 | 7/25/2020 | 7/25/2025 |
| 8461400 | 8363508102 | 7/25/2020 | 7/25/2025 |
| 8460240 | 8222388110 | 7/25/2020 | 7/25/2025 |
| 8459196 | 8225298102 | 7/25/2020 | 7/25/2025 |
| 8459195 | 8182618101 | 7/25/2020 | 7/25/2025 |
| 8459533 | 7754528100 | 7/25/2020 | 7/25/2025 |
| 8456548 | 8222478102 | 7/25/2020 | 7/25/2025 |
| 8453205 | 8130138108 | 7/25/2020 | 7/25/2025 |
| 8458745 | 6652148109 | 7/25/2020 | 7/25/2025 |
| 8461979 | 8215938100 | 7/25/2020 | 7/25/2025 |
| 8454168 | 4677128100 | 7/25/2020 | 7/25/2025 |
| 8453406 | 7200008106 | 7/25/2020 | 7/25/2025 |
| 8454870 | 5175608107 | 7/25/2020 | 7/25/2025 |
| 8453603 | 4659928100 | 7/25/2020 | 7/25/2025 |
| 8462894 | 7721028107 | 7/25/2020 | 7/25/2025 |
| 8456069 | 5107218106 | 7/25/2020 | 7/25/2025 |
| 8457864 | 8147988101 | 7/25/2020 | 7/25/2025 |
| 8458126 | 6130288108 | 7/25/2020 | 7/25/2025 |
| 8458598 | 6094128108 | 7/25/2020 | 7/25/2025 |
| 8459046 | 8236878105 | 7/25/2020 | 7/25/2025 |
| 8454042 | 7224478101 | 7/25/2020 | 7/25/2025 |
| 8458173 | 7875798107 | 7/25/2020 | 7/25/2025 |
| 8459800 | 8169948101 | 7/25/2020 | 7/25/2025 |
| 8457857 | 8147498107 | 7/25/2020 | 7/25/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8459455 | 8224058109 | 7/25/2020 | 7/25/2025 |
| 8462286 | 8291518105 | 7/25/2020 | 7/25/2025 |
| 8460815 | 6954958100 | 7/25/2020 | 7/25/2025 |
| 8457586 | 6084948103 | 7/25/2020 | 7/25/2025 |
| 8457986 | 7983568105 | 7/25/2020 | 7/25/2025 |
| 8458101 | 8026258109 | 7/25/2020 | 7/25/2025 |
| 8458374 | 7710868106 | 7/25/2020 | 7/25/2025 |
| 8458373 | 7942408107 | 7/25/2020 | 7/25/2025 |
| 8455431 | 8202828103 | 7/25/2020 | 7/25/2025 |
| 8453146 | 7494288103 | 7/25/2020 | 7/25/2025 |
| 8453460 | 8166528109 | 7/25/2020 | 7/25/2025 |
| 8459034 | 7256028100 | 7/25/2020 | 7/25/2025 |
| 8460298 | 7734188108 | 7/25/2020 | 7/25/2025 |
| 8461962 | 8387358110 | 7/25/2020 | 7/25/2025 |
| 8454708 | 5674718110 | 7/25/2020 | 7/25/2025 |
| 8453382 | 5751978101 | 7/25/2020 | 7/25/2025 |
| 8457643 | 7735928107 | 7/25/2020 | 7/25/2025 |
| 8454682 | 8187608108 | 7/25/2020 | 7/25/2025 |
| 8459187 | 8191148104 | 7/25/2020 | 7/25/2025 |
| 8462721 | 2630318102 | 7/25/2020 | 7/25/2025 |
| 8453505 | 7840368107 | 7/25/2020 | 7/25/2025 |
| 8455417 | 8188898105 | 7/25/2020 | 7/25/2025 |
| 8460281 | 7696838100 | 7/25/2020 | 7/25/2025 |
| 8459964 | 8329378107 | 7/25/2020 | 7/25/2025 |
| 8459282 | 8257838103 | 7/25/2020 | 7/25/2025 |
| 8459033 | 8046168103 | 7/25/2020 | 7/25/2025 |
| 8456067 | 5628888103 | 7/25/2020 | 7/25/2025 |
| 8453610 | 8190678108 | 7/25/2020 | 7/25/2025 |
| 8458768 | 7682728101 | 7/25/2020 | 7/25/2025 |
| 8460088 | 8257738108 | 7/25/2020 | 7/25/2025 |
| 8458153 | 7348818109 | 7/25/2020 | 7/25/2025 |
| 8453353 | 8158508103 | 7/25/2020 | 7/25/2025 |
| 8461986 | 8387278110 | 7/25/2020 | 7/25/2025 |
| 8457811 | 8156338107 | 7/25/2020 | 7/25/2025 |
| 8458391 | 8149058108 | 7/25/2020 | 7/25/2025 |
| 8458709 | 7738148104 | 7/25/2020 | 7/25/2025 |
| 8460328 | 7734128101 | 7/25/2020 | 7/25/2025 |
| 8453696 | 8177138105 | 7/25/2020 | 7/25/2025 |
| 8458323 | 7708898105 | 7/25/2020 | 7/25/2025 |
| 8459551 | 7720148106 | 7/25/2020 | 7/25/2025 |
| 8455432 | 8185478102 | 7/25/2020 | 7/25/2025 |
| 8457782 | 7708848101 | 7/25/2020 | 7/25/2025 |
| 8457945 | 7874678104 | 7/25/2020 | 7/25/2025 |
| 8459956 | 6460698105 | 7/25/2020 | 7/25/2025 |
| 8459116 | 8234188106 | 7/25/2020 | 7/25/2025 |
| 8457988 | 7734778108 | 7/25/2020 | 7/25/2025 |
| 8457963 | 8222578108 | 7/25/2020 | 7/25/2025 |
| 8463330 | 5458258109 | 7/26/2020 | 7/26/2025 |
| 8463874 | 8096368102 | 7/26/2020 | 7/26/2025 |
| 8464177 | 2089518104 | 7/26/2020 | 7/26/2025 |
| 8464219 | 6599518102 | 7/26/2020 | 7/26/2025 |
| 8465086 | 7683618105 | 7/26/2020 | 7/26/2025 |
| 8468199 | 8147218104 | 7/26/2020 | 7/26/2025 |
| 8463741 | 8190968101 | 7/26/2020 | 7/26/2025 |
| 8463416 | 8342108101 | 7/26/2020 | 7/26/2025 |
| 8464452 | 8395638100 | 7/26/2020 | 7/26/2025 |
| 8469058 | 8443668104 | 7/26/2020 | 7/26/2025 |
| 8463804 | 7433908106 | 7/26/2020 | 7/26/2025 |
| 8463867 | 7994118105 | 7/26/2020 | 7/26/2025 |
| 8469903 | 8582108100 | 7/26/2020 | 7/26/2025 |
| 8467045 | 8469468101 | 7/26/2020 | 7/26/2025 |
| 8468353 | 7444218106 | 7/26/2020 | 7/26/2025 |
| 8464963 | 8433318100 | 7/26/2020 | 7/26/2025 |
| 8464731 | 8423728101 | 7/26/2020 | 7/26/2025 |
| 8469385 | 5904438105 | 7/26/2020 | 7/26/2025 |
| 8469350 | 6925848103 | 7/26/2020 | 7/26/2025 |
| 8469466 | 8460248109 | 7/26/2020 | 7/26/2025 |
| 8469938 | 8579638105 | 7/26/2020 | 7/26/2025 |
| 8469120 | 8422768100 | 7/26/2020 | 7/26/2025 |
| 8467378 | 7697218104 | 7/26/2020 | 7/26/2025 |
| 8467814 | 8440268107 | 7/26/2020 | 7/26/2025 |
| 8467273 | 8432888105 | 7/26/2020 | 7/26/2025 |
| 8470259 | 8597918110 | 7/26/2020 | 7/26/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8465085 | 8433008101 | 7/26/2020 | 7/26/2025 |
| 8463447 | 8164728106 | 7/26/2020 | 7/26/2025 |
| 8463337 | 7285688109 | 7/26/2020 | 7/26/2025 |
| 8469789 | 6053218104 | 7/26/2020 | 7/26/2025 |
| 8463986 | 7719438102 | 7/26/2020 | 7/26/2025 |
| 8469437 | 6651838102 | 7/26/2020 | 7/26/2025 |
| 8470401 | 8584958101 | 7/26/2020 | 7/26/2025 |
| 8464485 | 8395578106 | 7/26/2020 | 7/26/2025 |
| 8467319 | 8432808103 | 7/26/2020 | 7/26/2025 |
| 8468066 | 8079168110 | 7/26/2020 | 7/26/2025 |
| 8465285 | 3024088110 | 7/26/2020 | 7/26/2025 |
| 8464631 | 6747648109 | 7/26/2020 | 7/26/2025 |
| 8463083 | 8154008109 | 7/26/2020 | 7/26/2025 |
| 8463118 | 7761718107 | 7/26/2020 | 7/26/2025 |
| 8467649 | 7255848108 | 7/26/2020 | 7/26/2025 |
| 8467628 | 5514998103 | 7/26/2020 | 7/26/2025 |
| 8469461 | 5107348110 | 7/26/2020 | 7/26/2025 |
| 8469277 | 6226718100 | 7/26/2020 | 7/26/2025 |
| 8467584 | 7738478109 | 7/26/2020 | 7/26/2025 |
| 8468055 | 8507248107 | 7/26/2020 | 7/26/2025 |
| 8468521 | 8479818103 | 7/26/2020 | 7/26/2025 |
| 8469969 | 8579168106 | 7/26/2020 | 7/26/2025 |
| 8464246 | 8415028103 | 7/26/2020 | 7/26/2025 |
| 8470034 | 6760518110 | 7/26/2020 | 7/26/2025 |
| 8467893 | 8420688107 | 7/26/2020 | 7/26/2025 |
| 8466695 | 8408878102 | 7/26/2020 | 7/26/2025 |
| 8464567 | 7255118101 | 7/26/2020 | 7/26/2025 |
| 8469116 | 7027458107 | 7/26/2020 | 7/26/2025 |
| 8469100 | 2914888100 | 7/26/2020 | 7/26/2025 |
| 8469007 | 8150128102 | 7/26/2020 | 7/26/2025 |
| 8470026 | 8210348101 | 7/26/2020 | 7/26/2025 |
| 8463948 | 6373428107 | 7/26/2020 | 7/26/2025 |
| 8484396 | 6407708107 | 7/27/2020 | 7/27/2025 |
| 8475771 | 8147668110 | 7/27/2020 | 7/27/2025 |
| 8476910 | 7776178103 | 7/27/2020 | 7/27/2025 |
| 8475276 | 8345508109 | 7/27/2020 | 7/27/2025 |
| 8477871 | 8441068108 | 7/27/2020 | 7/27/2025 |
| 8476238 | 7714398104 | 7/27/2020 | 7/27/2025 |
| 8476386 | 5559628101 | 7/27/2020 | 7/27/2025 |
| 8471323 | 8612018110 | 7/27/2020 | 7/27/2025 |
| 8487388 | 8947288101 | 7/27/2020 | 7/27/2025 |
| 8475316 | 7718568104 | 7/27/2020 | 7/27/2025 |
| 8482176 | 5528738107 | 7/27/2020 | 7/27/2025 |
| 8481383 | 8390228107 | 7/27/2020 | 7/27/2025 |
| 8482560 | 8230748100 | 7/27/2020 | 7/27/2025 |
| 8478813 | 8202898102 | 7/27/2020 | 7/27/2025 |
| 8476507 | 6845118107 | 7/27/2020 | 7/27/2025 |
| 8470675 | 8213688104 | 7/27/2020 | 7/27/2025 |
| 8475961 | 7718738107 | 7/27/2020 | 7/27/2025 |
| 8471257 | 7789318107 | 7/27/2020 | 7/27/2025 |
| 8478379 | 7684968107 | 7/27/2020 | 7/27/2025 |
| 8482486 | 7696048110 | 7/27/2020 | 7/27/2025 |
| 8474845 | 8243448103 | 7/27/2020 | 7/27/2025 |
| 8481662 | 8214358101 | 7/27/2020 | 7/27/2025 |
| 8477116 | 8223138107 | 7/27/2020 | 7/27/2025 |
| 8480946 | 9862968001 | 7/27/2020 | 7/27/2025 |
| 8486058 | 8977438110 | 7/27/2020 | 7/27/2025 |
| 8472097 | 7254828100 | 7/27/2020 | 7/27/2025 |
| 8483806 | 8440108105 | 7/27/2020 | 7/27/2025 |
| 8476132 | 8473918108 | 7/27/2020 | 7/27/2025 |
| 8481672 | 8830378100 | 7/27/2020 | 7/27/2025 |
| 8482183 | 2945678110 | 7/27/2020 | 7/27/2025 |
| 8482984 | 3012218104 | 7/27/2020 | 7/27/2025 |
| 8482725 | 4659278106 | 7/27/2020 | 7/27/2025 |
| 8479467 | 5407428101 | 7/27/2020 | 7/27/2025 |
| 8483100 | 5432398107 | 7/27/2020 | 7/27/2025 |
| 8479691 | 6110288100 | 7/27/2020 | 7/27/2025 |
| 8481873 | 6349788110 | 7/27/2020 | 7/27/2025 |
| 8481011 | 6446458107 | 7/27/2020 | 7/27/2025 |
| 8483154 | 6456368108 | 7/27/2020 | 7/27/2025 |
| 8474857 | 6576048100 | 7/27/2020 | 7/27/2025 |
| 8482305 | 6593528104 | 7/27/2020 | 7/27/2025 |
| 8485374 | 6635218104 | 7/27/2020 | 7/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8477378 | 6647608100 | 7/27/2020 | 7/27/2025 |
| 8481249 | 6653438104 | 7/27/2020 | 7/27/2025 |
| 8481688 | 6660148109 | 7/27/2020 | 7/27/2025 |
| 8480728 | 6663678110 | 7/27/2020 | 7/27/2025 |
| 8481914 | 6667738101 | 7/27/2020 | 7/27/2025 |
| 8474615 | 6677438109 | 7/27/2020 | 7/27/2025 |
| 8482334 | 6765618104 | 7/27/2020 | 7/27/2025 |
| 8481174 | 6924578103 | 7/27/2020 | 7/27/2025 |
| 8483052 | 6934568104 | 7/27/2020 | 7/27/2025 |
| 8477083 | 6966868105 | 7/27/2020 | 7/27/2025 |
| 8484171 | 6966898103 | 7/27/2020 | 7/27/2025 |
| 8482901 | 6967298102 | 7/27/2020 | 7/27/2025 |
| 8476895 | 7103228100 | 7/27/2020 | 7/27/2025 |
| 8475625 | 7254328103 | 7/27/2020 | 7/27/2025 |
| 8486181 | 7255078102 | 7/27/2020 | 7/27/2025 |
| 8483183 | 7267568104 | 7/27/2020 | 7/27/2025 |
| 8477097 | 7500418102 | 7/27/2020 | 7/27/2025 |
| 8479528 | 7658508105 | 7/27/2020 | 7/27/2025 |
| 8484274 | 7697248102 | 7/27/2020 | 7/27/2025 |
| 8474957 | 7709458104 | 7/27/2020 | 7/27/2025 |
| 8476088 | 7719048103 | 7/27/2020 | 7/27/2025 |
| 8482332 | 7719128103 | 7/27/2020 | 7/27/2025 |
| 8484378 | 7722198103 | 7/27/2020 | 7/27/2025 |
| 8480606 | 7737778103 | 7/27/2020 | 7/27/2025 |
| 8476732 | 7738358108 | 7/27/2020 | 7/27/2025 |
| 8478775 | 7741568102 | 7/27/2020 | 7/27/2025 |
| 8483661 | 7741688103 | 7/27/2020 | 7/27/2025 |
| 8484785 | 7743468100 | 7/27/2020 | 7/27/2025 |
| 8482231 | 7743788102 | 7/27/2020 | 7/27/2025 |
| 8475050 | 7756978110 | 7/27/2020 | 7/27/2025 |
| 8481634 | 7757328105 | 7/27/2020 | 7/27/2025 |
| 8475475 | 7955408106 | 7/27/2020 | 7/27/2025 |
| 8475106 | 7962528105 | 7/27/2020 | 7/27/2025 |
| 8478872 | 7987678100 | 7/27/2020 | 7/27/2025 |
| 8484185 | 7992808107 | 7/27/2020 | 7/27/2025 |
| 8483627 | 7995568102 | 7/27/2020 | 7/27/2025 |
| 8471768 | 8026498100 | 7/27/2020 | 7/27/2025 |
| 8478152 | 8062138105 | 7/27/2020 | 7/27/2025 |
| 8475127 | 8063178108 | 7/27/2020 | 7/27/2025 |
| 8479175 | 8140588107 | 7/27/2020 | 7/27/2025 |
| 8471171 | 8147508108 | 7/27/2020 | 7/27/2025 |
| 8481791 | 8169708110 | 7/27/2020 | 7/27/2025 |
| 8482026 | 8187288108 | 7/27/2020 | 7/27/2025 |
| 8477629 | 8212068104 | 7/27/2020 | 7/27/2025 |
| 8477439 | 8213438110 | 7/27/2020 | 7/27/2025 |
| 8483890 | 8214438101 | 7/27/2020 | 7/27/2025 |
| 8480896 | 8222718102 | 7/27/2020 | 7/27/2025 |
| 8476098 | 8224888100 | 7/27/2020 | 7/27/2025 |
| 8484995 | 8225308103 | 7/27/2020 | 7/27/2025 |
| 8480915 | 8230758103 | 7/27/2020 | 7/27/2025 |
| 8475712 | 8236708100 | 7/27/2020 | 7/27/2025 |
| 8475379 | 8237348101 | 7/27/2020 | 7/27/2025 |
| 8475514 | 8270788106 | 7/27/2020 | 7/27/2025 |
| 8474861 | 8339338110 | 7/27/2020 | 7/27/2025 |
| 8475895 | 8339378100 | 7/27/2020 | 7/27/2025 |
| 8484516 | 8368418109 | 7/27/2020 | 7/27/2025 |
| 8477435 | 8395988100 | 7/27/2020 | 7/27/2025 |
| 8477156 | 8396038110 | 7/27/2020 | 7/27/2025 |
| 8479267 | 8406658102 | 7/27/2020 | 7/27/2025 |
| 8478423 | 8413828103 | 7/27/2020 | 7/27/2025 |
| 8477377 | 8421098109 | 7/27/2020 | 7/27/2025 |
| 8475020 | 8422198106 | 7/27/2020 | 7/27/2025 |
| 8483701 | 8423458103 | 7/27/2020 | 7/27/2025 |
| 8480138 | 8432398100 | 7/27/2020 | 7/27/2025 |
| 8475684 | 8433508109 | 7/27/2020 | 7/27/2025 |
| 8476197 | 8433518101 | 7/27/2020 | 7/27/2025 |
| 8486094 | 8440148106 | 7/27/2020 | 7/27/2025 |
| 8477977 | 8440878102 | 7/27/2020 | 7/27/2025 |
| 8478637 | 8468118110 | 7/27/2020 | 7/27/2025 |
| 8475721 | 8532738103 | 7/27/2020 | 7/27/2025 |
| 8478411 | 8535138106 | 7/27/2020 | 7/27/2025 |
| 8481491 | 8548658108 | 7/27/2020 | 7/27/2025 |
| 8479442 | 8551028108 | 7/27/2020 | 7/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8475572 | 8576698106 | 7/27/2020 | 7/27/2025 |
| 8476291 | 8579318103 | 7/27/2020 | 7/27/2025 |
| 8478022 | 8579418109 | 7/27/2020 | 7/27/2025 |
| 8471825 | 8579608107 | 7/27/2020 | 7/27/2025 |
| 8483382 | 8582008105 | 7/27/2020 | 7/27/2025 |
| 8478934 | 8589198108 | 7/27/2020 | 7/27/2025 |
| 8476396 | 8593368103 | 7/27/2020 | 7/27/2025 |
| 8475091 | 8602618109 | 7/27/2020 | 7/27/2025 |
| 8482244 | 8603528108 | 7/27/2020 | 7/27/2025 |
| 8471024 | 8614478101 | 7/27/2020 | 7/27/2025 |
| 8470977 | 8614878103 | 7/27/2020 | 7/27/2025 |
| 8472947 | 8638958108 | 7/27/2020 | 7/27/2025 |
| 8484486 | 8640728108 | 7/27/2020 | 7/27/2025 |
| 8477318 | 8710098105 | 7/27/2020 | 7/27/2025 |
| 8477809 | 8723458105 | 7/27/2020 | 7/27/2025 |
| 8476745 | 8731838101 | 7/27/2020 | 7/27/2025 |
| 8477143 | 8758858107 | 7/27/2020 | 7/27/2025 |
| 8484364 | 8856278103 | 7/27/2020 | 7/27/2025 |
| 8485857 | 9087008102 | 7/27/2020 | 7/27/2025 |
| 8487395 | 9110978110 | 7/27/2020 | 7/27/2025 |
| 8475159 | 8584068105 | 7/27/2020 | 7/27/2025 |
| 8478578 | 8181598106 | 7/27/2020 | 7/27/2025 |
| 8476094 | 7661858106 | 7/27/2020 | 7/27/2025 |
| 8472053 | 8415128109 | 7/27/2020 | 7/27/2025 |
| 8474323 | 8423518108 | 7/27/2020 | 7/27/2025 |
| 8474969 | 8584818105 | 7/27/2020 | 7/27/2025 |
| 8477981 | 7658278108 | 7/27/2020 | 7/27/2025 |
| 8483368 | 7756968107 | 7/27/2020 | 7/27/2025 |
| 8477960 | 8183298103 | 7/27/2020 | 7/27/2025 |
| 8475235 | 8305278107 | 7/27/2020 | 7/27/2025 |
| 8470769 | 7175718104 | 7/27/2020 | 7/27/2025 |
| 8479184 | 8495808100 | 7/27/2020 | 7/27/2025 |
| 8484827 | 6108948109 | 7/27/2020 | 7/27/2025 |
| 8478186 | 7765298109 | 7/27/2020 | 7/27/2025 |
| 8480278 | 8021368108 | 7/27/2020 | 7/27/2025 |
| 8475769 | 8640348101 | 7/27/2020 | 7/27/2025 |
| 8484676 | 6110808101 | 7/27/2020 | 7/27/2025 |
| 8481033 | 8649798103 | 7/27/2020 | 7/27/2025 |
| 8484348 | 7733168100 | 7/27/2020 | 7/27/2025 |
| 8481607 | 8695478102 | 7/27/2020 | 7/27/2025 |
| 8478501 | 8473498102 | 7/27/2020 | 7/27/2025 |
| 8479295 | 8277238108 | 7/27/2020 | 7/27/2025 |
| 8479349 | 6572718103 | 7/27/2020 | 7/27/2025 |
| 8477970 | 8025658109 | 7/27/2020 | 7/27/2025 |
| 8476134 | 8705118104 | 7/27/2020 | 7/27/2025 |
| 8481232 | 8717298109 | 7/27/2020 | 7/27/2025 |
| 8476586 | 8759138105 | 7/27/2020 | 7/27/2025 |
| 8485767 | 8967388104 | 7/27/2020 | 7/27/2025 |
| 8477096 | 8716268109 | 7/27/2020 | 7/27/2025 |
| 8485446 | 6899698101 | 7/27/2020 | 7/27/2025 |
| 8482063 | 8473908105 | 7/27/2020 | 7/27/2025 |
| 8485679 | 8591858104 | 7/27/2020 | 7/27/2025 |
| 8482980 | 6565838106 | 7/27/2020 | 7/27/2025 |
| 8482930 | 7739438110 | 7/27/2020 | 7/27/2025 |
| 8484751 | 8433168103 | 7/27/2020 | 7/27/2025 |
| 8479276 | 7211278101 | 7/27/2020 | 7/27/2025 |
| 8476204 | 8236808106 | 7/27/2020 | 7/27/2025 |
| 8474981 | 7339468109 | 7/27/2020 | 7/27/2025 |
| 8479694 | 8202768109 | 7/27/2020 | 7/27/2025 |
| 8479426 | 1052658102 | 7/27/2020 | 7/27/2025 |
| 8484807 | 8505238100 | 7/27/2020 | 7/27/2025 |
| 8472160 | 8305338101 | 7/27/2020 | 7/27/2025 |
| 8483731 | 7735438102 | 7/27/2020 | 7/27/2025 |
| 8481143 | 7737948106 | 7/27/2020 | 7/27/2025 |
| 8475194 | 8583138100 | 7/27/2020 | 7/27/2025 |
| 8477182 | 8614348108 | 7/27/2020 | 7/27/2025 |
| 8476388 | 8178588102 | 7/27/2020 | 7/27/2025 |
| 8480303 | 8407298103 | 7/27/2020 | 7/27/2025 |
| 8479955 | 8507168107 | 7/27/2020 | 7/27/2025 |
| 8487471 | 8413768109 | 7/27/2020 | 7/27/2025 |
| 8475225 | 8432858107 | 7/27/2020 | 7/27/2025 |
| 8485193 | 8604538102 | 7/27/2020 | 7/27/2025 |
| 8477463 | 8224828104 | 7/27/2020 | 7/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8475267 | 8186128104 | 7/27/2020 | 7/27/2025 |
| 8476369 | 8433348109 | 7/27/2020 | 7/27/2025 |
| 8474859 | 7742668110 | 7/27/2020 | 7/27/2025 |
| 8482976 | 8966488108 | 7/27/2020 | 7/27/2025 |
| 8483123 | 6365478100 | 7/27/2020 | 7/27/2025 |
| 8483350 | 6576068106 | 7/27/2020 | 7/27/2025 |
| 8485488 | 7719218106 | 7/27/2020 | 7/27/2025 |
| 8477191 | 8320518105 | 7/27/2020 | 7/27/2025 |
| 8475458 | 8382458106 | 7/27/2020 | 7/27/2025 |
| 8476096 | 8225638108 | 7/27/2020 | 7/27/2025 |
| 8471316 | 8605458104 | 7/27/2020 | 7/27/2025 |
| 8480150 | 8212998101 | 7/27/2020 | 7/27/2025 |
| 8478633 | 6630628110 | 7/27/2020 | 7/27/2025 |
| 8476443 | 8711148109 | 7/27/2020 | 7/27/2025 |
| 8482125 | 8167318107 | 7/27/2020 | 7/27/2025 |
| 8476925 | 7736248106 | 7/27/2020 | 7/27/2025 |
| 8470953 | 6334198107 | 7/27/2020 | 7/27/2025 |
| 8474910 | 8639248109 | 7/27/2020 | 7/27/2025 |
| 8478817 | 8236028108 | 7/27/2020 | 7/27/2025 |
| 8474914 | 8331538106 | 7/27/2020 | 7/27/2025 |
| 8475256 | 8614228107 | 7/27/2020 | 7/27/2025 |
| 8484879 | 9024438105 | 7/27/2020 | 7/27/2025 |
| 8487288 | 8916188103 | 7/27/2020 | 7/27/2025 |
| 8473080 | 8223798106 | 7/27/2020 | 7/27/2025 |
| 8479457 | 8471608105 | 7/27/2020 | 7/27/2025 |
| 8475221 | 7714298109 | 7/27/2020 | 7/27/2025 |
| 8480864 | 8125888105 | 7/27/2020 | 7/27/2025 |
| 8477296 | 8656518109 | 7/27/2020 | 7/27/2025 |
| 8476950 | 8307158110 | 7/27/2020 | 7/27/2025 |
| 8482225 | 7279958100 | 7/27/2020 | 7/27/2025 |
| 8479855 | 7743938110 | 7/27/2020 | 7/27/2025 |
| 8480046 | 5660308104 | 7/27/2020 | 7/27/2025 |
| 8474987 | 8339438105 | 7/27/2020 | 7/27/2025 |
| 8475144 | 8212968103 | 7/27/2020 | 7/27/2025 |
| 8478763 | 7201118106 | 7/27/2020 | 7/27/2025 |
| 8475080 | 8642018100 | 7/27/2020 | 7/27/2025 |
| 8474680 | 6053258105 | 7/27/2020 | 7/27/2025 |
| 8475932 | 7741948109 | 7/27/2020 | 7/27/2025 |
| 8484663 | 7738928102 | 7/27/2020 | 7/27/2025 |
| 8482669 | 6563098105 | 7/27/2020 | 7/27/2025 |
| 8481736 | 6572548100 | 7/27/2020 | 7/27/2025 |
| 8482746 | 8704138108 | 7/27/2020 | 7/27/2025 |
| 8476687 | 8408078109 | 7/27/2020 | 7/27/2025 |
| 8485924 | 5198918109 | 7/27/2020 | 7/27/2025 |
| 8471176 | 8615048103 | 7/27/2020 | 7/27/2025 |
| 8482807 | 8141638100 | 7/27/2020 | 7/27/2025 |
| 8474675 | 7742348108 | 7/27/2020 | 7/27/2025 |
| 8478564 | 8591158106 | 7/27/2020 | 7/27/2025 |
| 8485203 | 6610598106 | 7/27/2020 | 7/27/2025 |
| 8477943 | 6587678107 | 7/27/2020 | 7/27/2025 |
| 8475515 | 5036658100 | 7/27/2020 | 7/27/2025 |
| 8474893 | 8422358106 | 7/27/2020 | 7/27/2025 |
| 8482300 | 8025398103 | 7/27/2020 | 7/27/2025 |
| 8477975 | 8370738110 | 7/27/2020 | 7/27/2025 |
| 8475184 | 7762008108 | 7/27/2020 | 7/27/2025 |
| 8476689 | 8307498107 | 7/27/2020 | 7/27/2025 |
| 8475065 | 8582068101 | 7/27/2020 | 7/27/2025 |
| 8480276 | 9753218000 | 7/27/2020 | 7/27/2025 |
| 8485230 | 6069018108 | 7/27/2020 | 7/27/2025 |
| 8482346 | 8971788109 | 7/27/2020 | 7/27/2025 |
| 8479599 | 8822908104 | 7/27/2020 | 7/27/2025 |
| 8480228 | 6456198105 | 7/27/2020 | 7/27/2025 |
| 8471909 | 6334878110 | 7/27/2020 | 7/27/2025 |
| 8476339 | 6854078110 | 7/27/2020 | 7/27/2025 |
| 8477332 | 6898478103 | 7/27/2020 | 7/27/2025 |
| 8482969 | 8322288101 | 7/27/2020 | 7/27/2025 |
| 8481685 | 8021838107 | 7/27/2020 | 7/27/2025 |
| 8479953 | 9903208004 | 7/27/2020 | 7/27/2025 |
| 8483827 | 8762738109 | 7/27/2020 | 7/27/2025 |
| 8479097 | 4666758106 | 7/27/2020 | 7/27/2025 |
| 8479482 | 6806048107 | 7/27/2020 | 7/27/2025 |
| 8476293 | 8546858105 | 7/27/2020 | 7/27/2025 |
| 8475210 | 8649318110 | 7/27/2020 | 7/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8476769 | 7735048103 | 7/27/2020 | 7/27/2025 |
| 8482339 | 7773388101 | 7/27/2020 | 7/27/2025 |
| 8483593 | 8591768101 | 7/27/2020 | 7/27/2025 |
| 8482789 | 8824768103 | 7/27/2020 | 7/27/2025 |
| 8475680 | 7744868104 | 7/27/2020 | 7/27/2025 |
| 8479805 | 6052948109 | 7/27/2020 | 7/27/2025 |
| 8475439 | 8445168100 | 7/27/2020 | 7/27/2025 |
| 8477138 | 8186598105 | 7/27/2020 | 7/27/2025 |
| 8481247 | 8223108109 | 7/27/2020 | 7/27/2025 |
| 8475137 | 8413578100 | 7/27/2020 | 7/27/2025 |
| 8480545 | 7735548100 | 7/27/2020 | 7/27/2025 |
| 8478402 | 8021318104 | 7/27/2020 | 7/27/2025 |
| 8480647 | 8415058101 | 7/27/2020 | 7/27/2025 |
| 8486019 | 6854968106 | 7/27/2020 | 7/27/2025 |
| 8483810 | 8919748100 | 7/27/2020 | 7/27/2025 |
| 8480908 | 8207578110 | 7/27/2020 | 7/27/2025 |
| 8484937 | 8397768108 | 7/27/2020 | 7/27/2025 |
| 8476566 | 8221448102 | 7/27/2020 | 7/27/2025 |
| 8479814 | 5166528105 | 7/27/2020 | 7/27/2025 |
| 8476441 | 8226778106 | 7/27/2020 | 7/27/2025 |
| 8476673 | 7945818107 | 7/27/2020 | 7/27/2025 |
| 8477648 | 7763568103 | 7/27/2020 | 7/27/2025 |
| 8482721 | 6554378104 | 7/27/2020 | 7/27/2025 |
| 8484565 | 8031638110 | 7/27/2020 | 7/27/2025 |
| 8478210 | 5750808105 | 7/27/2020 | 7/27/2025 |
| 8474851 | 8581938100 | 7/27/2020 | 7/27/2025 |
| 8477277 | 7778788102 | 7/27/2020 | 7/27/2025 |
| 8478807 | 7744488108 | 7/27/2020 | 7/27/2025 |
| 8481864 | 8807738103 | 7/27/2020 | 7/27/2025 |
| 8475156 | 8322838100 | 7/27/2020 | 7/27/2025 |
| 8481477 | 8368438104 | 7/27/2020 | 7/27/2025 |
| 8472840 | 7079438103 | 7/27/2020 | 7/27/2025 |
| 8479693 | 6084708101 | 7/27/2020 | 7/27/2025 |
| 8475947 | 7706308110 | 7/27/2020 | 7/27/2025 |
| 8477771 | 7260498104 | 7/27/2020 | 7/27/2025 |
| 8485238 | 8236378108 | 7/27/2020 | 7/27/2025 |
| 8478465 | 8169398102 | 7/27/2020 | 7/27/2025 |
| 8476462 | 8413878107 | 7/27/2020 | 7/27/2025 |
| 8484167 | 8221418104 | 7/27/2020 | 7/27/2025 |
| 8478443 | 8368468102 | 7/27/2020 | 7/27/2025 |
| 8479529 | 8836858103 | 7/27/2020 | 7/27/2025 |
| 8472925 | 8175688102 | 7/27/2020 | 7/27/2025 |
| 8481243 | 8387108105 | 7/27/2020 | 7/27/2025 |
| 8475546 | 8223718104 | 7/27/2020 | 7/27/2025 |
| 8477295 | 7781398104 | 7/27/2020 | 7/27/2025 |
| 8476535 | 7757238102 | 7/27/2020 | 7/27/2025 |
| 8481326 | 2945378103 | 7/27/2020 | 7/27/2025 |
| 8475234 | 7948498102 | 7/27/2020 | 7/27/2025 |
| 8487423 | 8222078100 | 7/27/2020 | 7/27/2025 |
| 8482731 | 8177788101 | 7/27/2020 | 7/27/2025 |
| 8477593 | 7448578106 | 7/27/2020 | 7/27/2025 |
| 8472144 | 7738048109 | 7/27/2020 | 7/27/2025 |
| 8475918 | 8368508101 | 7/27/2020 | 7/27/2025 |
| 8480981 | 8433528104 | 7/27/2020 | 7/27/2025 |
| 8475665 | 8224898103 | 7/27/2020 | 7/27/2025 |
| 8475145 | 8281928106 | 7/27/2020 | 7/27/2025 |
| 8479628 | 6620648101 | 7/27/2020 | 7/27/2025 |
| 8483761 | 9031978101 | 7/27/2020 | 7/27/2025 |
| 8480876 | 7254418106 | 7/27/2020 | 7/27/2025 |
| 8477061 | 8222538107 | 7/27/2020 | 7/27/2025 |
| 8471650 | 1030968100 | 7/27/2020 | 7/27/2025 |
| 8478183 | 6400518106 | 7/27/2020 | 7/27/2025 |
| 8484901 | 6992198109 | 7/27/2020 | 7/27/2025 |
| 8475395 | 8591888102 | 7/27/2020 | 7/27/2025 |
| 8475489 | 8456618110 | 7/27/2020 | 7/27/2025 |
| 8477034 | 6813468102 | 7/27/2020 | 7/27/2025 |
| 8475175 | 8519228109 | 7/27/2020 | 7/27/2025 |
| 8478156 | 8407868108 | 7/27/2020 | 7/27/2025 |
| 8483215 | 5912928110 | 7/27/2020 | 7/27/2025 |
| 8474597 | 8107348103 | 7/27/2020 | 7/27/2025 |
| 8479339 | 6032648105 | 7/27/2020 | 7/27/2025 |
| 8475015 | 8667978102 | 7/27/2020 | 7/27/2025 |
| 8485523 | 8579438104 | 7/27/2020 | 7/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8472376 | 6365208100 | 7/27/2020 | 7/27/2025 |
| 8474668 | 7711218101 | 7/27/2020 | 7/27/2025 |
| 8477279 | 7838228101 | 7/27/2020 | 7/27/2025 |
| 8474623 | 8078378101 | 7/27/2020 | 7/27/2025 |
| 8477338 | 8758158109 | 7/27/2020 | 7/27/2025 |
| 8484632 | 9063518108 | 7/27/2020 | 7/27/2025 |
| 8474583 | 7988768105 | 7/27/2020 | 7/27/2025 |
| 8473075 | 7833298101 | 7/27/2020 | 7/27/2025 |
| 8474872 | 8395368102 | 7/27/2020 | 7/27/2025 |
| 8478368 | 6893038101 | 7/27/2020 | 7/27/2025 |
| 8475040 | 7702058110 | 7/27/2020 | 7/27/2025 |
| 8481649 | 7267198100 | 7/27/2020 | 7/27/2025 |
| 8480183 | 8097778109 | 7/27/2020 | 7/27/2025 |
| 8479019 | 8368478105 | 7/27/2020 | 7/27/2025 |
| 8481998 | 6258548102 | 7/27/2020 | 7/27/2025 |
| 8485340 | 8178498110 | 7/27/2020 | 7/27/2025 |
| 8484472 | 6603228102 | 7/27/2020 | 7/27/2025 |
| 8478936 | 8413738100 | 7/27/2020 | 7/27/2025 |
| 8476349 | 7769638101 | 7/27/2020 | 7/27/2025 |
| 8484068 | 8193348109 | 7/27/2020 | 7/27/2025 |
| 8487396 | 5755628109 | 7/27/2020 | 7/27/2025 |
| 8475346 | 8409698109 | 7/27/2020 | 7/27/2025 |
| 8481368 | 6575588107 | 7/27/2020 | 7/27/2025 |
| 8478464 | 8764078105 | 7/27/2020 | 7/27/2025 |
| 8481186 | 6954198108 | 7/27/2020 | 7/27/2025 |
| 8478902 | 6967588106 | 7/27/2020 | 7/27/2025 |
| 8475376 | 7745188103 | 7/27/2020 | 7/27/2025 |
| 8476397 | 8422588105 | 7/27/2020 | 7/27/2025 |
| 8477047 | 8444178101 | 7/27/2020 | 7/27/2025 |
| 8480863 | 8875748108 | 7/27/2020 | 7/27/2025 |
| 8484414 | 8971168100 | 7/27/2020 | 7/27/2025 |
| 8477925 | 8291098110 | 7/27/2020 | 7/27/2025 |
| 8484800 | 6427678108 | 7/27/2020 | 7/27/2025 |
| 8479259 | 5078298108 | 7/27/2020 | 7/27/2025 |
| 8475621 | 8401358107 | 7/27/2020 | 7/27/2025 |
| 8476734 | 7744548102 | 7/27/2020 | 7/27/2025 |
| 8474939 | 7720058103 | 7/27/2020 | 7/27/2025 |
| 8473023 | 8640818100 | 7/27/2020 | 7/27/2025 |
| 8473262 | 8417218105 | 7/27/2020 | 7/27/2025 |
| 8480385 | 8089698109 | 7/27/2020 | 7/27/2025 |
| 8478657 | 8401378102 | 7/27/2020 | 7/27/2025 |
| 8476061 | 8000678108 | 7/27/2020 | 7/27/2025 |
| 8478594 | 4081058102 | 7/27/2020 | 7/27/2025 |
| 8484233 | 9046388104 | 7/27/2020 | 7/27/2025 |
| 8478727 | 8432368102 | 7/27/2020 | 7/27/2025 |
| 8478950 | 8814848110 | 7/27/2020 | 7/27/2025 |
| 8477488 | 8440798102 | 7/27/2020 | 7/27/2025 |
| 8482787 | 8175598110 | 7/27/2020 | 7/27/2025 |
| 8475647 | 8186238102 | 7/27/2020 | 7/27/2025 |
| 8475512 | 8696008103 | 7/27/2020 | 7/27/2025 |
| 8477638 | 8699678100 | 7/27/2020 | 7/27/2025 |
| 8474544 | 7735528105 | 7/27/2020 | 7/27/2025 |
| 8482929 | 6785618101 | 7/27/2020 | 7/27/2025 |
| 8476958 | 8777878108 | 7/27/2020 | 7/27/2025 |
| 8476688 | 8767988102 | 7/27/2020 | 7/27/2025 |
| 8487452 | 6202758107 | 7/27/2020 | 7/27/2025 |
| 8479005 | 7908708110 | 7/27/2020 | 7/27/2025 |
| 8480691 | 8203218110 | 7/27/2020 | 7/27/2025 |
| 8474566 | 8089758103 | 7/27/2020 | 7/27/2025 |
| 8480800 | 7781718104 | 7/27/2020 | 7/27/2025 |
| 8477381 | 8422948106 | 7/27/2020 | 7/27/2025 |
| 8471324 | 7694418110 | 7/27/2020 | 7/27/2025 |
| 8475854 | 8713118104 | 7/27/2020 | 7/27/2025 |
| 8480889 | 8048428102 | 7/27/2020 | 7/27/2025 |
| 8477550 | 7061128106 | 7/27/2020 | 7/27/2025 |
| 8471481 | 6453578106 | 7/27/2020 | 7/27/2025 |
| 8481764 | 5855678110 | 7/27/2020 | 7/27/2025 |
| 8479435 | 8051648110 | 7/27/2020 | 7/27/2025 |
| 8481325 | 6786838110 | 7/27/2020 | 7/27/2025 |
| 8483243 | 7267348108 | 7/27/2020 | 7/27/2025 |
| 8481020 | 6106118103 | 7/27/2020 | 7/27/2025 |
| 8480146 | 6648918101 | 7/27/2020 | 7/27/2025 |
| 8475203 | 7837998107 | 7/27/2020 | 7/27/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8486057 | 9103258108 | 7/27/2020 | 7/27/2025 |
| 8482670 | 8175948108 | 7/27/2020 | 7/27/2025 |
| 8482412 | 8173058108 | 7/27/2020 | 7/27/2025 |
| 8478360 | 8823288110 | 7/27/2020 | 7/27/2025 |
| 8475465 | 8243428108 | 7/27/2020 | 7/27/2025 |
| 8480280 | 6633638108 | 7/27/2020 | 7/27/2025 |
| 8479390 | 8807388105 | 7/27/2020 | 7/27/2025 |
| 8484294 | 4713328110 | 7/27/2020 | 7/27/2025 |
| 8475201 | 8370918105 | 7/27/2020 | 7/27/2025 |
| 8479748 | 8811338104 | 7/27/2020 | 7/27/2025 |
| 8485680 | 8585468109 | 7/27/2020 | 7/27/2025 |
| 8479724 | 7175798106 | 7/27/2020 | 7/27/2025 |
| 8476140 | 8050958107 | 7/27/2020 | 7/27/2025 |
| 8483259 | 8222458107 | 7/27/2020 | 7/27/2025 |
| 8482689 | 8156278102 | 7/27/2020 | 7/27/2025 |
| 8477658 | 6953038104 | 7/27/2020 | 7/27/2025 |
| 8480764 | 7006058106 | 7/27/2020 | 7/27/2025 |
| 8480105 | 7702348103 | 7/27/2020 | 7/27/2025 |
| 8482193 | 8713508103 | 7/27/2020 | 7/27/2025 |
| 8474864 | 8602578110 | 7/27/2020 | 7/27/2025 |
| 8478859 | 7710678108 | 7/27/2020 | 7/27/2025 |
| 8480715 | 3842638100 | 7/27/2020 | 7/27/2025 |
| 8483039 | 7763638100 | 7/27/2020 | 7/27/2025 |
| 8477650 | 8602738110 | 7/27/2020 | 7/27/2025 |
| 8475222 | 8310408103 | 7/27/2020 | 7/27/2025 |
| 8481277 | 6596618102 | 7/27/2020 | 7/27/2025 |
| 8483864 | 7995178103 | 7/27/2020 | 7/27/2025 |
| 8479818 | 6930238102 | 7/27/2020 | 7/27/2025 |
| 8484844 | 8370898101 | 7/27/2020 | 7/27/2025 |
| 8474986 | 8390178105 | 7/27/2020 | 7/27/2025 |
| 8485617 | 7187168102 | 7/27/2020 | 7/27/2025 |
| 8482157 | 6429598101 | 7/27/2020 | 7/27/2025 |
| 8480381 | 6636108108 | 7/27/2020 | 7/27/2025 |
| 8475986 | 8341628102 | 7/27/2020 | 7/27/2025 |
| 8475241 | 6130778102 | 7/27/2020 | 7/27/2025 |
| 8471871 | 8626008108 | 7/27/2020 | 7/27/2025 |
| 8483372 | 8444138100 | 7/27/2020 | 7/27/2025 |
| 8479713 | 8767058105 | 7/27/2020 | 7/27/2025 |
| 8478305 | 2938658106 | 7/27/2020 | 7/27/2025 |
| 8474471 | 8186378109 | 7/27/2020 | 7/27/2025 |
| 8480162 | 8061868110 | 7/27/2020 | 7/27/2025 |
| 8481126 | 6633738103 | 7/27/2020 | 7/27/2025 |
| 8478003 | 5109988107 | 7/27/2020 | 7/27/2025 |
| 8475751 | 6848608107 | 7/27/2020 | 7/27/2025 |
| 8471760 | 7471468106 | 7/27/2020 | 7/27/2025 |
| 8478639 | 8382598102 | 7/27/2020 | 7/27/2025 |
| 8484418 | 8450438103 | 7/27/2020 | 7/27/2025 |
| 8478787 | 6426968110 | 7/27/2020 | 7/27/2025 |
| 8472057 | 6419948106 | 7/27/2020 | 7/27/2025 |
| 8475619 | 7733458104 | 7/27/2020 | 7/27/2025 |
| 8483542 | 7767818103 | 7/27/2020 | 7/27/2025 |
| 8477525 | 8470508108 | 7/27/2020 | 7/27/2025 |
| 8479521 | 6761608104 | 7/27/2020 | 7/27/2025 |
| 8479780 | 4599068110 | 7/27/2020 | 7/27/2025 |
| 8471126 | 8213088101 | 7/27/2020 | 7/27/2025 |
| 8475189 | 7996738107 | 7/27/2020 | 7/27/2025 |
| 8478021 | 8773398109 | 7/27/2020 | 7/27/2025 |
| 8479511 | 6881238105 | 7/27/2020 | 7/27/2025 |
| 8474760 | 7711098102 | 7/27/2020 | 7/27/2025 |
| 8480424 | 6653738100 | 7/27/2020 | 7/27/2025 |
| 8474700 | 8341818100 | 7/27/2020 | 7/27/2025 |
| 8484383 | 5660228104 | 7/27/2020 | 7/27/2025 |
| 8470752 | 6108628107 | 7/27/2020 | 7/27/2025 |
| 8484839 | 8126058105 | 7/27/2020 | 7/27/2025 |
| 8477623 | 8762188110 | 7/27/2020 | 7/27/2025 |
| 8480382 | 7736468102 | 7/27/2020 | 7/27/2025 |
| 8500946 | 9128018102 | 7/28/2020 | 7/28/2025 |
| 8502323 | 6787828109 | 7/28/2020 | 7/28/2025 |
| 8495360 | 7676878104 | 7/28/2020 | 7/28/2025 |
| 8505230 | 9566628108 | 7/28/2020 | 7/28/2025 |
| 8488827 | 6559988109 | 7/28/2020 | 7/28/2025 |
| 8503913 | 9083768110 | 7/28/2020 | 7/28/2025 |
| 8498859 | 8618708106 | 7/28/2020 | 7/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8500708 | 7639168104 | 7/28/2020 | 7/28/2025 |
| 8496112 | 7032048107 | 7/28/2020 | 7/28/2025 |
| 8492444 | 7260698105 | 7/28/2020 | 7/28/2025 |
| 8496310 | 8624878107 | 7/28/2020 | 7/28/2025 |
| 8496899 | 9097958109 | 7/28/2020 | 7/28/2025 |
| 8499994 | 8344278110 | 7/28/2020 | 7/28/2025 |
| 8497462 | 7662128101 | 7/28/2020 | 7/28/2025 |
| 8494877 | 8830338110 | 7/28/2020 | 7/28/2025 |
| 8495734 | 8626898106 | 7/28/2020 | 7/28/2025 |
| 8494919 | 9216348107 | 7/28/2020 | 7/28/2025 |
| 8496682 | 8198168102 | 7/28/2020 | 7/28/2025 |
| 8496961 | 8202018107 | 7/28/2020 | 7/28/2025 |
| 8496057 | 8779418103 | 7/28/2020 | 7/28/2025 |
| 8498398 | 9115178105 | 7/28/2020 | 7/28/2025 |
| 8500136 | 8421078103 | 7/28/2020 | 7/28/2025 |
| 8496599 | 8851418109 | 7/28/2020 | 7/28/2025 |
| 8499995 | 7113878100 | 7/28/2020 | 7/28/2025 |
| 8501721 | 7080738107 | 7/28/2020 | 7/28/2025 |
| 8491276 | 8439798105 | 7/28/2020 | 7/28/2025 |
| 8490648 | 1281068106 | 7/28/2020 | 7/28/2025 |
| 8488573 | 6004518104 | 7/28/2020 | 7/28/2025 |
| 8495656 | 6104688106 | 7/28/2020 | 7/28/2025 |
| 8488270 | 6597968104 | 7/28/2020 | 7/28/2025 |
| 8497042 | 6630588100 | 7/28/2020 | 7/28/2025 |
| 8496510 | 6669308105 | 7/28/2020 | 7/28/2025 |
| 8503492 | 6977208101 | 7/28/2020 | 7/28/2025 |
| 8490778 | 7035078100 | 7/28/2020 | 7/28/2025 |
| 8497434 | 7046758109 | 7/28/2020 | 7/28/2025 |
| 8491813 | 7075148102 | 7/28/2020 | 7/28/2025 |
| 8503972 | 7080148107 | 7/28/2020 | 7/28/2025 |
| 8494886 | 7201498104 | 7/28/2020 | 7/28/2025 |
| 8499951 | 7213528108 | 7/28/2020 | 7/28/2025 |
| 8502651 | 7219358106 | 7/28/2020 | 7/28/2025 |
| 8504370 | 7302038105 | 7/28/2020 | 7/28/2025 |
| 8495301 | 7448428107 | 7/28/2020 | 7/28/2025 |
| 8505030 | 7502718102 | 7/28/2020 | 7/28/2025 |
| 8503233 | 7647368105 | 7/28/2020 | 7/28/2025 |
| 8498638 | 7647908101 | 7/28/2020 | 7/28/2025 |
| 8490359 | 7683168101 | 7/28/2020 | 7/28/2025 |
| 8488431 | 7694478106 | 7/28/2020 | 7/28/2025 |
| 8501270 | 7718938108 | 7/28/2020 | 7/28/2025 |
| 8499819 | 7720318109 | 7/28/2020 | 7/28/2025 |
| 8495383 | 7866918104 | 7/28/2020 | 7/28/2025 |
| 8497052 | 8057858104 | 7/28/2020 | 7/28/2025 |
| 8499974 | 8064418110 | 7/28/2020 | 7/28/2025 |
| 8492481 | 8171218104 | 7/28/2020 | 7/28/2025 |
| 8489825 | 8190998110 | 7/28/2020 | 7/28/2025 |
| 8496681 | 8207818110 | 7/28/2020 | 7/28/2025 |
| 8505433 | 8213668109 | 7/28/2020 | 7/28/2025 |
| 8490728 | 8222118110 | 7/28/2020 | 7/28/2025 |
| 8491943 | 8223758105 | 7/28/2020 | 7/28/2025 |
| 8501934 | 8284118105 | 7/28/2020 | 7/28/2025 |
| 8497328 | 8323008100 | 7/28/2020 | 7/28/2025 |
| 8495566 | 8356408109 | 7/28/2020 | 7/28/2025 |
| 8505779 | 8384968110 | 7/28/2020 | 7/28/2025 |
| 8506037 | 8384978102 | 7/28/2020 | 7/28/2025 |
| 8505029 | 8423568101 | 7/28/2020 | 7/28/2025 |
| 8500087 | 8431778105 | 7/28/2020 | 7/28/2025 |
| 8490721 | 8432498106 | 7/28/2020 | 7/28/2025 |
| 8503444 | 8445208110 | 7/28/2020 | 7/28/2025 |
| 8491907 | 8452758109 | 7/28/2020 | 7/28/2025 |
| 8490147 | 8471518102 | 7/28/2020 | 7/28/2025 |
| 8495546 | 8521428109 | 7/28/2020 | 7/28/2025 |
| 8494779 | 8579398105 | 7/28/2020 | 7/28/2025 |
| 8494635 | 8586388100 | 7/28/2020 | 7/28/2025 |
| 8497419 | 8588888101 | 7/28/2020 | 7/28/2025 |
| 8495577 | 8624648108 | 7/28/2020 | 7/28/2025 |
| 8495771 | 8626658104 | 7/28/2020 | 7/28/2025 |
| 8500734 | 8626738104 | 7/28/2020 | 7/28/2025 |
| 8495050 | 8634408110 | 7/28/2020 | 7/28/2025 |
| 8500213 | 8634768102 | 7/28/2020 | 7/28/2025 |
| 8496667 | 8640258109 | 7/28/2020 | 7/28/2025 |
| 8494486 | 8640888110 | 7/28/2020 | 7/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8495196 | 8641028101 | 7/28/2020 | 7/28/2025 |
| 8500657 | 8641528109 | 7/28/2020 | 7/28/2025 |
| 8505967 | 8641598108 | 7/28/2020 | 7/28/2025 |
| 8496776 | 8651018102 | 7/28/2020 | 7/28/2025 |
| 8492683 | 8651088101 | 7/28/2020 | 7/28/2025 |
| 8491638 | 8652098106 | 7/28/2020 | 7/28/2025 |
| 8498233 | 8652408103 | 7/28/2020 | 7/28/2025 |
| 8495953 | 8652628110 | 7/28/2020 | 7/28/2025 |
| 8492691 | 8652728105 | 7/28/2020 | 7/28/2025 |
| 8498711 | 8657118109 | 7/28/2020 | 7/28/2025 |
| 8494605 | 8673378106 | 7/28/2020 | 7/28/2025 |
| 8495415 | 8719078106 | 7/28/2020 | 7/28/2025 |
| 8496173 | 8738148109 | 7/28/2020 | 7/28/2025 |
| 8494997 | 8763538110 | 7/28/2020 | 7/28/2025 |
| 8491457 | 8787868109 | 7/28/2020 | 7/28/2025 |
| 8494594 | 8796508108 | 7/28/2020 | 7/28/2025 |
| 8495716 | 8802588107 | 7/28/2020 | 7/28/2025 |
| 8495431 | 8815458102 | 7/28/2020 | 7/28/2025 |
| 8494592 | 8835698101 | 7/28/2020 | 7/28/2025 |
| 8503106 | 8865468103 | 7/28/2020 | 7/28/2025 |
| 8496781 | 8874718108 | 7/28/2020 | 7/28/2025 |
| 8497402 | 8909388106 | 7/28/2020 | 7/28/2025 |
| 8496281 | 8912698106 | 7/28/2020 | 7/28/2025 |
| 8495907 | 8975218110 | 7/28/2020 | 7/28/2025 |
| 8496342 | 8975778103 | 7/28/2020 | 7/28/2025 |
| 8499193 | 9019968106 | 7/28/2020 | 7/28/2025 |
| 8496830 | 9063978106 | 7/28/2020 | 7/28/2025 |
| 8495589 | 9083928110 | 7/28/2020 | 7/28/2025 |
| 8494998 | 9097838108 | 7/28/2020 | 7/28/2025 |
| 8501379 | 9127948108 | 7/28/2020 | 7/28/2025 |
| 8488682 | 9128248101 | 7/28/2020 | 7/28/2025 |
| 8495389 | 9141118102 | 7/28/2020 | 7/28/2025 |
| 8494569 | 9141588103 | 7/28/2020 | 7/28/2025 |
| 8497970 | 9155338110 | 7/28/2020 | 7/28/2025 |
| 8496229 | 9177938103 | 7/28/2020 | 7/28/2025 |
| 8495265 | 9178438108 | 7/28/2020 | 7/28/2025 |
| 8500591 | 9184588103 | 7/28/2020 | 7/28/2025 |
| 8497758 | 9200138109 | 7/28/2020 | 7/28/2025 |
| 8505226 | 9301218108 | 7/28/2020 | 7/28/2025 |
| 8498723 | 9301658100 | 7/28/2020 | 7/28/2025 |
| 8497140 | 9319808106 | 7/28/2020 | 7/28/2025 |
| 8501598 | 9377508108 | 7/28/2020 | 7/28/2025 |
| 8498348 | 9383568100 | 7/28/2020 | 7/28/2025 |
| 8502590 | 9453248105 | 7/28/2020 | 7/28/2025 |
| 8502222 | 9505638107 | 7/28/2020 | 7/28/2025 |
| 8505673 | 9595218102 | 7/28/2020 | 7/28/2025 |
| 8495873 | 8507028100 | 7/28/2020 | 7/28/2025 |
| 8495993 | 8626078107 | 7/28/2020 | 7/28/2025 |
| 8489923 | 7744228100 | 7/28/2020 | 7/28/2025 |
| 8499237 | 8236518102 | 7/28/2020 | 7/28/2025 |
| 8498792 | 8765968103 | 7/28/2020 | 7/28/2025 |
| 8495214 | 8815328109 | 7/28/2020 | 7/28/2025 |
| 8498565 | 9313558102 | 7/28/2020 | 7/28/2025 |
| 8505708 | 2812858101 | 7/28/2020 | 7/28/2025 |
| 8502116 | 8099598107 | 7/28/2020 | 7/28/2025 |
| 8488406 | 8210388102 | 7/28/2020 | 7/28/2025 |
| 8496437 | 6785898104 | 7/28/2020 | 7/28/2025 |
| 8495517 | 6076808107 | 7/28/2020 | 7/28/2025 |
| 8496556 | 8978328103 | 7/28/2020 | 7/28/2025 |
| 8503197 | 8794698104 | 7/28/2020 | 7/28/2025 |
| 8501290 | 8507188102 | 7/28/2020 | 7/28/2025 |
| 8495757 | 8910688110 | 7/28/2020 | 7/28/2025 |
| 8497373 | 7044268100 | 7/28/2020 | 7/28/2025 |
| 8505478 | 8368338109 | 7/28/2020 | 7/28/2025 |
| 8488542 | 8370478104 | 7/28/2020 | 7/28/2025 |
| 8496591 | 8433128102 | 7/28/2020 | 7/28/2025 |
| 8501766 | 8826918104 | 7/28/2020 | 7/28/2025 |
| 8498327 | 9288478110 | 7/28/2020 | 7/28/2025 |
| 8499697 | 7199088110 | 7/28/2020 | 7/28/2025 |
| 8504671 | 1553088106 | 7/28/2020 | 7/28/2025 |
| 8498395 | 8357038107 | 7/28/2020 | 7/28/2025 |
| 8496991 | 8954348104 | 7/28/2020 | 7/28/2025 |
| 8497496 | 9130718110 | 7/28/2020 | 7/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8489586 | 7666318107 | 7/28/2020 | 7/28/2025 |
| 8491431 | 6138548108 | 7/28/2020 | 7/28/2025 |
| 8489375 | 8224398106 | 7/28/2020 | 7/28/2025 |
| 8488834 | 8624638105 | 7/28/2020 | 7/28/2025 |
| 8490732 | 7199278108 | 7/28/2020 | 7/28/2025 |
| 8488848 | 7774178110 | 7/28/2020 | 7/28/2025 |
| 8495412 | 8440808103 | 7/28/2020 | 7/28/2025 |
| 8498973 | 7254608104 | 7/28/2020 | 7/28/2025 |
| 8498495 | 8784898101 | 7/28/2020 | 7/28/2025 |
| 8488309 | 8180278102 | 7/28/2020 | 7/28/2025 |
| 8504099 | 8576878101 | 7/28/2020 | 7/28/2025 |
| 8492698 | 8638668104 | 7/28/2020 | 7/28/2025 |
| 8496823 | 8639858104 | 7/28/2020 | 7/28/2025 |
| 8504044 | 9201478108 | 7/28/2020 | 7/28/2025 |
| 8495261 | 8413898102 | 7/28/2020 | 7/28/2025 |
| 8489763 | 6249468100 | 7/28/2020 | 7/28/2025 |
| 8492057 | 6653718105 | 7/28/2020 | 7/28/2025 |
| 8495421 | 9043638101 | 7/28/2020 | 7/28/2025 |
| 8496410 | 7079568107 | 7/28/2020 | 7/28/2025 |
| 8496237 | 7198998110 | 7/28/2020 | 7/28/2025 |
| 8502438 | 8626378103 | 7/28/2020 | 7/28/2025 |
| 8501043 | 9467608107 | 7/28/2020 | 7/28/2025 |
| 8503952 | 7199498104 | 7/28/2020 | 7/28/2025 |
| 8503705 | 7201848102 | 7/28/2020 | 7/28/2025 |
| 8494763 | 6889768105 | 7/28/2020 | 7/28/2025 |
| 8495006 | 7763408101 | 7/28/2020 | 7/28/2025 |
| 8489982 | 6656838101 | 7/28/2020 | 7/28/2025 |
| 8495339 | 8909998101 | 7/28/2020 | 7/28/2025 |
| 8495386 | 8649608103 | 7/28/2020 | 7/28/2025 |
| 8495193 | 9027148107 | 7/28/2020 | 7/28/2025 |
| 8501161 | 8621928103 | 7/28/2020 | 7/28/2025 |
| 8502905 | 8649498107 | 7/28/2020 | 7/28/2025 |
| 8494515 | 8638898103 | 7/28/2020 | 7/28/2025 |
| 8488134 | 7773498110 | 7/28/2020 | 7/28/2025 |
| 8502523 | 5999108102 | 7/28/2020 | 7/28/2025 |
| 8496871 | 7184528108 | 7/28/2020 | 7/28/2025 |
| 8496292 | 6966848110 | 7/28/2020 | 7/28/2025 |
| 8494854 | 8641778103 | 7/28/2020 | 7/28/2025 |
| 8496807 | 8422518106 | 7/28/2020 | 7/28/2025 |
| 8502204 | 8546378103 | 7/28/2020 | 7/28/2025 |
| 8501464 | 8591838109 | 7/28/2020 | 7/28/2025 |
| 8495307 | 8966678106 | 7/28/2020 | 7/28/2025 |
| 8498479 | 9109028110 | 7/28/2020 | 7/28/2025 |
| 8505246 | 8646368108 | 7/28/2020 | 7/28/2025 |
| 8489946 | 8602498110 | 7/28/2020 | 7/28/2025 |
| 8501056 | 7720838101 | 7/28/2020 | 7/28/2025 |
| 8495617 | 9089078105 | 7/28/2020 | 7/28/2025 |
| 8502719 | 7733348106 | 7/28/2020 | 7/28/2025 |
| 8504773 | 9030408103 | 7/28/2020 | 7/28/2025 |
| 8499316 | 7772058105 | 7/28/2020 | 7/28/2025 |
| 8499887 | 9043318110 | 7/28/2020 | 7/28/2025 |
| 8497006 | 5896368107 | 7/28/2020 | 7/28/2025 |
| 8497130 | 9179588109 | 7/28/2020 | 7/28/2025 |
| 8497385 | 9183848107 | 7/28/2020 | 7/28/2025 |
| 8504166 | 9075058109 | 7/28/2020 | 7/28/2025 |
| 8496139 | 9313258106 | 7/28/2020 | 7/28/2025 |
| 8501023 | 5873678103 | 7/28/2020 | 7/28/2025 |
| 8502503 | 7717348106 | 7/28/2020 | 7/28/2025 |
| 8491858 | 9122668108 | 7/28/2020 | 7/28/2025 |
| 8487992 | 6070148109 | 7/28/2020 | 7/28/2025 |
| 8495266 | 7942208106 | 7/28/2020 | 7/28/2025 |
| 8490586 | 9158478101 | 7/28/2020 | 7/28/2025 |
| 8497315 | 7198988107 | 7/28/2020 | 7/28/2025 |
| 8498012 | 9070738102 | 7/28/2020 | 7/28/2025 |
| 8489407 | 9080778107 | 7/28/2020 | 7/28/2025 |
| 8496136 | 7644068103 | 7/28/2020 | 7/28/2025 |
| 8492007 | 9155118103 | 7/28/2020 | 7/28/2025 |
| 8499916 | 7201988109 | 7/28/2020 | 7/28/2025 |
| 8500939 | 8908978104 | 7/28/2020 | 7/28/2025 |
| 8497934 | 6654548104 | 7/28/2020 | 7/28/2025 |
| 8495703 | 7079208104 | 7/28/2020 | 7/28/2025 |
| 8495075 | 8666078101 | 7/28/2020 | 7/28/2025 |
| 8488177 | 9122588108 | 7/28/2020 | 7/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8495353 | 7079528106 | 7/28/2020 | 7/28/2025 |
| 8488209 | 9089518106 | 7/28/2020 | 7/28/2025 |
| 8498644 | 8674038100 | 7/28/2020 | 7/28/2025 |
| 8497696 | 8208768110 | 7/28/2020 | 7/28/2025 |
| 8490927 | 8210408106 | 7/28/2020 | 7/28/2025 |
| 8497555 | 6633948107 | 7/28/2020 | 7/28/2025 |
| 8495499 | 8614518100 | 7/28/2020 | 7/28/2025 |
| 8494562 | 8634478109 | 7/28/2020 | 7/28/2025 |
| 8494715 | 8968298103 | 7/28/2020 | 7/28/2025 |
| 8497096 | 9028628100 | 7/28/2020 | 7/28/2025 |
| 8494491 | 9148658103 | 7/28/2020 | 7/28/2025 |
| 8494334 | 9200878108 | 7/28/2020 | 7/28/2025 |
| 8502428 | 7662528103 | 7/28/2020 | 7/28/2025 |
| 8500141 | 8830408107 | 7/28/2020 | 7/28/2025 |
| 8489832 | 7720898108 | 7/28/2020 | 7/28/2025 |
| 8502484 | 6872898102 | 7/28/2020 | 7/28/2025 |
| 8496731 | 7331918108 | 7/28/2020 | 7/28/2025 |
| 8499346 | 4564088105 | 7/28/2020 | 7/28/2025 |
| 8499562 | 5398568105 | 7/28/2020 | 7/28/2025 |
| 8498133 | 7201748107 | 7/28/2020 | 7/28/2025 |
| 8504863 | 9604378107 | 7/28/2020 | 7/28/2025 |
| 8496381 | 9127548106 | 7/28/2020 | 7/28/2025 |
| 8492570 | 9184388102 | 7/28/2020 | 7/28/2025 |
| 8488601 | 7748678103 | 7/28/2020 | 7/28/2025 |
| 8490768 | 9077888104 | 7/28/2020 | 7/28/2025 |
| 8496621 | 8338838105 | 7/28/2020 | 7/28/2025 |
| 8501398 | 8979118101 | 7/28/2020 | 7/28/2025 |
| 8498949 | 7098078108 | 7/28/2020 | 7/28/2025 |
| 8495170 | 9258308104 | 7/28/2020 | 7/28/2025 |
| 8493700 | 8222598103 | 7/28/2020 | 7/28/2025 |
| 8496557 | 6931748104 | 7/28/2020 | 7/28/2025 |
| 8496001 | 9130458104 | 7/28/2020 | 7/28/2025 |
| 8497622 | 8216618100 | 7/28/2020 | 7/28/2025 |
| 8500714 | 9073248103 | 7/28/2020 | 7/28/2025 |
| 8489956 | 8236658109 | 7/28/2020 | 7/28/2025 |
| 8488550 | 8220258102 | 7/28/2020 | 7/28/2025 |
| 8504548 | 8648588108 | 7/28/2020 | 7/28/2025 |
| 8495718 | 7744338109 | 7/28/2020 | 7/28/2025 |
| 8502167 | 9203708109 | 7/28/2020 | 7/28/2025 |
| 8494454 | 8869938110 | 7/28/2020 | 7/28/2025 |
| 8500274 | 8982428101 | 7/28/2020 | 7/28/2025 |
| 8497517 | 8661668102 | 7/28/2020 | 7/28/2025 |
| 8502804 | 8604398108 | 7/28/2020 | 7/28/2025 |
| 8499958 | 9451318109 | 7/28/2020 | 7/28/2025 |
| 8505709 | 9184198104 | 7/28/2020 | 7/28/2025 |
| 8489690 | 7770538103 | 7/28/2020 | 7/28/2025 |
| 8497062 | 6593108107 | 7/28/2020 | 7/28/2025 |
| 8494943 | 8397978101 | 7/28/2020 | 7/28/2025 |
| 8496802 | 9154608106 | 7/28/2020 | 7/28/2025 |
| 8495472 | 9148688101 | 7/28/2020 | 7/28/2025 |
| 8505067 | 9608818105 | 7/28/2020 | 7/28/2025 |
| 8490837 | 8291768110 | 7/28/2020 | 7/28/2025 |
| 8495759 | 8640488108 | 7/28/2020 | 7/28/2025 |
| 8494825 | 6372098102 | 7/28/2020 | 7/28/2025 |
| 8496296 | 8614498107 | 7/28/2020 | 7/28/2025 |
| 8498186 | 9201598109 | 7/28/2020 | 7/28/2025 |
| 8489951 | 9148378102 | 7/28/2020 | 7/28/2025 |
| 8498026 | 7751968108 | 7/28/2020 | 7/28/2025 |
| 8494089 | 8202918106 | 7/28/2020 | 7/28/2025 |
| 8503323 | 8433068108 | 7/28/2020 | 7/28/2025 |
| 8497748 | 7648918106 | 7/28/2020 | 7/28/2025 |
| 8489627 | 8405588103 | 7/28/2020 | 7/28/2025 |
| 8502021 | 9433568110 | 7/28/2020 | 7/28/2025 |
| 8498055 | 8061398100 | 7/28/2020 | 7/28/2025 |
| 8498934 | 9313768106 | 7/28/2020 | 7/28/2025 |
| 8505047 | 8186648107 | 7/28/2020 | 7/28/2025 |
| 8496429 | 8197098103 | 7/28/2020 | 7/28/2025 |
| 8498261 | 5722928109 | 7/28/2020 | 7/28/2025 |
| 8487768 | 7059678108 | 7/28/2020 | 7/28/2025 |
| 8488396 | 7179998104 | 7/28/2020 | 7/28/2025 |
| 8505831 | 9303148104 | 7/28/2020 | 7/28/2025 |
| 8505286 | 7255288106 | 7/28/2020 | 7/28/2025 |
| 8494723 | 6960318103 | 7/28/2020 | 7/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8502557 | 9527848101 | 7/28/2020 | 7/28/2025 |
| 8490719 | 9103308110 | 7/28/2020 | 7/28/2025 |
| 8505902 | 7718318110 | 7/28/2020 | 7/28/2025 |
| 8496321 | 9313948101 | 7/28/2020 | 7/28/2025 |
| 8499883 | 8588488110 | 7/28/2020 | 7/28/2025 |
| 8494927 | 8810878100 | 7/28/2020 | 7/28/2025 |
| 8496622 | 9112728109 | 7/28/2020 | 7/28/2025 |
| 8494993 | 8981328104 | 7/28/2020 | 7/28/2025 |
| 8494835 | 8341748103 | 7/28/2020 | 7/28/2025 |
| 8494863 | 8975708104 | 7/28/2020 | 7/28/2025 |
| 8500689 | 9359368110 | 7/28/2020 | 7/28/2025 |
| 8498494 | 9184788104 | 7/28/2020 | 7/28/2025 |
| 8498823 | 8172868102 | 7/28/2020 | 7/28/2025 |
| 8504385 | 9592248105 | 7/28/2020 | 7/28/2025 |
| 8503350 | 9343828101 | 7/28/2020 | 7/28/2025 |
| 8500736 | 9153758103 | 7/28/2020 | 7/28/2025 |
| 8499501 | 8744298104 | 7/28/2020 | 7/28/2025 |
| 8504138 | 7199388106 | 7/28/2020 | 7/28/2025 |
| 8495416 | 7448648103 | 7/28/2020 | 7/28/2025 |
| 8488694 | 8521758103 | 7/28/2020 | 7/28/2025 |
| 8499933 | 7998388102 | 7/28/2020 | 7/28/2025 |
| 8497507 | 8869478103 | 7/28/2020 | 7/28/2025 |
| 8500152 | 7720438110 | 7/28/2020 | 7/28/2025 |
| 8495974 | 9103028109 | 7/28/2020 | 7/28/2025 |
| 8500281 | 7254778109 | 7/28/2020 | 7/28/2025 |
| 8500451 | 9094158110 | 7/28/2020 | 7/28/2025 |
| 8495049 | 7079168105 | 7/28/2020 | 7/28/2025 |
| 8491295 | 8822788105 | 7/28/2020 | 7/28/2025 |
| 8488018 | 8445668108 | 7/28/2020 | 7/28/2025 |
| 8503137 | 6111568103 | 7/28/2020 | 7/28/2025 |
| 8495565 | 7832058108 | 7/28/2020 | 7/28/2025 |
| 8503424 | 8441118110 | 7/28/2020 | 7/28/2025 |
| 8494278 | 8738468100 | 7/28/2020 | 7/28/2025 |
| 8495986 | 9153638102 | 7/28/2020 | 7/28/2025 |
| 8492043 | 8417288104 | 7/28/2020 | 7/28/2025 |
| 8502803 | 9528508106 | 7/28/2020 | 7/28/2025 |
| 8495529 | 8191198108 | 7/28/2020 | 7/28/2025 |
| 8488110 | 5918148102 | 7/28/2020 | 7/28/2025 |
| 8494478 | 9116638103 | 7/28/2020 | 7/28/2025 |
| 8494621 | 8865888100 | 7/28/2020 | 7/28/2025 |
| 8500228 | 7712728103 | 7/28/2020 | 7/28/2025 |
| 8497097 | 6881288109 | 7/28/2020 | 7/28/2025 |
| 8505075 | 8725868103 | 7/28/2020 | 7/28/2025 |
| 8497540 | 7202458105 | 7/28/2020 | 7/28/2025 |
| 8496487 | 8977308106 | 7/28/2020 | 7/28/2025 |
| 8494229 | 9086708109 | 7/28/2020 | 7/28/2025 |
| 8495916 | 9141228100 | 7/28/2020 | 7/28/2025 |
| 8504152 | 8444168109 | 7/28/2020 | 7/28/2025 |
| 8490905 | 8794018110 | 7/28/2020 | 7/28/2025 |
| 8505031 | 9592768108 | 7/28/2020 | 7/28/2025 |
| 8491561 | 4307638103 | 7/28/2020 | 7/28/2025 |
| 8494918 | 6433968108 | 7/28/2020 | 7/28/2025 |
| 8499560 | 9128118108 | 7/28/2020 | 7/28/2025 |
| 8495650 | 9150828105 | 7/28/2020 | 7/28/2025 |
| 8497141 | 7198368109 | 7/28/2020 | 7/28/2025 |
| 8494540 | 9180318106 | 7/28/2020 | 7/28/2025 |
| 8502739 | 8745658107 | 7/28/2020 | 7/28/2025 |
| 8504598 | 9202738105 | 7/28/2020 | 7/28/2025 |
| 8498775 | 9417358106 | 7/28/2020 | 7/28/2025 |
| 8494384 | 9030458107 | 7/28/2020 | 7/28/2025 |
| 8494500 | 7714488107 | 7/28/2020 | 7/28/2025 |
| 8491618 | 9118488110 | 7/28/2020 | 7/28/2025 |
| 8497262 | 8847408103 | 7/28/2020 | 7/28/2025 |
| 8494436 | 6937988107 | 7/28/2020 | 7/28/2025 |
| 8489804 | 8111148105 | 7/28/2020 | 7/28/2025 |
| 8501946 | 9200218109 | 7/28/2020 | 7/28/2025 |
| 8500729 | 7202678101 | 7/28/2020 | 7/28/2025 |
| 8489587 | 8222758103 | 7/28/2020 | 7/28/2025 |
| 8498977 | 8917628106 | 7/28/2020 | 7/28/2025 |
| 8502269 | 8638378100 | 7/28/2020 | 7/28/2025 |
| 8502192 | 8794818103 | 7/28/2020 | 7/28/2025 |
| 8489788 | 8731558100 | 7/28/2020 | 7/28/2025 |
| 8502303 | 7256008105 | 7/28/2020 | 7/28/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8498284 | 7947968110 | 7/28/2020 | 7/28/2025 |
| 8494541 | 8702198100 | 7/28/2020 | 7/28/2025 |
| 8504384 | 8738488106 | 7/28/2020 | 7/28/2025 |
| 8495954 | 6897078110 | 7/28/2020 | 7/28/2025 |
| 8503711 | 8651028105 | 7/28/2020 | 7/28/2025 |
| 8499693 | 8048018108 | 7/28/2020 | 7/28/2025 |
| 8503988 | 7254788101 | 7/28/2020 | 7/28/2025 |
| 8504088 | 9586488100 | 7/28/2020 | 7/28/2025 |
| 8494144 | 9207818104 | 7/28/2020 | 7/28/2025 |
| 8494043 | 7710328108 | 7/28/2020 | 7/28/2025 |
| 8503077 | 6378988110 | 7/28/2020 | 7/28/2025 |
| 8490563 | 7199648101 | 7/28/2020 | 7/28/2025 |
| 8504284 | 5455638110 | 7/28/2020 | 7/28/2025 |
| 8497582 | 7739678101 | 7/28/2020 | 7/28/2025 |
| 8493699 | 7359268105 | 7/28/2020 | 7/28/2025 |
| 8492445 | 8651118108 | 7/28/2020 | 7/28/2025 |
| 8495668 | 7448778107 | 7/28/2020 | 7/28/2025 |
| 8509451 | 7525778101 | 7/29/2020 | 7/29/2025 |
| 8517254 | 9158318110 | 7/29/2020 | 7/29/2025 |
| 8519650 | 9249628104 | 7/29/2020 | 7/29/2025 |
| 8514236 | 9200448108 | 7/29/2020 | 7/29/2025 |
| 8519709 | 7676538107 | 7/29/2020 | 7/29/2025 |
| 8512688 | 6125258105 | 7/29/2020 | 7/29/2025 |
| 8521728 | 9182798103 | 7/29/2020 | 7/29/2025 |
| 8516762 | 9093698106 | 7/29/2020 | 7/29/2025 |
| 8514122 | 5680918107 | 7/29/2020 | 7/29/2025 |
| 8510992 | 9177818102 | 7/29/2020 | 7/29/2025 |
| 8515797 | 9482428110 | 7/29/2020 | 7/29/2025 |
| 8523632 | 9664188100 | 7/29/2020 | 7/29/2025 |
| 8514486 | 9203028106 | 7/29/2020 | 7/29/2025 |
| 8510692 | 8264028105 | 7/29/2020 | 7/29/2025 |
| 8512553 | 9181068105 | 7/29/2020 | 7/29/2025 |
| 8516372 | 9638628108 | 7/29/2020 | 7/29/2025 |
| 8517106 | 9141608107 | 7/29/2020 | 7/29/2025 |
| 8518396 | 5077078110 | 7/29/2020 | 7/29/2025 |
| 8518167 | 5903928108 | 7/29/2020 | 7/29/2025 |
| 8515707 | 6131918109 | 7/29/2020 | 7/29/2025 |
| 8508363 | 6139518101 | 7/29/2020 | 7/29/2025 |
| 8519828 | 6477828103 | 7/29/2020 | 7/29/2025 |
| 8507534 | 6649718102 | 7/29/2020 | 7/29/2025 |
| 8519800 | 6960678106 | 7/29/2020 | 7/29/2025 |
| 8522992 | 7202258104 | 7/29/2020 | 7/29/2025 |
| 8517519 | 7254458107 | 7/29/2020 | 7/29/2025 |
| 8523589 | 7268068109 | 7/29/2020 | 7/29/2025 |
| 8514629 | 7385638102 | 7/29/2020 | 7/29/2025 |
| 8516737 | 7649828105 | 7/29/2020 | 7/29/2025 |
| 8506612 | 7677538109 | 7/29/2020 | 7/29/2025 |
| 8508735 | 7696508106 | 7/29/2020 | 7/29/2025 |
| 8507525 | 7722148110 | 7/29/2020 | 7/29/2025 |
| 8521692 | 7737578102 | 7/29/2020 | 7/29/2025 |
| 8522892 | 8154838100 | 7/29/2020 | 7/29/2025 |
| 8508436 | 8166038104 | 7/29/2020 | 7/29/2025 |
| 8506961 | 8172228109 | 7/29/2020 | 7/29/2025 |
| 8506680 | 8173318103 | 7/29/2020 | 7/29/2025 |
| 8516825 | 8181278104 | 7/29/2020 | 7/29/2025 |
| 8507250 | 8190668105 | 7/29/2020 | 7/29/2025 |
| 8513599 | 8341938101 | 7/29/2020 | 7/29/2025 |
| 8517790 | 8368528107 | 7/29/2020 | 7/29/2025 |
| 8519133 | 8385088108 | 7/29/2020 | 7/29/2025 |
| 8523821 | 8413888110 | 7/29/2020 | 7/29/2025 |
| 8513250 | 8421768109 | 7/29/2020 | 7/29/2025 |
| 8507750 | 8422218110 | 7/29/2020 | 7/29/2025 |
| 8516824 | 8423268105 | 7/29/2020 | 7/29/2025 |
| 8514302 | 8443768110 | 7/29/2020 | 7/29/2025 |
| 8507883 | 8469478104 | 7/29/2020 | 7/29/2025 |
| 8514375 | 8521728105 | 7/29/2020 | 7/29/2025 |
| 8506455 | 8576368101 | 7/29/2020 | 7/29/2025 |
| 8514173 | 8602288106 | 7/29/2020 | 7/29/2025 |
| 8518443 | 8613838100 | 7/29/2020 | 7/29/2025 |
| 8522131 | 8624778101 | 7/29/2020 | 7/29/2025 |
| 8519109 | 8652688106 | 7/29/2020 | 7/29/2025 |
| 8513669 | 8657248102 | 7/29/2020 | 7/29/2025 |
| 8514981 | 8807908106 | 7/29/2020 | 7/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8517078 | 8864648107 | 7/29/2020 | 7/29/2025 |
| 8520466 | 8910028100 | 7/29/2020 | 7/29/2025 |
| 8518998 | 8913078110 | 7/29/2020 | 7/29/2025 |
| 8520901 | 9008548103 | 7/29/2020 | 7/29/2025 |
| 8516374 | 9035718101 | 7/29/2020 | 7/29/2025 |
| 8517929 | 9072848104 | 7/29/2020 | 7/29/2025 |
| 8520339 | 9097788106 | 7/29/2020 | 7/29/2025 |
| 8516742 | 9130928103 | 7/29/2020 | 7/29/2025 |
| 8514940 | 9146108109 | 7/29/2020 | 7/29/2025 |
| 8517947 | 9150898104 | 7/29/2020 | 7/29/2025 |
| 8515194 | 9153068108 | 7/29/2020 | 7/29/2025 |
| 8513678 | 9153788101 | 7/29/2020 | 7/29/2025 |
| 8523773 | 9154078102 | 7/29/2020 | 7/29/2025 |
| 8513027 | 9156708105 | 7/29/2020 | 7/29/2025 |
| 8524036 | 9157328100 | 7/29/2020 | 7/29/2025 |
| 8516526 | 9157368101 | 7/29/2020 | 7/29/2025 |
| 8523346 | 9177368109 | 7/29/2020 | 7/29/2025 |
| 8513926 | 9177568110 | 7/29/2020 | 7/29/2025 |
| 8514699 | 9178748107 | 7/29/2020 | 7/29/2025 |
| 8514926 | 9178808101 | 7/29/2020 | 7/29/2025 |
| 8513438 | 9180398108 | 7/29/2020 | 7/29/2025 |
| 8514126 | 9180938104 | 7/29/2020 | 7/29/2025 |
| 8512706 | 9181418103 | 7/29/2020 | 7/29/2025 |
| 8521900 | 9183448105 | 7/29/2020 | 7/29/2025 |
| 8513343 | 9183548100 | 7/29/2020 | 7/29/2025 |
| 8517447 | 9184438104 | 7/29/2020 | 7/29/2025 |
| 8519381 | 9201918109 | 7/29/2020 | 7/29/2025 |
| 8518753 | 9203588110 | 7/29/2020 | 7/29/2025 |
| 8511038 | 9207388106 | 7/29/2020 | 7/29/2025 |
| 8514692 | 9230428103 | 7/29/2020 | 7/29/2025 |
| 8516301 | 9230558107 | 7/29/2020 | 7/29/2025 |
| 8518508 | 9231908107 | 7/29/2020 | 7/29/2025 |
| 8512709 | 9233518101 | 7/29/2020 | 7/29/2025 |
| 8509310 | 9294648109 | 7/29/2020 | 7/29/2025 |
| 8508266 | 9326148107 | 7/29/2020 | 7/29/2025 |
| 8512641 | 9330848108 | 7/29/2020 | 7/29/2025 |
| 8512615 | 9378208103 | 7/29/2020 | 7/29/2025 |
| 8519214 | 9426818104 | 7/29/2020 | 7/29/2025 |
| 8513262 | 9433088108 | 7/29/2020 | 7/29/2025 |
| 8512976 | 9451298105 | 7/29/2020 | 7/29/2025 |
| 8513979 | 9482938110 | 7/29/2020 | 7/29/2025 |
| 8513925 | 9484208107 | 7/29/2020 | 7/29/2025 |
| 8517412 | 9541288106 | 7/29/2020 | 7/29/2025 |
| 8515493 | 9566148106 | 7/29/2020 | 7/29/2025 |
| 8520099 | 9584208104 | 7/29/2020 | 7/29/2025 |
| 8514409 | 9601408108 | 7/29/2020 | 7/29/2025 |
| 8512433 | 9621058107 | 7/29/2020 | 7/29/2025 |
| 8508345 | 9638058103 | 7/29/2020 | 7/29/2025 |
| 8514566 | 9649018108 | 7/29/2020 | 7/29/2025 |
| 8518082 | 9650498109 | 7/29/2020 | 7/29/2025 |
| 8515319 | 9656088105 | 7/29/2020 | 7/29/2025 |
| 8519294 | 9662688104 | 7/29/2020 | 7/29/2025 |
| 8513136 | 9663108107 | 7/29/2020 | 7/29/2025 |
| 8510531 | 9667068105 | 7/29/2020 | 7/29/2025 |
| 8513052 | 9672448106 | 7/29/2020 | 7/29/2025 |
| 8514350 | 9682038105 | 7/29/2020 | 7/29/2025 |
| 8515302 | 9684718101 | 7/29/2020 | 7/29/2025 |
| 8516909 | 9732758108 | 7/29/2020 | 7/29/2025 |
| 8513753 | 8853198108 | 7/29/2020 | 7/29/2025 |
| 8518846 | 8236098107 | 7/29/2020 | 7/29/2025 |
| 8514651 | 7301808109 | 7/29/2020 | 7/29/2025 |
| 8523031 | 9202058102 | 7/29/2020 | 7/29/2025 |
| 8521381 | 9216118108 | 7/29/2020 | 7/29/2025 |
| 8513109 | 9464198109 | 7/29/2020 | 7/29/2025 |
| 8519787 | 8639488100 | 7/29/2020 | 7/29/2025 |
| 8523324 | 9216568103 | 7/29/2020 | 7/29/2025 |
| 8522617 | 8154118107 | 7/29/2020 | 7/29/2025 |
| 8513719 | 9182068107 | 7/29/2020 | 7/29/2025 |
| 8519255 | 8236918104 | 7/29/2020 | 7/29/2025 |
| 8520559 | 9644828105 | 7/29/2020 | 7/29/2025 |
| 8516251 | 9541258108 | 7/29/2020 | 7/29/2025 |
| 8517505 | 6653318103 | 7/29/2020 | 7/29/2025 |
| 8515143 | 9496898101 | 7/29/2020 | 7/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8511072 | 9183358104 | 7/29/2020 | 7/29/2025 |
| 8514703 | 9642688107 | 7/29/2020 | 7/29/2025 |
| 8515112 | 9111978101 | 7/29/2020 | 7/29/2025 |
| 8523582 | 9203248102 | 7/29/2020 | 7/29/2025 |
| 8514162 | 9553018103 | 7/29/2020 | 7/29/2025 |
| 8521448 | 9687098100 | 7/29/2020 | 7/29/2025 |
| 8507924 | 6615558104 | 7/29/2020 | 7/29/2025 |
| 8517116 | 9433748105 | 7/29/2020 | 7/29/2025 |
| 8515711 | 8952338108 | 7/29/2020 | 7/29/2025 |
| 8520361 | 8320678107 | 7/29/2020 | 7/29/2025 |
| 8513757 | 9639228108 | 7/29/2020 | 7/29/2025 |
| 8509577 | 9128908109 | 7/29/2020 | 7/29/2025 |
| 8515464 | 7255688108 | 7/29/2020 | 7/29/2025 |
| 8515180 | 9532178106 | 7/29/2020 | 7/29/2025 |
| 8507579 | 6110558109 | 7/29/2020 | 7/29/2025 |
| 8513292 | 9545938108 | 7/29/2020 | 7/29/2025 |
| 8520566 | 9571058108 | 7/29/2020 | 7/29/2025 |
| 8520129 | 8192728103 | 7/29/2020 | 7/29/2025 |
| 8508217 | 7744018107 | 7/29/2020 | 7/29/2025 |
| 8509483 | 9319878105 | 7/29/2020 | 7/29/2025 |
| 8515758 | 7199328110 | 7/29/2020 | 7/29/2025 |
| 8515969 | 9140438102 | 7/29/2020 | 7/29/2025 |
| 8517707 | 9073028107 | 7/29/2020 | 7/29/2025 |
| 8521897 | 9140348110 | 7/29/2020 | 7/29/2025 |
| 8517080 | 8642098102 | 7/29/2020 | 7/29/2025 |
| 8522845 | 9216098104 | 7/29/2020 | 7/29/2025 |
| 8522743 | 9216228106 | 7/29/2020 | 7/29/2025 |
| 8512646 | 9148538102 | 7/29/2020 | 7/29/2025 |
| 8513046 | 8691168106 | 7/29/2020 | 7/29/2025 |
| 8523005 | 9203478101 | 7/29/2020 | 7/29/2025 |
| 8523831 | 9230458101 | 7/29/2020 | 7/29/2025 |
| 8523438 | 9064138103 | 7/29/2020 | 7/29/2025 |
| 8515357 | 9636128107 | 7/29/2020 | 7/29/2025 |
| 8515961 | 8830758107 | 7/29/2020 | 7/29/2025 |
| 8518862 | 8433568105 | 7/29/2020 | 7/29/2025 |
| 8514531 | 9180388105 | 7/29/2020 | 7/29/2025 |
| 8512408 | 9546798105 | 7/29/2020 | 7/29/2025 |
| 8514618 | 8985988100 | 7/29/2020 | 7/29/2025 |
| 8521510 | 8201628100 | 7/29/2020 | 7/29/2025 |
| 8521424 | 9201218100 | 7/29/2020 | 7/29/2025 |
| 8524285 | 7217738109 | 7/29/2020 | 7/29/2025 |
| 8518540 | 9170258108 | 7/29/2020 | 7/29/2025 |
| 8515892 | 9196078100 | 7/29/2020 | 7/29/2025 |
| 8516130 | 9198948105 | 7/29/2020 | 7/29/2025 |
| 8515705 | 9199878110 | 7/29/2020 | 7/29/2025 |
| 8513379 | 9202038107 | 7/29/2020 | 7/29/2025 |
| 8513784 | 9380028107 | 7/29/2020 | 7/29/2025 |
| 8513992 | 9202468107 | 7/29/2020 | 7/29/2025 |
| 8507541 | 9180358107 | 7/29/2020 | 7/29/2025 |
| 8517269 | 9201748106 | 7/29/2020 | 7/29/2025 |
| 8509241 | 6588688101 | 7/29/2020 | 7/29/2025 |
| 8513437 | 9170418108 | 7/29/2020 | 7/29/2025 |
| 8523391 | 9594678109 | 7/29/2020 | 7/29/2025 |
| 8518432 | 9680088105 | 7/29/2020 | 7/29/2025 |
| 8523400 | 8190308102 | 7/29/2020 | 7/29/2025 |
| 8515543 | 8322898107 | 7/29/2020 | 7/29/2025 |
| 8510570 | 8877738109 | 7/29/2020 | 7/29/2025 |
| 8513924 | 8915418109 | 7/29/2020 | 7/29/2025 |
| 8513525 | 9009368110 | 7/29/2020 | 7/29/2025 |
| 8524145 | 7765628101 | 7/29/2020 | 7/29/2025 |
| 8519716 | 9180578103 | 7/29/2020 | 7/29/2025 |
| 8518331 | 9644968101 | 7/29/2020 | 7/29/2025 |
| 8516573 | 7908788101 | 7/29/2020 | 7/29/2025 |
| 8519187 | 8395658106 | 7/29/2020 | 7/29/2025 |
| 8507370 | 9566328101 | 7/29/2020 | 7/29/2025 |
| 8516766 | 8794588106 | 7/29/2020 | 7/29/2025 |
| 8517471 | 9289848105 | 7/29/2020 | 7/29/2025 |
| 8515619 | 8186338108 | 7/29/2020 | 7/29/2025 |
| 8516790 | 9230488110 | 7/29/2020 | 7/29/2025 |
| 8517777 | 9068388105 | 7/29/2020 | 7/29/2025 |
| 8517105 | 7199308104 | 7/29/2020 | 7/29/2025 |
| 8513583 | 9629148104 | 7/29/2020 | 7/29/2025 |
| 8517273 | 9199778104 | 7/29/2020 | 7/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8517601 | 9594868107 | 7/29/2020 | 7/29/2025 |
| 8521413 | 9716028101 | 7/29/2020 | 7/29/2025 |
| 8521013 | 8638578101 | 7/29/2020 | 7/29/2025 |
| 8512603 | 9233158100 | 7/29/2020 | 7/29/2025 |
| 8513190 | 9179888105 | 7/29/2020 | 7/29/2025 |
| 8515238 | 9626418107 | 7/29/2020 | 7/29/2025 |
| 8513978 | 8582118103 | 7/29/2020 | 7/29/2025 |
| 8514422 | 9158448103 | 7/29/2020 | 7/29/2025 |
| 8518877 | 9183538108 | 7/29/2020 | 7/29/2025 |
| 8513648 | 9604898110 | 7/29/2020 | 7/29/2025 |
| 8512970 | 9179498106 | 7/29/2020 | 7/29/2025 |
| 8514952 | 5639338108 | 7/29/2020 | 7/29/2025 |
| 8512979 | 9468688100 | 7/29/2020 | 7/29/2025 |
| 8516329 | 7201948108 | 7/29/2020 | 7/29/2025 |
| 8520397 | 7866708100 | 7/29/2020 | 7/29/2025 |
| 8517104 | 6813888110 | 7/29/2020 | 7/29/2025 |
| 8514984 | 9195988100 | 7/29/2020 | 7/29/2025 |
| 8512472 | 9197458109 | 7/29/2020 | 7/29/2025 |
| 8511109 | 9130328100 | 7/29/2020 | 7/29/2025 |
| 8515854 | 9182938108 | 7/29/2020 | 7/29/2025 |
| 8513605 | 9179678101 | 7/29/2020 | 7/29/2025 |
| 8517577 | 9188658108 | 7/29/2020 | 7/29/2025 |
| 8518520 | 9656748102 | 7/29/2020 | 7/29/2025 |
| 8512859 | 8546468106 | 7/29/2020 | 7/29/2025 |
| 8512928 | 9181608101 | 7/29/2020 | 7/29/2025 |
| 8513066 | 9609048101 | 7/29/2020 | 7/29/2025 |
| 8514649 | 8236718103 | 7/29/2020 | 7/29/2025 |
| 8517258 | 7646158110 | 7/29/2020 | 7/29/2025 |
| 8513050 | 9626748101 | 7/29/2020 | 7/29/2025 |
| 8506563 | 5902758103 | 7/29/2020 | 7/29/2025 |
| 8513885 | 9151298103 | 7/29/2020 | 7/29/2025 |
| 8516600 | 8612038105 | 7/29/2020 | 7/29/2025 |
| 8508359 | 9644498102 | 7/29/2020 | 7/29/2025 |
| 8520752 | 9667568102 | 7/29/2020 | 7/29/2025 |
| 8514965 | 8076418107 | 7/29/2020 | 7/29/2025 |
| 8519212 | 9254158110 | 7/29/2020 | 7/29/2025 |
| 8513014 | 9179158109 | 7/29/2020 | 7/29/2025 |
| 8519367 | 8407508105 | 7/29/2020 | 7/29/2025 |
| 8516361 | 9639288104 | 7/29/2020 | 7/29/2025 |
| 8517357 | 7835068106 | 7/29/2020 | 7/29/2025 |
| 8513790 | 9153288104 | 7/29/2020 | 7/29/2025 |
| 8508863 | 9636818102 | 7/29/2020 | 7/29/2025 |
| 8518701 | 8200548109 | 7/29/2020 | 7/29/2025 |
| 8518222 | 8625758108 | 7/29/2020 | 7/29/2025 |
| 8508690 | 7719508110 | 7/29/2020 | 7/29/2025 |
| 8510942 | 8640538110 | 7/29/2020 | 7/29/2025 |
| 8514002 | 9158528103 | 7/29/2020 | 7/29/2025 |
| 8514744 | 9072658106 | 7/29/2020 | 7/29/2025 |
| 8518207 | 7840838106 | 7/29/2020 | 7/29/2025 |
| 8518599 | 8634448100 | 7/29/2020 | 7/29/2025 |
| 8519165 | 8358778108 | 7/29/2020 | 7/29/2025 |
| 8520332 | 6055588103 | 7/29/2020 | 7/29/2025 |
| 8523134 | 8189988110 | 7/29/2020 | 7/29/2025 |
| 8516699 | 9377438100 | 7/29/2020 | 7/29/2025 |
| 8522944 | 9138458109 | 7/29/2020 | 7/29/2025 |
| 8506461 | 8823348104 | 7/29/2020 | 7/29/2025 |
| 8520737 | 9184898102 | 7/29/2020 | 7/29/2025 |
| 8513922 | 8413858101 | 7/29/2020 | 7/29/2025 |
| 8513098 | 9719518101 | 7/29/2020 | 7/29/2025 |
| 8523561 | 9299958107 | 7/29/2020 | 7/29/2025 |
| 8508568 | 8641908105 | 7/29/2020 | 7/29/2025 |
| 8508594 | 8863288104 | 7/29/2020 | 7/29/2025 |
| 8516935 | 7301948105 | 7/29/2020 | 7/29/2025 |
| 8515094 | 8550888106 | 7/29/2020 | 7/29/2025 |
| 8509125 | 8225258101 | 7/29/2020 | 7/29/2025 |
| 8522225 | 8579498100 | 7/29/2020 | 7/29/2025 |
| 8512704 | 6615178108 | 7/29/2020 | 7/29/2025 |
| 8521813 | 8104628109 | 7/29/2020 | 7/29/2025 |
| 8516388 | 8845348105 | 7/29/2020 | 7/29/2025 |
| 8517331 | 7641028107 | 7/29/2020 | 7/29/2025 |
| 8513276 | 9543668106 | 7/29/2020 | 7/29/2025 |
| 8521467 | 6023628108 | 7/29/2020 | 7/29/2025 |
| 8517963 | 6991118105 | 7/29/2020 | 7/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8515576 | 8183248110 | 7/29/2020 | 7/29/2025 |
| 8509702 | 9510698108 | 7/29/2020 | 7/29/2025 |
| 8523881 | 8156468100 | 7/29/2020 | 7/29/2025 |
| 8515662 | 9583618107 | 7/29/2020 | 7/29/2025 |
| 8519400 | 7743328104 | 7/29/2020 | 7/29/2025 |
| 8514879 | 9649668104 | 7/29/2020 | 7/29/2025 |
| 8512276 | 9195458105 | 7/29/2020 | 7/29/2025 |
| 8512860 | 9628928100 | 7/29/2020 | 7/29/2025 |
| 8514880 | 9201508104 | 7/29/2020 | 7/29/2025 |
| 8518592 | 8223098108 | 7/29/2020 | 7/29/2025 |
| 8516662 | 9155618100 | 7/29/2020 | 7/29/2025 |
| 8508501 | 8147308107 | 7/29/2020 | 7/29/2025 |
| 8506442 | 8814988106 | 7/29/2020 | 7/29/2025 |
| 8508874 | 9040718106 | 7/29/2020 | 7/29/2025 |
| 8516877 | 9215608100 | 7/29/2020 | 7/29/2025 |
| 8512655 | 9665858102 | 7/29/2020 | 7/29/2025 |
| 8524203 | 7694268102 | 7/29/2020 | 7/29/2025 |
| 8517186 | 7952778106 | 7/29/2020 | 7/29/2025 |
| 8516260 | 9258188105 | 7/29/2020 | 7/29/2025 |
| 8516482 | 6300728102 | 7/29/2020 | 7/29/2025 |
| 8520179 | 7651018108 | 7/29/2020 | 7/29/2025 |
| 8515940 | 7665678108 | 7/29/2020 | 7/29/2025 |
| 8506460 | 7511028109 | 7/29/2020 | 7/29/2025 |
| 8513275 | 8779848103 | 7/29/2020 | 7/29/2025 |
| 8516929 | 6954368100 | 7/29/2020 | 7/29/2025 |
| 8513892 | 8548668100 | 7/29/2020 | 7/29/2025 |
| 8518657 | 5399378109 | 7/29/2020 | 7/29/2025 |
| 8512941 | 9540278101 | 7/29/2020 | 7/29/2025 |
| 8524097 | 7704678101 | 7/29/2020 | 7/29/2025 |
| 8513652 | 7224578107 | 7/29/2020 | 7/29/2025 |
| 8516761 | 5990998104 | 7/29/2020 | 7/29/2025 |
| 8512647 | 9202138102 | 7/29/2020 | 7/29/2025 |
| 8507533 | 8979708101 | 7/29/2020 | 7/29/2025 |
| 8522686 | 6453248101 | 7/29/2020 | 7/29/2025 |
| 8514786 | 9352608107 | 7/29/2020 | 7/29/2025 |
| 8521845 | 9425628104 | 7/29/2020 | 7/29/2025 |
| 8521134 | 9136048100 | 7/29/2020 | 7/29/2025 |
| 8513653 | 7737308102 | 7/29/2020 | 7/29/2025 |
| 8515031 | 8744878101 | 7/29/2020 | 7/29/2025 |
| 8516860 | 9110688106 | 7/29/2020 | 7/29/2025 |
| 8520432 | 9155098110 | 7/29/2020 | 7/29/2025 |
| 8515834 | 8148398103 | 7/29/2020 | 7/29/2025 |
| 8517051 | 9622198105 | 7/29/2020 | 7/29/2025 |
| 8515738 | 7765368106 | 7/29/2020 | 7/29/2025 |
| 8513637 | 9156368110 | 7/29/2020 | 7/29/2025 |
| 8520219 | 8181378110 | 7/29/2020 | 7/29/2025 |
| 8517446 | 7720988100 | 7/29/2020 | 7/29/2025 |
| 8507316 | 9307578101 | 7/29/2020 | 7/29/2025 |
| 8514664 | 9634818109 | 7/29/2020 | 7/29/2025 |
| 8506250 | 9140898100 | 7/29/2020 | 7/29/2025 |
| 8513420 | 8725258108 | 7/29/2020 | 7/29/2025 |
| 8518514 | 7981808101 | 7/29/2020 | 7/29/2025 |
| 8519301 | 9624188106 | 7/29/2020 | 7/29/2025 |
| 8516859 | 9565688102 | 7/29/2020 | 7/29/2025 |
| 8520545 | 8173118102 | 7/29/2020 | 7/29/2025 |
| 8513780 | 9528798101 | 7/29/2020 | 7/29/2025 |
| 8510856 | 9640708107 | 7/29/2020 | 7/29/2025 |
| 8513166 | 9612098106 | 7/29/2020 | 7/29/2025 |
| 8522347 | 8369228102 | 7/29/2020 | 7/29/2025 |
| 8514343 | 9602508105 | 7/29/2020 | 7/29/2025 |
| 8513883 | 6079418103 | 7/29/2020 | 7/29/2025 |
| 8509282 | 8432538105 | 7/29/2020 | 7/29/2025 |
| 8512806 | 9485338102 | 7/29/2020 | 7/29/2025 |
| 8522267 | 3997408106 | 7/29/2020 | 7/29/2025 |
| 8506176 | 9127488101 | 7/29/2020 | 7/29/2025 |
| 8523096 | 7364038100 | 7/29/2020 | 7/29/2025 |
| 8513574 | 9545638101 | 7/29/2020 | 7/29/2025 |
| 8510595 | 9667748108 | 7/29/2020 | 7/29/2025 |
| 8516069 | 8222048102 | 7/29/2020 | 7/29/2025 |
| 8510821 | 9664738110 | 7/29/2020 | 7/29/2025 |
| 8508338 | 9649428102 | 7/29/2020 | 7/29/2025 |
| 8513410 | 9184158103 | 7/29/2020 | 7/29/2025 |
| 8513520 | 9233358101 | 7/29/2020 | 7/29/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8519721 | 8363468103 | 7/29/2020 | 7/29/2025 |
| 8513960 | 6598128101 | 7/29/2020 | 7/29/2025 |
| 8515637 | 7449018104 | 7/29/2020 | 7/29/2025 |
| 8512209 | 9202798101 | 7/29/2020 | 7/29/2025 |
| 8512319 | 9629108103 | 7/29/2020 | 7/29/2025 |
| 8520618 | 7853908102 | 7/29/2020 | 7/29/2025 |
| 8518101 | 9177328108 | 7/29/2020 | 7/29/2025 |
| 8519743 | 8440358110 | 7/29/2020 | 7/29/2025 |
| 8513452 | 9463798110 | 7/29/2020 | 7/29/2025 |
| 8513571 | 9664048104 | 7/29/2020 | 7/29/2025 |
| 8516588 | 8229348101 | 7/29/2020 | 7/29/2025 |
| 8512645 | 9156138100 | 7/29/2020 | 7/29/2025 |
| 8508713 | 8174448109 | 7/29/2020 | 7/29/2025 |
| 8521570 | 8535168104 | 7/29/2020 | 7/29/2025 |
| 8518031 | 8196978105 | 7/29/2020 | 7/29/2025 |
| 8514848 | 8154328100 | 7/29/2020 | 7/29/2025 |
| 8515586 | 9198138109 | 7/29/2020 | 7/29/2025 |
| 8517997 | 7224178105 | 7/29/2020 | 7/29/2025 |
| 8515032 | 8794248109 | 7/29/2020 | 7/29/2025 |
| 8520299 | 9437488107 | 7/29/2020 | 7/29/2025 |
| 8520289 | 9644728110 | 7/29/2020 | 7/29/2025 |
| 8517087 | 8383778110 | 7/29/2020 | 7/29/2025 |
| 8518858 | 9566568103 | 7/29/2020 | 7/29/2025 |
| 8513946 | 9183818109 | 7/29/2020 | 7/29/2025 |
| 8506236 | 8222188109 | 7/29/2020 | 7/29/2025 |
| 8517512 | 9488718104 | 7/29/2020 | 7/29/2025 |
| 8510445 | 9650798105 | 7/29/2020 | 7/29/2025 |
| 8509057 | 9601128107 | 7/29/2020 | 7/29/2025 |
| 8515664 | 7549478110 | 7/29/2020 | 7/29/2025 |
| 8518315 | 9595168100 | 7/29/2020 | 7/29/2025 |
| 8519565 | 7739528102 | 7/29/2020 | 7/29/2025 |
| 8524159 | 7722178108 | 7/29/2020 | 7/29/2025 |
| 8513805 | 9650348110 | 7/29/2020 | 7/29/2025 |
| 8515353 | 7516708100 | 7/29/2020 | 7/29/2025 |
| 8531440 | 9153178106 | 7/30/2020 | 7/30/2025 |
| 8537250 | 1542688201 | 7/30/2020 | 7/30/2025 |
| 8534765 | 9083618100 | 7/30/2020 | 7/30/2025 |
| 8542128 | 9667988110 | 7/30/2020 | 7/30/2025 |
| 8524906 | 9184008104 | 7/30/2020 | 7/30/2025 |
| 8535183 | 9666548105 | 7/30/2020 | 7/30/2025 |
| 8533303 | 8433458107 | 7/30/2020 | 7/30/2025 |
| 8528310 | 1269348202 | 7/30/2020 | 7/30/2025 |
| 8532794 | 7670118109 | 7/30/2020 | 7/30/2025 |
| 8526629 | 7733158108 | 7/30/2020 | 7/30/2025 |
| 8541074 | 1329868208 | 7/30/2020 | 7/30/2025 |
| 8530369 | 5674318108 | 7/30/2020 | 7/30/2025 |
| 8530776 | 8652498108 | 7/30/2020 | 7/30/2025 |
| 8531603 | 1262548200 | 7/30/2020 | 7/30/2025 |
| 8531693 | 1295528201 | 7/30/2020 | 7/30/2025 |
| 8543278 | 1297918204 | 7/30/2020 | 7/30/2025 |
| 8543488 | 7360408107 | 7/30/2020 | 7/30/2025 |
| 8533834 | 7213518105 | 7/30/2020 | 7/30/2025 |
| 8532270 | 1073218207 | 7/30/2020 | 7/30/2025 |
| 8532528 | 1081588202 | 7/30/2020 | 7/30/2025 |
| 8532868 | 1117028201 | 7/30/2020 | 7/30/2025 |
| 8542677 | 1252788209 | 7/30/2020 | 7/30/2025 |
| 8543034 | 1253658207 | 7/30/2020 | 7/30/2025 |
| 8531869 | 1270408204 | 7/30/2020 | 7/30/2025 |
| 8531485 | 1272768200 | 7/30/2020 | 7/30/2025 |
| 8533052 | 1273918210 | 7/30/2020 | 7/30/2025 |
| 8530663 | 1274978208 | 7/30/2020 | 7/30/2025 |
| 8531645 | 1275998205 | 7/30/2020 | 7/30/2025 |
| 8531251 | 1276088205 | 7/30/2020 | 7/30/2025 |
| 8533803 | 1283448204 | 7/30/2020 | 7/30/2025 |
| 8530787 | 1284798206 | 7/30/2020 | 7/30/2025 |
| 8535489 | 1292878206 | 7/30/2020 | 7/30/2025 |
| 8533869 | 1294358207 | 7/30/2020 | 7/30/2025 |
| 8533544 | 1294838209 | 7/30/2020 | 7/30/2025 |
| 8531880 | 1294868207 | 7/30/2020 | 7/30/2025 |
| 8536688 | 1299208207 | 7/30/2020 | 7/30/2025 |
| 8531857 | 1299618201 | 7/30/2020 | 7/30/2025 |
| 8532724 | 1303078209 | 7/30/2020 | 7/30/2025 |
| 8531044 | 1304948201 | 7/30/2020 | 7/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8531003 | 1304958204 | 7/30/2020 | 7/30/2025 |
| 8538349 | 1306028200 | 7/30/2020 | 7/30/2025 |
| 8532546 | 1308908208 | 7/30/2020 | 7/30/2025 |
| 8530969 | 1310428205 | 7/30/2020 | 7/30/2025 |
| 8532171 | 1312678203 | 7/30/2020 | 7/30/2025 |
| 8531506 | 1313768208 | 7/30/2020 | 7/30/2025 |
| 8531122 | 1313978201 | 7/30/2020 | 7/30/2025 |
| 8536151 | 1321398204 | 7/30/2020 | 7/30/2025 |
| 8532762 | 1333768205 | 7/30/2020 | 7/30/2025 |
| 8541142 | 1338348207 | 7/30/2020 | 7/30/2025 |
| 8542669 | 1341288203 | 7/30/2020 | 7/30/2025 |
| 8535389 | 1372188200 | 7/30/2020 | 7/30/2025 |
| 8532913 | 1378298210 | 7/30/2020 | 7/30/2025 |
| 8532606 | 1385088204 | 7/30/2020 | 7/30/2025 |
| 8534153 | 1392298206 | 7/30/2020 | 7/30/2025 |
| 8534398 | 1400008201 | 7/30/2020 | 7/30/2025 |
| 8536457 | 1405118209 | 7/30/2020 | 7/30/2025 |
| 8534422 | 1416588205 | 7/30/2020 | 7/30/2025 |
| 8533824 | 1438128208 | 7/30/2020 | 7/30/2025 |
| 8537285 | 1540108209 | 7/30/2020 | 7/30/2025 |
| 8543279 | 1676408204 | 7/30/2020 | 7/30/2025 |
| 8534005 | 2234338106 | 7/30/2020 | 7/30/2025 |
| 8531745 | 5706298110 | 7/30/2020 | 7/30/2025 |
| 8528843 | 5722828103 | 7/30/2020 | 7/30/2025 |
| 8530508 | 6141478101 | 7/30/2020 | 7/30/2025 |
| 8530476 | 6142138106 | 7/30/2020 | 7/30/2025 |
| 8530433 | 6142398103 | 7/30/2020 | 7/30/2025 |
| 8530533 | 6142898100 | 7/30/2020 | 7/30/2025 |
| 8538914 | 6209618103 | 7/30/2020 | 7/30/2025 |
| 8542065 | 6294848106 | 7/30/2020 | 7/30/2025 |
| 8530614 | 6649858109 | 7/30/2020 | 7/30/2025 |
| 8531493 | 6670958109 | 7/30/2020 | 7/30/2025 |
| 8530629 | 6675048106 | 7/30/2020 | 7/30/2025 |
| 8531334 | 6677358109 | 7/30/2020 | 7/30/2025 |
| 8531417 | 6677418103 | 7/30/2020 | 7/30/2025 |
| 8534686 | 7040168108 | 7/30/2020 | 7/30/2025 |
| 8524446 | 7216958103 | 7/30/2020 | 7/30/2025 |
| 8536119 | 7682658104 | 7/30/2020 | 7/30/2025 |
| 8538607 | 7718638101 | 7/30/2020 | 7/30/2025 |
| 8540425 | 7722608106 | 7/30/2020 | 7/30/2025 |
| 8534183 | 8170088100 | 7/30/2020 | 7/30/2025 |
| 8528746 | 8220608100 | 7/30/2020 | 7/30/2025 |
| 8534827 | 8237588103 | 7/30/2020 | 7/30/2025 |
| 8533730 | 8310508109 | 7/30/2020 | 7/30/2025 |
| 8541388 | 8385468104 | 7/30/2020 | 7/30/2025 |
| 8535809 | 8443568109 | 7/30/2020 | 7/30/2025 |
| 8533974 | 8640578100 | 7/30/2020 | 7/30/2025 |
| 8527491 | 8649198100 | 7/30/2020 | 7/30/2025 |
| 8532870 | 9074318102 | 7/30/2020 | 7/30/2025 |
| 8539241 | 9133938101 | 7/30/2020 | 7/30/2025 |
| 8539160 | 9134398107 | 7/30/2020 | 7/30/2025 |
| 8531870 | 9150568110 | 7/30/2020 | 7/30/2025 |
| 8524344 | 9153468110 | 7/30/2020 | 7/30/2025 |
| 8542370 | 9179528102 | 7/30/2020 | 7/30/2025 |
| 8526197 | 9200558106 | 7/30/2020 | 7/30/2025 |
| 8534794 | 9292338106 | 7/30/2020 | 7/30/2025 |
| 8530783 | 9313698109 | 7/30/2020 | 7/30/2025 |
| 8533691 | 9377318110 | 7/30/2020 | 7/30/2025 |
| 8532483 | 9380488105 | 7/30/2020 | 7/30/2025 |
| 8535187 | 9458198102 | 7/30/2020 | 7/30/2025 |
| 8533461 | 9463928101 | 7/30/2020 | 7/30/2025 |
| 8539007 | 9573228104 | 7/30/2020 | 7/30/2025 |
| 8542700 | 9579828108 | 7/30/2020 | 7/30/2025 |
| 8537934 | 9596198100 | 7/30/2020 | 7/30/2025 |
| 8540791 | 9633388109 | 7/30/2020 | 7/30/2025 |
| 8534652 | 9639268109 | 7/30/2020 | 7/30/2025 |
| 8542917 | 9642958105 | 7/30/2020 | 7/30/2025 |
| 8533442 | 9645038106 | 7/30/2020 | 7/30/2025 |
| 8531505 | 9650278102 | 7/30/2020 | 7/30/2025 |
| 8530856 | 9660118104 | 7/30/2020 | 7/30/2025 |
| 8532710 | 9662848104 | 7/30/2020 | 7/30/2025 |
| 8530982 | 9667088100 | 7/30/2020 | 7/30/2025 |
| 8538481 | 9667208110 | 7/30/2020 | 7/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8531004 | 9669088104 | 7/30/2020 | 7/30/2025 |
| 8531082 | 9669898100 | 7/30/2020 | 7/30/2025 |
| 8527163 | 9680598105 | 7/30/2020 | 7/30/2025 |
| 8531631 | 9682838109 | 7/30/2020 | 7/30/2025 |
| 8532658 | 9918398105 | 7/30/2020 | 7/30/2025 |
| 8529107 | 9669268110 | 7/30/2020 | 7/30/2025 |
| 8531305 | 1286588206 | 7/30/2020 | 7/30/2025 |
| 8538650 | 9428828100 | 7/30/2020 | 7/30/2025 |
| 8531566 | 1333388209 | 7/30/2020 | 7/30/2025 |
| 8536135 | 1295088200 | 7/30/2020 | 7/30/2025 |
| 8533773 | 1276178208 | 7/30/2020 | 7/30/2025 |
| 8533523 | 9376558110 | 7/30/2020 | 7/30/2025 |
| 8538178 | 9644378101 | 7/30/2020 | 7/30/2025 |
| 8538009 | 1412658205 | 7/30/2020 | 7/30/2025 |
| 8540032 | 9682328109 | 7/30/2020 | 7/30/2025 |
| 8538602 | 9655608104 | 7/30/2020 | 7/30/2025 |
| 8533573 | 8022058100 | 7/30/2020 | 7/30/2025 |
| 8525740 | 9426508105 | 7/30/2020 | 7/30/2025 |
| 8531070 | 1275688206 | 7/30/2020 | 7/30/2025 |
| 8539747 | 7717318108 | 7/30/2020 | 7/30/2025 |
| 8534953 | 9521628104 | 7/30/2020 | 7/30/2025 |
| 8530833 | 1273128209 | 7/30/2020 | 7/30/2025 |
| 8526535 | 9201078106 | 7/30/2020 | 7/30/2025 |
| 8534966 | 7361788107 | 7/30/2020 | 7/30/2025 |
| 8527456 | 2479258104 | 7/30/2020 | 7/30/2025 |
| 8534745 | 7110038100 | 7/30/2020 | 7/30/2025 |
| 8525578 | 9183908101 | 7/30/2020 | 7/30/2025 |
| 8541086 | 1304018204 | 7/30/2020 | 7/30/2025 |
| 8535534 | 8640628102 | 7/30/2020 | 7/30/2025 |
| 8531206 | 1311668209 | 7/30/2020 | 7/30/2025 |
| 8531535 | 9682808100 | 7/30/2020 | 7/30/2025 |
| 8540381 | 1630078206 | 7/30/2020 | 7/30/2025 |
| 8533987 | 8422348103 | 7/30/2020 | 7/30/2025 |
| 8533302 | 1274428207 | 7/30/2020 | 7/30/2025 |
| 8531385 | 1294308203 | 7/30/2020 | 7/30/2025 |
| 8539681 | 1298958207 | 7/30/2020 | 7/30/2025 |
| 8534363 | 9645088110 | 7/30/2020 | 7/30/2025 |
| 8534772 | 9662918101 | 7/30/2020 | 7/30/2025 |
| 8530477 | 9679328108 | 7/30/2020 | 7/30/2025 |
| 8531476 | 7654478101 | 7/30/2020 | 7/30/2025 |
| 8537233 | 8626868108 | 7/30/2020 | 7/30/2025 |
| 8532977 | 9634668101 | 7/30/2020 | 7/30/2025 |
| 8524378 | 6109268108 | 7/30/2020 | 7/30/2025 |
| 8543301 | 1319148200 | 7/30/2020 | 7/30/2025 |
| 8533738 | 9608328100 | 7/30/2020 | 7/30/2025 |
| 8536025 | 1426998203 | 7/30/2020 | 7/30/2025 |
| 8531911 | 9822968105 | 7/30/2020 | 7/30/2025 |
| 8530912 | 1300388202 | 7/30/2020 | 7/30/2025 |
| 8531123 | 6677328100 | 7/30/2020 | 7/30/2025 |
| 8527116 | 9183958105 | 7/30/2020 | 7/30/2025 |
| 8531391 | 1268398204 | 7/30/2020 | 7/30/2025 |
| 8534108 | 1430608205 | 7/30/2020 | 7/30/2025 |
| 8525869 | 7224228107 | 7/30/2020 | 7/30/2025 |
| 8533097 | 1408778203 | 7/30/2020 | 7/30/2025 |
| 8535237 | 9669628100 | 7/30/2020 | 7/30/2025 |
| 8531713 | 9670058103 | 7/30/2020 | 7/30/2025 |
| 8533943 | 9670148106 | 7/30/2020 | 7/30/2025 |
| 8535633 | 7490128104 | 7/30/2020 | 7/30/2025 |
| 8534159 | 9667178103 | 7/30/2020 | 7/30/2025 |
| 8538193 | 9143058101 | 7/30/2020 | 7/30/2025 |
| 8530834 | 9716048107 | 7/30/2020 | 7/30/2025 |
| 8535282 | 9649328107 | 7/30/2020 | 7/30/2025 |
| 8536475 | 1300538210 | 7/30/2020 | 7/30/2025 |
| 8531289 | 6676268104 | 7/30/2020 | 7/30/2025 |
| 8536746 | 1304908200 | 7/30/2020 | 7/30/2025 |
| 8537415 | 1417768202 | 7/30/2020 | 7/30/2025 |
| 8531109 | 7499278110 | 7/30/2020 | 7/30/2025 |
| 8536689 | 8212898106 | 7/30/2020 | 7/30/2025 |
| 8532859 | 8975478107 | 7/30/2020 | 7/30/2025 |
| 8531860 | 9600608107 | 7/30/2020 | 7/30/2025 |
| 8528695 | 9659808102 | 7/30/2020 | 7/30/2025 |
| 8535654 | 1430848207 | 7/30/2020 | 7/30/2025 |
| 8535175 | 6446278101 | 7/30/2020 | 7/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8532137 | 9656638104 | 7/30/2020 | 7/30/2025 |
| 8525269 | 9165718110 | 7/30/2020 | 7/30/2025 |
| 8536198 | 9716088108 | 7/30/2020 | 7/30/2025 |
| 8532764 | 9856478109 | 7/30/2020 | 7/30/2025 |
| 8527652 | 9685628100 | 7/30/2020 | 7/30/2025 |
| 8536662 | 9637558109 | 7/30/2020 | 7/30/2025 |
| 8532376 | 9912918105 | 7/30/2020 | 7/30/2025 |
| 8530941 | 6677388107 | 7/30/2020 | 7/30/2025 |
| 8533723 | 1405008200 | 7/30/2020 | 7/30/2025 |
| 8525041 | 9157068105 | 7/30/2020 | 7/30/2025 |
| 8531416 | 1286818203 | 7/30/2020 | 7/30/2025 |
| 8532306 | 1337248210 | 7/30/2020 | 7/30/2025 |
| 8541910 | 9648968109 | 7/30/2020 | 7/30/2025 |
| 8533203 | 1264088208 | 7/30/2020 | 7/30/2025 |
| 8532970 | 1304678203 | 7/30/2020 | 7/30/2025 |
| 8540815 | 7875198104 | 7/30/2020 | 7/30/2025 |
| 8531226 | 9141468102 | 7/30/2020 | 7/30/2025 |
| 8539042 | 9661568101 | 7/30/2020 | 7/30/2025 |
| 8532077 | 9666738103 | 7/30/2020 | 7/30/2025 |
| 8541201 | 9680128104 | 7/30/2020 | 7/30/2025 |
| 8527547 | 8877768107 | 7/30/2020 | 7/30/2025 |
| 8534616 | 8759038110 | 7/30/2020 | 7/30/2025 |
| 8534338 | 6203268104 | 7/30/2020 | 7/30/2025 |
| 8533534 | 1266828209 | 7/30/2020 | 7/30/2025 |
| 8532216 | 8732008101 | 7/30/2020 | 7/30/2025 |
| 8530567 | 9690178101 | 7/30/2020 | 7/30/2025 |
| 8530954 | 1253898209 | 7/30/2020 | 7/30/2025 |
| 8537755 | 1543178203 | 7/30/2020 | 7/30/2025 |
| 8540547 | 5167618110 | 7/30/2020 | 7/30/2025 |
| 8533524 | 1303328201 | 7/30/2020 | 7/30/2025 |
| 8532819 | 8198948100 | 7/30/2020 | 7/30/2025 |
| 8533972 | 7772628110 | 7/30/2020 | 7/30/2025 |
| 8532210 | 1287368201 | 7/30/2020 | 7/30/2025 |
| 8534993 | 9579008109 | 7/30/2020 | 7/30/2025 |
| 8534625 | 9152908109 | 7/30/2020 | 7/30/2025 |
| 8531184 | 1295298204 | 7/30/2020 | 7/30/2025 |
| 8533362 | 9183938110 | 7/30/2020 | 7/30/2025 |
| 8535689 | 1401668202 | 7/30/2020 | 7/30/2025 |
| 8533598 | 1424578202 | 7/30/2020 | 7/30/2025 |
| 8531981 | 9680578110 | 7/30/2020 | 7/30/2025 |
| 8527138 | 4082048101 | 7/30/2020 | 7/30/2025 |
| 8530622 | 6077368108 | 7/30/2020 | 7/30/2025 |
| 8538416 | 9666788107 | 7/30/2020 | 7/30/2025 |
| 8536608 | 1508288206 | 7/30/2020 | 7/30/2025 |
| 8543026 | 9645628106 | 7/30/2020 | 7/30/2025 |
| 8536525 | 9499028104 | 7/30/2020 | 7/30/2025 |
| 8531324 | 1252288201 | 7/30/2020 | 7/30/2025 |
| 8531690 | 1253278200 | 7/30/2020 | 7/30/2025 |
| 8531965 | 1273618203 | 7/30/2020 | 7/30/2025 |
| 8536482 | 9662738106 | 7/30/2020 | 7/30/2025 |
| 8527931 | 1260428206 | 7/30/2020 | 7/30/2025 |
| 8536807 | 9691728102 | 7/30/2020 | 7/30/2025 |
| 8535075 | 8214498108 | 7/30/2020 | 7/30/2025 |
| 8535911 | 5773708102 | 7/30/2020 | 7/30/2025 |
| 8530520 | 9666648100 | 7/30/2020 | 7/30/2025 |
| 8539086 | 9646048100 | 7/30/2020 | 7/30/2025 |
| 8533500 | 1432198206 | 7/30/2020 | 7/30/2025 |
| 8540201 | 9676118109 | 7/30/2020 | 7/30/2025 |
| 8535254 | 9630708103 | 7/30/2020 | 7/30/2025 |
| 8541569 | 9656338108 | 7/30/2020 | 7/30/2025 |
| 8538783 | 9153668100 | 7/30/2020 | 7/30/2025 |
| 8539485 | 9665578101 | 7/30/2020 | 7/30/2025 |
| 8531192 | 9670548108 | 7/30/2020 | 7/30/2025 |
| 8535162 | 9656698100 | 7/30/2020 | 7/30/2025 |
| 8532665 | 1313988204 | 7/30/2020 | 7/30/2025 |
| 8537642 | 1541448208 | 7/30/2020 | 7/30/2025 |
| 8542181 | 9182688105 | 7/30/2020 | 7/30/2025 |
| 8536852 | 1285868205 | 7/30/2020 | 7/30/2025 |
| 8542235 | 1410838207 | 7/30/2020 | 7/30/2025 |
| 8532581 | 9664628101 | 7/30/2020 | 7/30/2025 |
| 8531325 | 1286858204 | 7/30/2020 | 7/30/2025 |
| 8531686 | 9330308110 | 7/30/2020 | 7/30/2025 |
| 8542687 | 7644658103 | 7/30/2020 | 7/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8527432 | 8432428107 | 7/30/2020 | 7/30/2025 |
| 8533588 | 1296368203 | 7/30/2020 | 7/30/2025 |
| 8537251 | 8240408107 | 7/30/2020 | 7/30/2025 |
| 8532167 | 7743428110 | 7/30/2020 | 7/30/2025 |
| 8535525 | 9180848101 | 7/30/2020 | 7/30/2025 |
| 8535318 | 9183698110 | 7/30/2020 | 7/30/2025 |
| 8525450 | 6108578105 | 7/30/2020 | 7/30/2025 |
| 8531881 | 9470438105 | 7/30/2020 | 7/30/2025 |
| 8530907 | 1271208205 | 7/30/2020 | 7/30/2025 |
| 8536107 | 1309518200 | 7/30/2020 | 7/30/2025 |
| 8532835 | 9645868108 | 7/30/2020 | 7/30/2025 |
| 8537087 | 9661358108 | 7/30/2020 | 7/30/2025 |
| 8535535 | 1303648203 | 7/30/2020 | 7/30/2025 |
| 8542862 | 1673878210 | 7/30/2020 | 7/30/2025 |
| 8528922 | 1253158210 | 7/30/2020 | 7/30/2025 |
| 8541833 | 1576838207 | 7/30/2020 | 7/30/2025 |
| 8532187 | 1293908204 | 7/30/2020 | 7/30/2025 |
| 8532354 | 1300418209 | 7/30/2020 | 7/30/2025 |
| 8536172 | 9666028102 | 7/30/2020 | 7/30/2025 |
| 8533024 | 9670128100 | 7/30/2020 | 7/30/2025 |
| 8535236 | 1300748203 | 7/30/2020 | 7/30/2025 |
| 8535927 | 9458598104 | 7/30/2020 | 7/30/2025 |
| 8542279 | 9680988104 | 7/30/2020 | 7/30/2025 |
| 8533879 | 5685738100 | 7/30/2020 | 7/30/2025 |
| 8531724 | 1271638205 | 7/30/2020 | 7/30/2025 |
| 8534316 | 8232868105 | 7/30/2020 | 7/30/2025 |
| 8526634 | 7224548109 | 7/30/2020 | 7/30/2025 |
| 8537789 | 1275758203 | 7/30/2020 | 7/30/2025 |
| 8532547 | 1385588201 | 7/30/2020 | 7/30/2025 |
| 8531670 | 1285508202 | 7/30/2020 | 7/30/2025 |
| 8532537 | 7995708107 | 7/30/2020 | 7/30/2025 |
| 8525765 | 9667848103 | 7/30/2020 | 7/30/2025 |
| 8532454 | 1333508208 | 7/30/2020 | 7/30/2025 |
| 8530871 | 1266168201 | 7/30/2020 | 7/30/2025 |
| 8530339 | 1285958208 | 7/30/2020 | 7/30/2025 |
| 8541285 | 1540418208 | 7/30/2020 | 7/30/2025 |
| 8538286 | 1541468203 | 7/30/2020 | 7/30/2025 |
| 8527974 | 9646078109 | 7/30/2020 | 7/30/2025 |
| 8542528 | 7722388101 | 7/30/2020 | 7/30/2025 |
| 8532350 | 1276248205 | 7/30/2020 | 7/30/2025 |
| 8535057 | 1385418207 | 7/30/2020 | 7/30/2025 |
| 8524572 | 7717808102 | 7/30/2020 | 7/30/2025 |
| 8524727 | 7722338108 | 7/30/2020 | 7/30/2025 |
| 8526536 | 8080478106 | 7/30/2020 | 7/30/2025 |
| 8537900 | 8420568106 | 7/30/2020 | 7/30/2025 |
| 8530689 | 1250878208 | 7/30/2020 | 7/30/2025 |
| 8530763 | 1298948204 | 7/30/2020 | 7/30/2025 |
| 8533701 | 9451498106 | 7/30/2020 | 7/30/2025 |
| 8534348 | 9670018102 | 7/30/2020 | 7/30/2025 |
| 8533594 | 9600738100 | 7/30/2020 | 7/30/2025 |
| 8531321 | 1292828202 | 7/30/2020 | 7/30/2025 |
| 8539053 | 8089728105 | 7/30/2020 | 7/30/2025 |
| 8534749 | 8951448104 | 7/30/2020 | 7/30/2025 |
| 8539018 | 4973118102 | 7/30/2020 | 7/30/2025 |
| 8530419 | 9675478110 | 7/30/2020 | 7/30/2025 |
| 8535408 | 1262538208 | 7/30/2020 | 7/30/2025 |
| 8542705 | 9685128103 | 7/30/2020 | 7/30/2025 |
| 8525937 | 5162858102 | 7/30/2020 | 7/30/2025 |
| 8531386 | 1285938202 | 7/30/2020 | 7/30/2025 |
| 8535529 | 1292638204 | 7/30/2020 | 7/30/2025 |
| 8539969 | 8443208106 | 7/30/2020 | 7/30/2025 |
| 8535691 | 1295968204 | 7/30/2020 | 7/30/2025 |
| 8528265 | 1254368205 | 7/30/2020 | 7/30/2025 |
| 8536698 | 1430808206 | 7/30/2020 | 7/30/2025 |
| 8527319 | 9665978103 | 7/30/2020 | 7/30/2025 |
| 8533032 | 1304898210 | 7/30/2020 | 7/30/2025 |
| 8541175 | 1274418204 | 7/30/2020 | 7/30/2025 |
| 8531835 | 1298638205 | 7/30/2020 | 7/30/2025 |
| 8537442 | 1385668201 | 7/30/2020 | 7/30/2025 |
| 8527956 | 7030178107 | 7/30/2020 | 7/30/2025 |
| 8527899 | 1253438200 | 7/30/2020 | 7/30/2025 |
| 8535668 | 1317438200 | 7/30/2020 | 7/30/2025 |
| 8524755 | 6138798102 | 7/30/2020 | 7/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8532854 | 1268188200 | 7/30/2020 | 7/30/2025 |
| 8531636 | 9656048104 | 7/30/2020 | 7/30/2025 |
| 8539290 | 1302028203 | 7/30/2020 | 7/30/2025 |
| 8525077 | 9663068108 | 7/30/2020 | 7/30/2025 |
| 8536052 | 9170368106 | 7/30/2020 | 7/30/2025 |
| 8533325 | 1293028200 | 7/30/2020 | 7/30/2025 |
| 8536599 | 9614018108 | 7/30/2020 | 7/30/2025 |
| 8525972 | 9821128109 | 7/30/2020 | 7/30/2025 |
| 8525170 | 9663338106 | 7/30/2020 | 7/30/2025 |
| 8525821 | 7254858109 | 7/30/2020 | 7/30/2025 |
| 8536654 | 8460168109 | 7/30/2020 | 7/30/2025 |
| 8543325 | 9668128101 | 7/30/2020 | 7/30/2025 |
| 8539623 | 9666828106 | 7/30/2020 | 7/30/2025 |
| 8536418 | 9692108106 | 7/30/2020 | 7/30/2025 |
| 8540221 | 1341798203 | 7/30/2020 | 7/30/2025 |
| 8542731 | 1253468209 | 7/30/2020 | 7/30/2025 |
| 8531933 | 1303158209 | 7/30/2020 | 7/30/2025 |
| 8539475 | 3008098102 | 7/30/2020 | 7/30/2025 |
| 8536670 | 7198668105 | 7/30/2020 | 7/30/2025 |
| 8542815 | 9663518101 | 7/30/2020 | 7/30/2025 |
| 8535801 | 1490148200 | 7/30/2020 | 7/30/2025 |
| 8532678 | 7702628104 | 7/30/2020 | 7/30/2025 |
| 8530554 | 9610668107 | 7/30/2020 | 7/30/2025 |
| 8539727 | 8696168105 | 7/30/2020 | 7/30/2025 |
| 8535680 | 1301288209 | 7/30/2020 | 7/30/2025 |
| 8525308 | 7255048104 | 7/30/2020 | 7/30/2025 |
| 8532557 | 1345618203 | 7/30/2020 | 7/30/2025 |
| 8537756 | 8555608102 | 7/30/2020 | 7/30/2025 |
| 8540606 | 1350208203 | 7/30/2020 | 7/30/2025 |
| 8537654 | 1297938210 | 7/30/2020 | 7/30/2025 |
| 8541474 | 1327108210 | 7/30/2020 | 7/30/2025 |
| 8533795 | 9671398102 | 7/30/2020 | 7/30/2025 |
| 8527794 | 9203568104 | 7/30/2020 | 7/30/2025 |
| 8534613 | 8755008104 | 7/30/2020 | 7/30/2025 |
| 8537828 | 1308988210 | 7/30/2020 | 7/30/2025 |
| 8533793 | 9630388103 | 7/30/2020 | 7/30/2025 |
| 8531591 | 9740548104 | 7/30/2020 | 7/30/2025 |
| 8539834 | 1284288206 | 7/30/2020 | 7/30/2025 |
| 8539144 | 1581778207 | 7/30/2020 | 7/30/2025 |
| 8527662 | 9476558107 | 7/30/2020 | 7/30/2025 |
| 8531665 | 7448508107 | 7/30/2020 | 7/30/2025 |
| 8532147 | 9646378105 | 7/30/2020 | 7/30/2025 |
| 8535673 | 1418118208 | 7/30/2020 | 7/30/2025 |
| 8542575 | 8718978103 | 7/30/2020 | 7/30/2025 |
| 8532978 | 9655138105 | 7/30/2020 | 7/30/2025 |
| 8539276 | 9666748106 | 7/30/2020 | 7/30/2025 |
| 8540385 | 8711568106 | 7/30/2020 | 7/30/2025 |
| 8531878 | 1274738206 | 7/30/2020 | 7/30/2025 |
| 8531339 | 1301808210 | 7/30/2020 | 7/30/2025 |
| 8537521 | 8656918100 | 7/30/2020 | 7/30/2025 |
| 8535613 | 9663188109 | 7/30/2020 | 7/30/2025 |
| 8525677 | 9612018104 | 7/30/2020 | 7/30/2025 |
| 8532255 | 1378708202 | 7/30/2020 | 7/30/2025 |
| 8534264 | 9633418105 | 7/30/2020 | 7/30/2025 |
| 8532013 | 7770398109 | 7/30/2020 | 7/30/2025 |
| 8532288 | 1359858206 | 7/30/2020 | 7/30/2025 |
| 8531086 | 1312788201 | 7/30/2020 | 7/30/2025 |
| 8530572 | 9645108103 | 7/30/2020 | 7/30/2025 |
| 8530994 | 1294898205 | 7/30/2020 | 7/30/2025 |
| 8537739 | 1298478205 | 7/30/2020 | 7/30/2025 |
| 8539194 | 2222228100 | 7/30/2020 | 7/30/2025 |
| 8532881 | 9651658100 | 7/30/2020 | 7/30/2025 |
| 8525204 | 7765618109 | 7/30/2020 | 7/30/2025 |
| 8531327 | 9008268102 | 7/30/2020 | 7/30/2025 |
| 8537821 | 6999938109 | 7/30/2020 | 7/30/2025 |
| 8536614 | 8357698106 | 7/30/2020 | 7/30/2025 |
| 8536126 | 7267308107 | 7/30/2020 | 7/30/2025 |
| 8532748 | 1284678205 | 7/30/2020 | 7/30/2025 |
| 8530837 | 1303038208 | 7/30/2020 | 7/30/2025 |
| 8532271 | 1312648205 | 7/30/2020 | 7/30/2025 |
| 8531463 | 1271288207 | 7/30/2020 | 7/30/2025 |
| 8540101 | 9612288104 | 7/30/2020 | 7/30/2025 |
| 8530803 | 9650508110 | 7/30/2020 | 7/30/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8536310 | 1417348205 | 7/30/2020 | 7/30/2025 |
| 8529090 | 1273828207 | 7/30/2020 | 7/30/2025 |
| 8539226 | 9534638106 | 7/30/2020 | 7/30/2025 |
| 8532330 | 9661808101 | 7/30/2020 | 7/30/2025 |
| 8531482 | 1310908207 | 7/30/2020 | 7/30/2025 |
| 8547972 | 7224438100 | 7/31/2020 | 7/31/2025 |
| 8544141 | 9180088109 | 7/31/2020 | 7/31/2025 |
| 8554326 | 1401918205 | 7/31/2020 | 7/31/2025 |
| 8558685 | 1855648201 | 7/31/2020 | 7/31/2025 |
| 8553985 | 1301418200 | 7/31/2020 | 7/31/2025 |
| 8561301 | 8143658110 | 7/31/2020 | 7/31/2025 |
| 8548675 | 1756468200 | 7/31/2020 | 7/31/2025 |
| 8559066 | 8382658107 | 7/31/2020 | 7/31/2025 |
| 8557582 | 1396358208 | 7/31/2020 | 7/31/2025 |
| 8550499 | 1495428200 | 7/31/2020 | 7/31/2025 |
| 8551326 | 7694238104 | 7/31/2020 | 7/31/2025 |
| 8551707 | 1326618208 | 7/31/2020 | 7/31/2025 |
| 8546562 | 8788858108 | 7/31/2020 | 7/31/2025 |
| 8560073 | 1674148205 | 7/31/2020 | 7/31/2025 |
| 8555607 | 1330258210 | 7/31/2020 | 7/31/2025 |
| 8562043 | 1041418203 | 7/31/2020 | 7/31/2025 |
| 8546849 | 1295098203 | 7/31/2020 | 7/31/2025 |
| 8555802 | 1299108201 | 7/31/2020 | 7/31/2025 |
| 8560027 | 1302658204 | 7/31/2020 | 7/31/2025 |
| 8561330 | 1316578205 | 7/31/2020 | 7/31/2025 |
| 8550693 | 1318578209 | 7/31/2020 | 7/31/2025 |
| 8551095 | 1330228201 | 7/31/2020 | 7/31/2025 |
| 8551373 | 1330268202 | 7/31/2020 | 7/31/2025 |
| 8551673 | 1333608203 | 7/31/2020 | 7/31/2025 |
| 8551398 | 1333638201 | 7/31/2020 | 7/31/2025 |
| 8551268 | 1346448202 | 7/31/2020 | 7/31/2025 |
| 8552220 | 1377878205 | 7/31/2020 | 7/31/2025 |
| 8555985 | 1386078203 | 7/31/2020 | 7/31/2025 |
| 8562744 | 1387728210 | 7/31/2020 | 7/31/2025 |
| 8561834 | 1395428203 | 7/31/2020 | 7/31/2025 |
| 8548899 | 1397288202 | 7/31/2020 | 7/31/2025 |
| 8551334 | 1400498208 | 7/31/2020 | 7/31/2025 |
| 8550481 | 1400888207 | 7/31/2020 | 7/31/2025 |
| 8550498 | 1407138208 | 7/31/2020 | 7/31/2025 |
| 8544083 | 1411118205 | 7/31/2020 | 7/31/2025 |
| 8552606 | 1412478210 | 7/31/2020 | 7/31/2025 |
| 8559967 | 1413068207 | 7/31/2020 | 7/31/2025 |
| 8546544 | 1419338206 | 7/31/2020 | 7/31/2025 |
| 8555440 | 1419708210 | 7/31/2020 | 7/31/2025 |
| 8555887 | 1425858205 | 7/31/2020 | 7/31/2025 |
| 8551601 | 1432308202 | 7/31/2020 | 7/31/2025 |
| 8552293 | 1471728202 | 7/31/2020 | 7/31/2025 |
| 8551528 | 1472758202 | 7/31/2020 | 7/31/2025 |
| 8551551 | 1542148203 | 7/31/2020 | 7/31/2025 |
| 8557698 | 1557808203 | 7/31/2020 | 7/31/2025 |
| 8551117 | 1580808201 | 7/31/2020 | 7/31/2025 |
| 8555345 | 1581168201 | 7/31/2020 | 7/31/2025 |
| 8554119 | 1581808203 | 7/31/2020 | 7/31/2025 |
| 8551690 | 1617308209 | 7/31/2020 | 7/31/2025 |
| 8555164 | 1617598204 | 7/31/2020 | 7/31/2025 |
| 8544866 | 1647388201 | 7/31/2020 | 7/31/2025 |
| 8560905 | 1648188202 | 7/31/2020 | 7/31/2025 |
| 8551142 | 1672238204 | 7/31/2020 | 7/31/2025 |
| 8552140 | 1672328207 | 7/31/2020 | 7/31/2025 |
| 8550514 | 1673958210 | 7/31/2020 | 7/31/2025 |
| 8550679 | 1674798201 | 7/31/2020 | 7/31/2025 |
| 8551247 | 1688498206 | 7/31/2020 | 7/31/2025 |
| 8552844 | 1690278209 | 7/31/2020 | 7/31/2025 |
| 8551926 | 1700998207 | 7/31/2020 | 7/31/2025 |
| 8548029 | 1716138201 | 7/31/2020 | 7/31/2025 |
| 8557152 | 1719148210 | 7/31/2020 | 7/31/2025 |
| 8554769 | 1729558208 | 7/31/2020 | 7/31/2025 |
| 8562855 | 1732628206 | 7/31/2020 | 7/31/2025 |
| 8558701 | 1737668206 | 7/31/2020 | 7/31/2025 |
| 8562177 | 1744338210 | 7/31/2020 | 7/31/2025 |
| 8552032 | 1748518202 | 7/31/2020 | 7/31/2025 |
| 8548518 | 1755268208 | 7/31/2020 | 7/31/2025 |
| 8554111 | 1759528200 | 7/31/2020 | 7/31/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8551122 | 1793828200 | 7/31/2020 | 7/31/2025 |
| 8552388 | 1859748204 | 7/31/2020 | 7/31/2025 |
| 8555986 | 1964428204 | 7/31/2020 | 7/31/2025 |
| 8558411 | 2000548205 | 7/31/2020 | 7/31/2025 |
| 8562573 | 2129798200 | 7/31/2020 | 7/31/2025 |
| 8562982 | 2156948203 | 7/31/2020 | 7/31/2025 |
| 8548264 | 5177598110 | 7/31/2020 | 7/31/2025 |
| 8551541 | 5752518105 | 7/31/2020 | 7/31/2025 |
| 8562833 | 5908148109 | 7/31/2020 | 7/31/2025 |
| 8545229 | 7722618109 | 7/31/2020 | 7/31/2025 |
| 8561914 | 7735778110 | 7/31/2020 | 7/31/2025 |
| 8562029 | 8023218102 | 7/31/2020 | 7/31/2025 |
| 8558288 | 8104918102 | 7/31/2020 | 7/31/2025 |
| 8556898 | 8422078105 | 7/31/2020 | 7/31/2025 |
| 8562399 | 8626968103 | 7/31/2020 | 7/31/2025 |
| 8560205 | 8951818108 | 7/31/2020 | 7/31/2025 |
| 8553132 | 9201758109 | 7/31/2020 | 7/31/2025 |
| 8558531 | 9231368100 | 7/31/2020 | 7/31/2025 |
| 8552859 | 9663538107 | 7/31/2020 | 7/31/2025 |
| 8547352 | 9667508106 | 7/31/2020 | 7/31/2025 |
| 8562157 | 9668648104 | 7/31/2020 | 7/31/2025 |
| 8562665 | 9679748105 | 7/31/2020 | 7/31/2025 |
| 8546261 | 9690238106 | 7/31/2020 | 7/31/2025 |
| 8560314 | 1388158207 | 7/31/2020 | 7/31/2025 |
| 8560036 | 1391518209 | 7/31/2020 | 7/31/2025 |
| 8551208 | 1413448203 | 7/31/2020 | 7/31/2025 |
| 8551022 | 1297628200 | 7/31/2020 | 7/31/2025 |
| 8550853 | 8690048103 | 7/31/2020 | 7/31/2025 |
| 8553373 | 1647378209 | 7/31/2020 | 7/31/2025 |
| 8551464 | 1425438208 | 7/31/2020 | 7/31/2025 |
| 8552359 | 1673628205 | 7/31/2020 | 7/31/2025 |
| 8544650 | 1401228210 | 7/31/2020 | 7/31/2025 |
| 8562456 | 3538868105 | 7/31/2020 | 7/31/2025 |
| 8556689 | 1284658210 | 7/31/2020 | 7/31/2025 |
| 8558634 | 1647558204 | 7/31/2020 | 7/31/2025 |
| 8562274 | 6656698107 | 7/31/2020 | 7/31/2025 |
| 8553342 | 8322808102 | 7/31/2020 | 7/31/2025 |
| 8551153 | 1377058206 | 7/31/2020 | 7/31/2025 |
| 8545015 | 1694058210 | 7/31/2020 | 7/31/2025 |
| 8558220 | 2004398205 | 7/31/2020 | 7/31/2025 |
| 8544429 | 9669148109 | 7/31/2020 | 7/31/2025 |
| 8556372 | 1400348209 | 7/31/2020 | 7/31/2025 |
| 8553995 | 1408038204 | 7/31/2020 | 7/31/2025 |
| 8555028 | 1417098202 | 7/31/2020 | 7/31/2025 |
| 8552013 | 9668688105 | 7/31/2020 | 7/31/2025 |
| 8551110 | 1700098208 | 7/31/2020 | 7/31/2025 |
| 8552884 | 1758448209 | 7/31/2020 | 7/31/2025 |
| 8553927 | 1756148209 | 7/31/2020 | 7/31/2025 |
| 8546963 | 1746988210 | 7/31/2020 | 7/31/2025 |
| 8558160 | 2022508205 | 7/31/2020 | 7/31/2025 |
| 8553869 | 9619068100 | 7/31/2020 | 7/31/2025 |
| 8559071 | 8089598103 | 7/31/2020 | 7/31/2025 |
| 8544584 | 9127628106 | 7/31/2020 | 7/31/2025 |
| 8544102 | 9150538101 | 7/31/2020 | 7/31/2025 |
| 8556113 | 1416168208 | 7/31/2020 | 7/31/2025 |
| 8546273 | 1744938202 | 7/31/2020 | 7/31/2025 |
| 8550599 | 1407608207 | 7/31/2020 | 7/31/2025 |
| 8551938 | 1277828204 | 7/31/2020 | 7/31/2025 |
| 8550978 | 1342028208 | 7/31/2020 | 7/31/2025 |
| 8548040 | 1747498207 | 7/31/2020 | 7/31/2025 |
| 8553286 | 1412618204 | 7/31/2020 | 7/31/2025 |
| 8562812 | 2156958206 | 7/31/2020 | 7/31/2025 |
| 8555572 | 1700448206 | 7/31/2020 | 7/31/2025 |
| 8562278 | 8639108102 | 7/31/2020 | 7/31/2025 |
| 8561442 | 1385058206 | 7/31/2020 | 7/31/2025 |
| 8561444 | 8166078105 | 7/31/2020 | 7/31/2025 |
| 8554234 | 1542058200 | 7/31/2020 | 7/31/2025 |
| 8549171 | 1376398201 | 7/31/2020 | 7/31/2025 |
| 8552860 | 8044478109 | 7/31/2020 | 7/31/2025 |
| 8553469 | 1384318210 | 7/31/2020 | 7/31/2025 |
| 8555747 | 1385028208 | 7/31/2020 | 7/31/2025 |
| 8552509 | 1789898207 | 7/31/2020 | 7/31/2025 |
| 8550609 | 1614898205 | 7/31/2020 | 7/31/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8551109 | 1371738208 | 7/31/2020 | 7/31/2025 |
| 8553357 | 7743618108 | 7/31/2020 | 7/31/2025 |
| 8555284 | 9133798107 | 7/31/2020 | 7/31/2025 |
| 8550772 | 1542928201 | 7/31/2020 | 7/31/2025 |
| 8551940 | 1787968200 | 7/31/2020 | 7/31/2025 |
| 8552685 | 7735488106 | 7/31/2020 | 7/31/2025 |
| 8559481 | 9667498105 | 7/31/2020 | 7/31/2025 |
| 8553780 | 1415128205 | 7/31/2020 | 7/31/2025 |
| 8548822 | 1379798209 | 7/31/2020 | 7/31/2025 |
| 8552703 | 7722858100 | 7/31/2020 | 7/31/2025 |
| 8556250 | 7778868102 | 7/31/2020 | 7/31/2025 |
| 8550453 | 1647198203 | 7/31/2020 | 7/31/2025 |
| 8553772 | 1385478203 | 7/31/2020 | 7/31/2025 |
| 8562981 | 1376928205 | 7/31/2020 | 7/31/2025 |
| 8553453 | 8423558109 | 7/31/2020 | 7/31/2025 |
| 8553713 | 1662218205 | 7/31/2020 | 7/31/2025 |
| 8552637 | 9666208108 | 7/31/2020 | 7/31/2025 |
| 8550503 | 1791548206 | 7/31/2020 | 7/31/2025 |
| 8561406 | 7738678110 | 7/31/2020 | 7/31/2025 |
| 8557740 | 1790838208 | 7/31/2020 | 7/31/2025 |
| 8560980 | 9485668107 | 7/31/2020 | 7/31/2025 |
| 8553125 | 1472458206 | 7/31/2020 | 7/31/2025 |
| 8553368 | 1883638206 | 7/31/2020 | 7/31/2025 |
| 8550593 | 1791758210 | 7/31/2020 | 7/31/2025 |
| 8545786 | 7722528106 | 7/31/2020 | 7/31/2025 |
| 8551737 | 1700808207 | 7/31/2020 | 7/31/2025 |
| 8559502 | 7768128110 | 7/31/2020 | 7/31/2025 |
| 8552994 | 1412488202 | 7/31/2020 | 7/31/2025 |
| 8561847 | 2107128208 | 7/31/2020 | 7/31/2025 |
| 8554623 | 1726728205 | 7/31/2020 | 7/31/2025 |
| 8550597 | 1376498207 | 7/31/2020 | 7/31/2025 |
| 8558488 | 1718758203 | 7/31/2020 | 7/31/2025 |
| 8548060 | 1747268208 | 7/31/2020 | 7/31/2025 |
| 8547039 | 1428428200 | 7/31/2020 | 7/31/2025 |
| 8549130 | 1375428206 | 7/31/2020 | 7/31/2025 |
| 8555742 | 1645638200 | 7/31/2020 | 7/31/2025 |
| 8550506 | 1372978201 | 7/31/2020 | 7/31/2025 |
| 8552471 | 1309308207 | 7/31/2020 | 7/31/2025 |
| 8552586 | 7722428100 | 7/31/2020 | 7/31/2025 |
| 8554845 | 1744798208 | 7/31/2020 | 7/31/2025 |
| 8545932 | 1687028203 | 7/31/2020 | 7/31/2025 |
| 8557796 | 1673578203 | 7/31/2020 | 7/31/2025 |
| 8550415 | 1581408201 | 7/31/2020 | 7/31/2025 |
| 8556000 | 1569688201 | 7/31/2020 | 7/31/2025 |
| 8552461 | 1713158201 | 7/31/2020 | 7/31/2025 |
| 8552663 | 9497058109 | 7/31/2020 | 7/31/2025 |
| 8560185 | 7708998100 | 7/31/2020 | 7/31/2025 |
| 8551099 | 8000958109 | 7/31/2020 | 7/31/2025 |
| 8558237 | 7925368106 | 7/31/2020 | 7/31/2025 |
| 8551621 | 1617208203 | 7/31/2020 | 7/31/2025 |
| 8556457 | 1542078206 | 7/31/2020 | 7/31/2025 |
| 8554548 | 8084468100 | 7/31/2020 | 7/31/2025 |
| 8547252 | 1746968204 | 7/31/2020 | 7/31/2025 |
| 8554933 | 7706338108 | 7/31/2020 | 7/31/2025 |
| 8560558 | 2025958206 | 7/31/2020 | 7/31/2025 |
| 8556011 | 1772428210 | 7/31/2020 | 7/31/2025 |
| 8558306 | 1998418210 | 7/31/2020 | 7/31/2025 |
| 8551817 | 1747878203 | 7/31/2020 | 7/31/2025 |
| 8560562 | 1271718205 | 7/31/2020 | 7/31/2025 |
| 8557118 | 8236118100 | 7/31/2020 | 7/31/2025 |
| 8551564 | 9665788105 | 7/31/2020 | 7/31/2025 |
| 8561422 | 2096268208 | 7/31/2020 | 7/31/2025 |
| 8554381 | 1287198209 | 7/31/2020 | 7/31/2025 |
| 8546710 | 1254408204 | 7/31/2020 | 7/31/2025 |
| 8548439 | 1751518203 | 7/31/2020 | 7/31/2025 |
| 8560940 | 1793578208 | 7/31/2020 | 7/31/2025 |
| 8544989 | 9470478106 | 7/31/2020 | 7/31/2025 |
| 8544980 | 9583748100 | 7/31/2020 | 7/31/2025 |
| 8551547 | 1823988204 | 7/31/2020 | 7/31/2025 |
| 8548702 | 9178088110 | 7/31/2020 | 7/31/2025 |
| 8555801 | 7718688105 | 7/31/2020 | 7/31/2025 |
| 8550764 | 1647348200 | 7/31/2020 | 7/31/2025 |
| 8561786 | 9158828110 | 7/31/2020 | 7/31/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8558744 | 1408888201 | 7/31/2020 | 7/31/2025 |
| 8551964 | 1329938205 | 7/31/2020 | 7/31/2025 |
| 8553647 | 1285498201 | 7/31/2020 | 7/31/2025 |
| 8551954 | 1337398209 | 7/31/2020 | 7/31/2025 |
| 8551246 | 7738288100 | 7/31/2020 | 7/31/2025 |
| 8555540 | 1300918206 | 7/31/2020 | 7/31/2025 |
| 8557216 | 1754918200 | 7/31/2020 | 7/31/2025 |
| 8555723 | 1410098210 | 7/31/2020 | 7/31/2025 |
| 8546153 | 1187198201 | 7/31/2020 | 7/31/2025 |
| 8555236 | 1342118200 | 7/31/2020 | 7/31/2025 |
| 8551148 | 1316818205 | 7/31/2020 | 7/31/2025 |
| 8551531 | 1579128201 | 7/31/2020 | 7/31/2025 |
| 8547281 | 1646188209 | 7/31/2020 | 7/31/2025 |
| 8551649 | 1580648201 | 7/31/2020 | 7/31/2025 |
| 8554781 | 1541278205 | 7/31/2020 | 7/31/2025 |
| 8552306 | 1859528208 | 7/31/2020 | 7/31/2025 |
| 8553198 | 1702458202 | 7/31/2020 | 7/31/2025 |
| 8552375 | 1375188206 | 7/31/2020 | 7/31/2025 |
| 8563019 | 2157378200 | 7/31/2020 | 7/31/2025 |
| 8562690 | 1401968209 | 7/31/2020 | 7/31/2025 |
| 8545998 | 1351228200 | 7/31/2020 | 7/31/2025 |
| 8551955 | 1385278202 | 7/31/2020 | 7/31/2025 |
| 8558981 | 1381648209 | 7/31/2020 | 7/31/2025 |
| 8552554 | 1758938203 | 7/31/2020 | 7/31/2025 |
| 8554897 | 1355308208 | 7/31/2020 | 7/31/2025 |
| 8552892 | 1378758206 | 7/31/2020 | 7/31/2025 |
| 8554614 | 7733408100 | 7/31/2020 | 7/31/2025 |
| 8551698 | 1615828208 | 7/31/2020 | 7/31/2025 |
| 8556756 | 8222158100 | 7/31/2020 | 7/31/2025 |
| 8560090 | 8431968103 | 7/31/2020 | 7/31/2025 |
| 8558626 | 8223928108 | 7/31/2020 | 7/31/2025 |
| 8561546 | 5081058107 | 7/31/2020 | 7/31/2025 |
| 8553975 | 8068598104 | 7/31/2020 | 7/31/2025 |
| 8554048 | 1861268201 | 7/31/2020 | 7/31/2025 |
| 8560074 | 1302508205 | 7/31/2020 | 7/31/2025 |
| 8554898 | 7745198106 | 7/31/2020 | 7/31/2025 |
| 8555299 | 9100728101 | 7/31/2020 | 7/31/2025 |
| 8547217 | 6632368108 | 7/31/2020 | 7/31/2025 |
| 8546202 | 8277808102 | 7/31/2020 | 7/31/2025 |
| 8544902 | 9181298104 | 7/31/2020 | 7/31/2025 |
| 8547108 | 5663188100 | 7/31/2020 | 7/31/2025 |
| 8554712 | 7706418108 | 7/31/2020 | 7/31/2025 |
| 8556290 | 8049358107 | 7/31/2020 | 7/31/2025 |
| 8552735 | 1861078203 | 7/31/2020 | 7/31/2025 |
| 8557422 | 1337168210 | 7/31/2020 | 7/31/2025 |
| 8543707 | 1287728202 | 7/31/2020 | 7/31/2025 |
| 8552922 | 1507368204 | 7/31/2020 | 7/31/2025 |
| 8551681 | 1543348206 | 7/31/2020 | 7/31/2025 |
| 8552358 | 1404638210 | 7/31/2020 | 7/31/2025 |
| 8553855 | 8105948102 | 7/31/2020 | 7/31/2025 |
| 8554223 | 6938478109 | 7/31/2020 | 7/31/2025 |
| 8557593 | 7695898105 | 7/31/2020 | 7/31/2025 |
| 8556410 | 1392438200 | 7/31/2020 | 7/31/2025 |
| 8555931 | 1662238200 | 7/31/2020 | 7/31/2025 |
| 8547598 | 5123878105 | 7/31/2020 | 7/31/2025 |
| 8552591 | 7732988108 | 7/31/2020 | 7/31/2025 |
| 8561539 | 1646488205 | 7/31/2020 | 7/31/2025 |
| 8558375 | 2026118203 | 7/31/2020 | 7/31/2025 |
| 8556650 | 7949278108 | 7/31/2020 | 7/31/2025 |
| 8551512 | 1657728200 | 7/31/2020 | 7/31/2025 |
| 8559594 | 1314398206 | 7/31/2020 | 7/31/2025 |
| 8553861 | 8752008109 | 7/31/2020 | 7/31/2025 |
| 8558060 | 1631088200 | 7/31/2020 | 7/31/2025 |
| 8553283 | 8023608101 | 7/31/2020 | 7/31/2025 |
| 8546195 | 1742748200 | 7/31/2020 | 7/31/2025 |
| 8557349 | 9638678101 | 7/31/2020 | 7/31/2025 |
| 8550429 | 1425248210 | 7/31/2020 | 7/31/2025 |
| 8551371 | 1297718203 | 7/31/2020 | 7/31/2025 |
| 8553566 | 6762768108 | 7/31/2020 | 7/31/2025 |
| 8555030 | 7710918108 | 7/31/2020 | 7/31/2025 |
| 8558276 | 9650268110 | 7/31/2020 | 7/31/2025 |
| 8554475 | 7869248110 | 7/31/2020 | 7/31/2025 |
| 8555822 | 8441078100 | 7/31/2020 | 7/31/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8555049 | 1726848206 | 7/31/2020 | 7/31/2025 |
| 8559207 | 1277018208 | 7/31/2020 | 7/31/2025 |
| 8553823 | 1631238208 | 7/31/2020 | 7/31/2025 |
| 8562275 | 1270228209 | 7/31/2020 | 7/31/2025 |
| 8543863 | 8207798106 | 7/31/2020 | 7/31/2025 |
| 8549198 | 1787318204 | 7/31/2020 | 7/31/2025 |
| 8548042 | 8739698101 | 7/31/2020 | 7/31/2025 |
| 8553882 | 8702518100 | 7/31/2020 | 7/31/2025 |
| 8553661 | 7734228107 | 7/31/2020 | 7/31/2025 |
| 8559163 | 1999248209 | 7/31/2020 | 7/31/2025 |
| 8553983 | 8716618107 | 7/31/2020 | 7/31/2025 |
| 8553776 | 1699808209 | 7/31/2020 | 7/31/2025 |
| 8547970 | 1732728201 | 7/31/2020 | 7/31/2025 |
| 8555332 | 8213658106 | 7/31/2020 | 7/31/2025 |
| 8560094 | 1419788201 | 7/31/2020 | 7/31/2025 |
| 8552753 | 9621698100 | 7/31/2020 | 7/31/2025 |
| 8561476 | 1279428206 | 7/31/2020 | 7/31/2025 |
| 8556896 | 8051208107 | 7/31/2020 | 7/31/2025 |
| 8548882 | 1285768210 | 7/31/2020 | 7/31/2025 |
| 8558540 | 1162728209 | 7/31/2020 | 7/31/2025 |
| 8544233 | 8656418103 | 7/31/2020 | 7/31/2025 |
| 8560739 | 2109938208 | 7/31/2020 | 7/31/2025 |
| 8552208 | 1377528205 | 7/31/2020 | 7/31/2025 |
| 8552045 | 1385898200 | 7/31/2020 | 7/31/2025 |
| 8555363 | 7994428104 | 7/31/2020 | 7/31/2025 |
| 8558599 | 1294658203 | 7/31/2020 | 7/31/2025 |
| 8546146 | 8102138100 | 7/31/2020 | 7/31/2025 |
| 8560031 | 8176088101 | 7/31/2020 | 7/31/2025 |
| 8552809 | 1861258209 | 7/31/2020 | 7/31/2025 |
| 8551863 | 7186998102 | 7/31/2020 | 7/31/2025 |
| 8560575 | 8147268108 | 7/31/2020 | 7/31/2025 |
| 8554804 | 8614638101 | 7/31/2020 | 7/31/2025 |
| 8551349 | 1572568201 | 7/31/2020 | 7/31/2025 |
| 8551816 | 1830208202 | 7/31/2020 | 7/31/2025 |
| 8562292 | 6610208105 | 7/31/2020 | 7/31/2025 |
| 8553372 | 9158878103 | 7/31/2020 | 7/31/2025 |
| 8545099 | 1321488207 | 7/31/2020 | 7/31/2025 |
| 8551532 | 1702348204 | 7/31/2020 | 7/31/2025 |
| 8559687 | 2076338208 | 7/31/2020 | 7/31/2025 |
| 8547310 | 7738508105 | 7/31/2020 | 7/31/2025 |
| 8562768 | 8493178108 | 7/31/2020 | 7/31/2025 |
| 8565597 | 8395928104 | 8/1/2020 | 8/1/2025 |
| 8565855 | 1752728209 | 8/1/2020 | 8/1/2025 |
| 8563139 | 1337298203 | 8/1/2020 | 8/1/2025 |
| 8563130 | 1380188200 | 8/1/2020 | 8/1/2025 |
| 8564544 | 1406278202 | 8/1/2020 | 8/1/2025 |
| 8565196 | 1471758200 | 8/1/2020 | 8/1/2025 |
| 8565296 | 1671638204 | 8/1/2020 | 8/1/2025 |
| 8563879 | 1730048205 | 8/1/2020 | 8/1/2025 |
| 8563288 | 2132788209 | 8/1/2020 | 8/1/2025 |
| 8563295 | 2148308210 | 8/1/2020 | 8/1/2025 |
| 8564905 | 2164198203 | 8/1/2020 | 8/1/2025 |
| 8564485 | 2184158210 | 8/1/2020 | 8/1/2025 |
| 8565428 | 7743318101 | 8/1/2020 | 8/1/2025 |
| 8564253 | 7916558102 | 8/1/2020 | 8/1/2025 |
| 8564287 | 2193728206 | 8/1/2020 | 8/1/2025 |
| 8564023 | 1406398203 | 8/1/2020 | 8/1/2025 |
| 8564255 | 2025938200 | 8/1/2020 | 8/1/2025 |
| 8563194 | 2143108210 | 8/1/2020 | 8/1/2025 |
| 8563735 | 2178038202 | 8/1/2020 | 8/1/2025 |
| 8564388 | 2179398207 | 8/1/2020 | 8/1/2025 |
| 8564890 | 2193528205 | 8/1/2020 | 8/1/2025 |
| 8563700 | 7737478107 | 8/1/2020 | 8/1/2025 |
| 8565472 | 1267668200 | 8/1/2020 | 8/1/2025 |
| 8565926 | 8918098104 | 8/1/2020 | 8/1/2025 |
| 8565565 | 1268428200 | 8/1/2020 | 8/1/2025 |
| 8565009 | 1507268209 | 8/1/2020 | 8/1/2025 |
| 8564250 | 8040328102 | 8/1/2020 | 8/1/2025 |
| 8564404 | 2194978202 | 8/1/2020 | 8/1/2025 |
| 8565811 | 1645618205 | 8/1/2020 | 8/1/2025 |
| 8565732 | 2215948204 | 8/1/2020 | 8/1/2025 |
| 8563892 | 2155758203 | 8/1/2020 | 8/1/2025 |
| 8563449 | 9664918105 | 8/1/2020 | 8/1/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8563883 | 2152978204 | 8/1/2020 | 8/1/2025 |
| 8563649 | 2184898209 | 8/1/2020 | 8/1/2025 |
| 8564046 | 1700918205 | 8/1/2020 | 8/1/2025 |
| 8563297 | 8118968107 | 8/1/2020 | 8/1/2025 |
| 8563145 | 8714278108 | 8/1/2020 | 8/1/2025 |
| 8565731 | 8977068106 | 8/1/2020 | 8/1/2025 |
| 8606314 | 7733968104 | 8/3/2020 | 8/3/2025 |
| 8598421 | 2184168202 | 8/3/2020 | 8/3/2025 |
| 8602704 | 9669398103 | 8/3/2020 | 8/3/2025 |
| 8601909 | 9666488100 | 8/3/2020 | 8/3/2025 |
| 8601464 | 6633378102 | 8/3/2020 | 8/3/2025 |
| 8598589 | 8353468110 | 8/3/2020 | 8/3/2025 |
| 8591745 | 2157908204 | 8/3/2020 | 8/3/2025 |
| 8600801 | 9469768102 | 8/3/2020 | 8/3/2025 |
| 8603075 | 9666438107 | 8/3/2020 | 8/3/2025 |
| 8591952 | 2157138209 | 8/3/2020 | 8/3/2025 |
| 8593052 | 2373838201 | 8/3/2020 | 8/3/2025 |
| 8592823 | 2346508201 | 8/3/2020 | 8/3/2025 |
| 8600582 | 1688408201 | 8/3/2020 | 8/3/2025 |
| 8591844 | 2359288206 | 8/3/2020 | 8/3/2025 |
| 8594464 | 8639068103 | 8/3/2020 | 8/3/2025 |
| 8604747 | 2130658201 | 8/3/2020 | 8/3/2025 |
| 8599116 | 2205118209 | 8/3/2020 | 8/3/2025 |
| 8603411 | 2684238206 | 8/3/2020 | 8/3/2025 |
| 8594868 | 1700478204 | 8/3/2020 | 8/3/2025 |
| 8591369 | 1118258202 | 8/3/2020 | 8/3/2025 |
| 8591380 | 1123528205 | 8/3/2020 | 8/3/2025 |
| 8591498 | 1136458207 | 8/3/2020 | 8/3/2025 |
| 8591570 | 1148798201 | 8/3/2020 | 8/3/2025 |
| 8591606 | 1184138210 | 8/3/2020 | 8/3/2025 |
| 8597455 | 1274828209 | 8/3/2020 | 8/3/2025 |
| 8605442 | 1285158204 | 8/3/2020 | 8/3/2025 |
| 8594282 | 1316718210 | 8/3/2020 | 8/3/2025 |
| 8600060 | 1323678209 | 8/3/2020 | 8/3/2025 |
| 8603734 | 1389908209 | 8/3/2020 | 8/3/2025 |
| 8595007 | 1616668210 | 8/3/2020 | 8/3/2025 |
| 8603394 | 1673408209 | 8/3/2020 | 8/3/2025 |
| 8592927 | 1687468206 | 8/3/2020 | 8/3/2025 |
| 8606806 | 1727028209 | 8/3/2020 | 8/3/2025 |
| 8594509 | 1737498203 | 8/3/2020 | 8/3/2025 |
| 8604064 | 1744268202 | 8/3/2020 | 8/3/2025 |
| 8604103 | 1747858208 | 8/3/2020 | 8/3/2025 |
| 8593882 | 1747958203 | 8/3/2020 | 8/3/2025 |
| 8601779 | 1749908203 | 8/3/2020 | 8/3/2025 |
| 8601857 | 1749998208 | 8/3/2020 | 8/3/2025 |
| 8600396 | 1750828200 | 8/3/2020 | 8/3/2025 |
| 8595057 | 1751078202 | 8/3/2020 | 8/3/2025 |
| 8606277 | 1751868203 | 8/3/2020 | 8/3/2025 |
| 8595445 | 1754198209 | 8/3/2020 | 8/3/2025 |
| 8595437 | 1755078210 | 8/3/2020 | 8/3/2025 |
| 8593366 | 1755228207 | 8/3/2020 | 8/3/2025 |
| 8593678 | 1755698208 | 8/3/2020 | 8/3/2025 |
| 8593322 | 1759468206 | 8/3/2020 | 8/3/2025 |
| 8606078 | 1789728202 | 8/3/2020 | 8/3/2025 |
| 8593274 | 1789988210 | 8/3/2020 | 8/3/2025 |
| 8591925 | 1861868204 | 8/3/2020 | 8/3/2025 |
| 8599120 | 1883828204 | 8/3/2020 | 8/3/2025 |
| 8592195 | 1894628209 | 8/3/2020 | 8/3/2025 |
| 8596151 | 1923758202 | 8/3/2020 | 8/3/2025 |
| 8597895 | 1965588208 | 8/3/2020 | 8/3/2025 |
| 8592219 | 1999668206 | 8/3/2020 | 8/3/2025 |
| 8603072 | 1999688201 | 8/3/2020 | 8/3/2025 |
| 8592169 | 2000028202 | 8/3/2020 | 8/3/2025 |
| 8593124 | 2001328200 | 8/3/2020 | 8/3/2025 |
| 8593965 | 2010878203 | 8/3/2020 | 8/3/2025 |
| 8592769 | 2025988204 | 8/3/2020 | 8/3/2025 |
| 8595274 | 2065178202 | 8/3/2020 | 8/3/2025 |
| 8595116 | 2129748207 | 8/3/2020 | 8/3/2025 |
| 8594508 | 2130278205 | 8/3/2020 | 8/3/2025 |
| 8593851 | 2146158209 | 8/3/2020 | 8/3/2025 |
| 8594135 | 2150608205 | 8/3/2020 | 8/3/2025 |
| 8607056 | 2161138200 | 8/3/2020 | 8/3/2025 |
| 8597783 | 2194608207 | 8/3/2020 | 8/3/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8601631 | 2194658200 | 8/3/2020 | 8/3/2025 |
| 8593261 | 2204188206 | 8/3/2020 | 8/3/2025 |
| 8594578 | 2204458204 | 8/3/2020 | 8/3/2025 |
| 8594906 | 2204728202 | 8/3/2020 | 8/3/2025 |
| 8599504 | 2214848207 | 8/3/2020 | 8/3/2025 |
| 8593798 | 2218518210 | 8/3/2020 | 8/3/2025 |
| 8591084 | 2219058205 | 8/3/2020 | 8/3/2025 |
| 8592046 | 2219718202 | 8/3/2020 | 8/3/2025 |
| 8592937 | 2221488204 | 8/3/2020 | 8/3/2025 |
| 8593797 | 2221958203 | 8/3/2020 | 8/3/2025 |
| 8594189 | 2222018205 | 8/3/2020 | 8/3/2025 |
| 8594608 | 2222708200 | 8/3/2020 | 8/3/2025 |
| 8591768 | 2234638200 | 8/3/2020 | 8/3/2025 |
| 8591502 | 2234978208 | 8/3/2020 | 8/3/2025 |
| 8594104 | 2236788203 | 8/3/2020 | 8/3/2025 |
| 8597639 | 2237498201 | 8/3/2020 | 8/3/2025 |
| 8592505 | 2241938205 | 8/3/2020 | 8/3/2025 |
| 8601523 | 2243978210 | 8/3/2020 | 8/3/2025 |
| 8592303 | 2255798201 | 8/3/2020 | 8/3/2025 |
| 8595809 | 2288678207 | 8/3/2020 | 8/3/2025 |
| 8596510 | 2308598205 | 8/3/2020 | 8/3/2025 |
| 8593704 | 2333098210 | 8/3/2020 | 8/3/2025 |
| 8604605 | 2333778202 | 8/3/2020 | 8/3/2025 |
| 8593379 | 2339758208 | 8/3/2020 | 8/3/2025 |
| 8594507 | 2345698210 | 8/3/2020 | 8/3/2025 |
| 8593304 | 2345738209 | 8/3/2020 | 8/3/2025 |
| 8592093 | 2346138208 | 8/3/2020 | 8/3/2025 |
| 8593194 | 2352108206 | 8/3/2020 | 8/3/2025 |
| 8591379 | 2358768206 | 8/3/2020 | 8/3/2025 |
| 8604702 | 2359298209 | 8/3/2020 | 8/3/2025 |
| 8593947 | 2368078204 | 8/3/2020 | 8/3/2025 |
| 8591088 | 2368278205 | 8/3/2020 | 8/3/2025 |
| 8601757 | 2368618200 | 8/3/2020 | 8/3/2025 |
| 8591815 | 2369748206 | 8/3/2020 | 8/3/2025 |
| 8606611 | 2383608206 | 8/3/2020 | 8/3/2025 |
| 8593955 | 2384468203 | 8/3/2020 | 8/3/2025 |
| 8594866 | 2384538200 | 8/3/2020 | 8/3/2025 |
| 8594669 | 2384588204 | 8/3/2020 | 8/3/2025 |
| 8602944 | 2384838207 | 8/3/2020 | 8/3/2025 |
| 8592664 | 2385538202 | 8/3/2020 | 8/3/2025 |
| 8595192 | 2391298209 | 8/3/2020 | 8/3/2025 |
| 8597785 | 2392008205 | 8/3/2020 | 8/3/2025 |
| 8595193 | 2392838207 | 8/3/2020 | 8/3/2025 |
| 8593660 | 2392848210 | 8/3/2020 | 8/3/2025 |
| 8593948 | 2393938204 | 8/3/2020 | 8/3/2025 |
| 8593030 | 2394368201 | 8/3/2020 | 8/3/2025 |
| 8592832 | 2395158210 | 8/3/2020 | 8/3/2025 |
| 8592564 | 2401818204 | 8/3/2020 | 8/3/2025 |
| 8604342 | 2403008201 | 8/3/2020 | 8/3/2025 |
| 8592419 | 2405718206 | 8/3/2020 | 8/3/2025 |
| 8598714 | 2406008207 | 8/3/2020 | 8/3/2025 |
| 8592110 | 2407098203 | 8/3/2020 | 8/3/2025 |
| 8603883 | 2410978208 | 8/3/2020 | 8/3/2025 |
| 8592041 | 2413358205 | 8/3/2020 | 8/3/2025 |
| 8593019 | 2413588204 | 8/3/2020 | 8/3/2025 |
| 8598477 | 2417368205 | 8/3/2020 | 8/3/2025 |
| 8592226 | 2417838204 | 8/3/2020 | 8/3/2025 |
| 8596521 | 2426248206 | 8/3/2020 | 8/3/2025 |
| 8605992 | 2445518210 | 8/3/2020 | 8/3/2025 |
| 8592712 | 2446048202 | 8/3/2020 | 8/3/2025 |
| 8592920 | 2470048202 | 8/3/2020 | 8/3/2025 |
| 8593182 | 2485038202 | 8/3/2020 | 8/3/2025 |
| 8591698 | 2485678206 | 8/3/2020 | 8/3/2025 |
| 8591370 | 2485858201 | 8/3/2020 | 8/3/2025 |
| 8595751 | 2506598206 | 8/3/2020 | 8/3/2025 |
| 8602569 | 2506688209 | 8/3/2020 | 8/3/2025 |
| 8595111 | 2513288205 | 8/3/2020 | 8/3/2025 |
| 8595236 | 2513368205 | 8/3/2020 | 8/3/2025 |
| 8592817 | 2524848202 | 8/3/2020 | 8/3/2025 |
| 8592163 | 2538448201 | 8/3/2020 | 8/3/2025 |
| 8606086 | 2560938202 | 8/3/2020 | 8/3/2025 |
| 8598479 | 2562998202 | 8/3/2020 | 8/3/2025 |
| 8593360 | 2563408202 | 8/3/2020 | 8/3/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8592214 | 2563678202 | 8/3/2020 | 8/3/2025 |
| 8606588 | 2592728203 | 8/3/2020 | 8/3/2025 |
| 8593721 | 2595858202 | 8/3/2020 | 8/3/2025 |
| 8594337 | 2610148200 | 8/3/2020 | 8/3/2025 |
| 8606172 | 5757368107 | 8/3/2020 | 8/3/2025 |
| 8591726 | 5923808104 | 8/3/2020 | 8/3/2025 |
| 8605088 | 7277118102 | 8/3/2020 | 8/3/2025 |
| 8598344 | 8169728105 | 8/3/2020 | 8/3/2025 |
| 8601420 | 8235958103 | 8/3/2020 | 8/3/2025 |
| 8599981 | 8422918108 | 8/3/2020 | 8/3/2025 |
| 8605754 | 8433078100 | 8/3/2020 | 8/3/2025 |
| 8605459 | 8491838101 | 8/3/2020 | 8/3/2025 |
| 8606782 | 8579368107 | 8/3/2020 | 8/3/2025 |
| 8602619 | 8626468106 | 8/3/2020 | 8/3/2025 |
| 8599766 | 8758488103 | 8/3/2020 | 8/3/2025 |
| 8601732 | 9588778108 | 8/3/2020 | 8/3/2025 |
| 8601097 | 9661228104 | 8/3/2020 | 8/3/2025 |
| 8601881 | 9666358107 | 8/3/2020 | 8/3/2025 |
| 8591221 | 9958438109 | 8/3/2020 | 8/3/2025 |
| 8593088 | 1791688202 | 8/3/2020 | 8/3/2025 |
| 8592539 | 2500568207 | 8/3/2020 | 8/3/2025 |
| 8592326 | 2222268210 | 8/3/2020 | 8/3/2025 |
| 8593981 | 2402808203 | 8/3/2020 | 8/3/2025 |
| 8598678 | 2359358203 | 8/3/2020 | 8/3/2025 |
| 8595653 | 2592698207 | 8/3/2020 | 8/3/2025 |
| 8601431 | 1742258206 | 8/3/2020 | 8/3/2025 |
| 8604881 | 1405518200 | 8/3/2020 | 8/3/2025 |
| 8605999 | 1410638206 | 8/3/2020 | 8/3/2025 |
| 8597176 | 9661308104 | 8/3/2020 | 8/3/2025 |
| 8591287 | 1225218207 | 8/3/2020 | 8/3/2025 |
| 8601755 | 2102238207 | 8/3/2020 | 8/3/2025 |
| 8594944 | 2367908202 | 8/3/2020 | 8/3/2025 |
| 8595599 | 1425838210 | 8/3/2020 | 8/3/2025 |
| 8594113 | 2377358207 | 8/3/2020 | 8/3/2025 |
| 8603041 | 1409318207 | 8/3/2020 | 8/3/2025 |
| 8595094 | 2130638206 | 8/3/2020 | 8/3/2025 |
| 8595934 | 2405468203 | 8/3/2020 | 8/3/2025 |
| 8593425 | 1928378205 | 8/3/2020 | 8/3/2025 |
| 8593627 | 2204438209 | 8/3/2020 | 8/3/2025 |
| 8602210 | 2232868206 | 8/3/2020 | 8/3/2025 |
| 8594366 | 2219388210 | 8/3/2020 | 8/3/2025 |
| 8598339 | 8248328101 | 8/3/2020 | 8/3/2025 |
| 8599200 | 8396048102 | 8/3/2020 | 8/3/2025 |
| 8592594 | 2204598200 | 8/3/2020 | 8/3/2025 |
| 8598565 | 8909308104 | 8/3/2020 | 8/3/2025 |
| 8594049 | 2377678209 | 8/3/2020 | 8/3/2025 |
| 8592872 | 2368118203 | 8/3/2020 | 8/3/2025 |
| 8595080 | 2025758205 | 8/3/2020 | 8/3/2025 |
| 8592216 | 1295268206 | 8/3/2020 | 8/3/2025 |
| 8592541 | 1754228205 | 8/3/2020 | 8/3/2025 |
| 8596718 | 2178388202 | 8/3/2020 | 8/3/2025 |
| 8592956 | 2550408203 | 8/3/2020 | 8/3/2025 |
| 8599251 | 2384878208 | 8/3/2020 | 8/3/2025 |
| 8592227 | 2153798200 | 8/3/2020 | 8/3/2025 |
| 8600172 | 2499648209 | 8/3/2020 | 8/3/2025 |
| 8594619 | 2549608207 | 8/3/2020 | 8/3/2025 |
| 8603760 | 2563818207 | 8/3/2020 | 8/3/2025 |
| 8604730 | 1408388204 | 8/3/2020 | 8/3/2025 |
| 8603999 | 2321268205 | 8/3/2020 | 8/3/2025 |
| 8600506 | 2593568205 | 8/3/2020 | 8/3/2025 |
| 8593815 | 2228838205 | 8/3/2020 | 8/3/2025 |
| 8598017 | 2377858204 | 8/3/2020 | 8/3/2025 |
| 8596419 | 2457738203 | 8/3/2020 | 8/3/2025 |
| 8591601 | 1790908205 | 8/3/2020 | 8/3/2025 |
| 8592481 | 2393058200 | 8/3/2020 | 8/3/2025 |
| 8592053 | 2414278207 | 8/3/2020 | 8/3/2025 |
| 8593340 | 2513718203 | 8/3/2020 | 8/3/2025 |
| 8588869 | 1409728201 | 8/3/2020 | 8/3/2025 |
| 8591823 | 2221308207 | 8/3/2020 | 8/3/2025 |
| 8595629 | 2232418200 | 8/3/2020 | 8/3/2025 |
| 8592836 | 9600518104 | 8/3/2020 | 8/3/2025 |
| 8593747 | 2609938204 | 8/3/2020 | 8/3/2025 |
| 8594948 | 2214138206 | 8/3/2020 | 8/3/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8597161 | 9693758104 | 8/3/2020 | 8/3/2025 |
| 8598764 | 2800178210 | 8/3/2020 | 8/3/2025 |
| 8593171 | 2222308209 | 8/3/2020 | 8/3/2025 |
| 8594632 | 2591738204 | 8/3/2020 | 8/3/2025 |
| 8596465 | 8188958110 | 8/3/2020 | 8/3/2025 |
| 8606838 | 1631078208 | 8/3/2020 | 8/3/2025 |
| 8592785 | 2214808206 | 8/3/2020 | 8/3/2025 |
| 8600793 | 2320768200 | 8/3/2020 | 8/3/2025 |
| 8595965 | 1787108200 | 8/3/2020 | 8/3/2025 |
| 8593397 | 1507778209 | 8/3/2020 | 8/3/2025 |
| 8597321 | 2582348203 | 8/3/2020 | 8/3/2025 |
| 8601668 | 2409328204 | 8/3/2020 | 8/3/2025 |
| 8599306 | 2412658210 | 8/3/2020 | 8/3/2025 |
| 8594175 | 2377868207 | 8/3/2020 | 8/3/2025 |
| 8593775 | 2596358207 | 8/3/2020 | 8/3/2025 |
| 8592495 | 2606008201 | 8/3/2020 | 8/3/2025 |
| 8599889 | 8966838106 | 8/3/2020 | 8/3/2025 |
| 8592974 | 2407268206 | 8/3/2020 | 8/3/2025 |
| 8595390 | 1919468206 | 8/3/2020 | 8/3/2025 |
| 8593559 | 2500278203 | 8/3/2020 | 8/3/2025 |
| 8597846 | 2769868206 | 8/3/2020 | 8/3/2025 |
| 8597169 | 1616108206 | 8/3/2020 | 8/3/2025 |
| 8601916 | 2526068208 | 8/3/2020 | 8/3/2025 |
| 8593436 | 2221668210 | 8/3/2020 | 8/3/2025 |
| 8606693 | 2931658201 | 8/3/2020 | 8/3/2025 |
| 8597111 | 1646898210 | 8/3/2020 | 8/3/2025 |
| 8597683 | 2421638206 | 8/3/2020 | 8/3/2025 |
| 8600179 | 2308928208 | 8/3/2020 | 8/3/2025 |
| 8596733 | 2358298207 | 8/3/2020 | 8/3/2025 |
| 8596273 | 2358808205 | 8/3/2020 | 8/3/2025 |
| 8597706 | 2367848208 | 8/3/2020 | 8/3/2025 |
| 8595533 | 2368668204 | 8/3/2020 | 8/3/2025 |
| 8591674 | 1412388207 | 8/3/2020 | 8/3/2025 |
| 8593313 | 2538558210 | 8/3/2020 | 8/3/2025 |
| 8593573 | 2367658210 | 8/3/2020 | 8/3/2025 |
| 8594376 | 1883558206 | 8/3/2020 | 8/3/2025 |
| 8602243 | 1751598205 | 8/3/2020 | 8/3/2025 |
| 8594240 | 2236648207 | 8/3/2020 | 8/3/2025 |
| 8592162 | 2307648205 | 8/3/2020 | 8/3/2025 |
| 8591912 | 1728798208 | 8/3/2020 | 8/3/2025 |
| 8596898 | 2000918209 | 8/3/2020 | 8/3/2025 |
| 8592873 | 2133038209 | 8/3/2020 | 8/3/2025 |
| 8594233 | 2203718208 | 8/3/2020 | 8/3/2025 |
| 8598207 | 2204988210 | 8/3/2020 | 8/3/2025 |
| 8596315 | 2333958208 | 8/3/2020 | 8/3/2025 |
| 8592102 | 2357268207 | 8/3/2020 | 8/3/2025 |
| 8592164 | 2368338210 | 8/3/2020 | 8/3/2025 |
| 8596492 | 9062968101 | 8/3/2020 | 8/3/2025 |
| 8598800 | 2563418205 | 8/3/2020 | 8/3/2025 |
| 8592775 | 2295428200 | 8/3/2020 | 8/3/2025 |
| 8595132 | 2513498209 | 8/3/2020 | 8/3/2025 |
| 8597724 | 1689928206 | 8/3/2020 | 8/3/2025 |
| 8591195 | 1007438205 | 8/3/2020 | 8/3/2025 |
| 8598349 | 2195478207 | 8/3/2020 | 8/3/2025 |
| 8594118 | 2203948207 | 8/3/2020 | 8/3/2025 |
| 8592613 | 2618128210 | 8/3/2020 | 8/3/2025 |
| 8593163 | 2445668209 | 8/3/2020 | 8/3/2025 |
| 8593661 | 2413678207 | 8/3/2020 | 8/3/2025 |
| 8593411 | 2130368208 | 8/3/2020 | 8/3/2025 |
| 8599121 | 2417558203 | 8/3/2020 | 8/3/2025 |
| 8596260 | 1786908202 | 8/3/2020 | 8/3/2025 |
| 8603074 | 2389878207 | 8/3/2020 | 8/3/2025 |
| 8606196 | 4616288109 | 8/3/2020 | 8/3/2025 |
| 8592036 | 1422488206 | 8/3/2020 | 8/3/2025 |
| 8596146 | 2733208205 | 8/3/2020 | 8/3/2025 |
| 8593886 | 2179628204 | 8/3/2020 | 8/3/2025 |
| 8593359 | 2687678204 | 8/3/2020 | 8/3/2025 |
| 8592867 | 2232798209 | 8/3/2020 | 8/3/2025 |
| 8593544 | 2484728206 | 8/3/2020 | 8/3/2025 |
| 8603764 | 2928358204 | 8/3/2020 | 8/3/2025 |
| 8591592 | 2004758206 | 8/3/2020 | 8/3/2025 |
| 8591754 | 1965608201 | 8/3/2020 | 8/3/2025 |
| 8593111 | 2203908206 | 8/3/2020 | 8/3/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8591557 | 1231028205 | 8/3/2020 | 8/3/2025 |
| 8594813 | 2336068207 | 8/3/2020 | 8/3/2025 |
| 8605024 | 2976388207 | 8/3/2020 | 8/3/2025 |
| 8597570 | 2582848200 | 8/3/2020 | 8/3/2025 |
| 8596183 | 1747788200 | 8/3/2020 | 8/3/2025 |
| 8602618 | 2001058202 | 8/3/2020 | 8/3/2025 |
| 8597807 | 9183188110 | 8/3/2020 | 8/3/2025 |
| 8591756 | 9679378101 | 8/3/2020 | 8/3/2025 |
| 8592427 | 9679098100 | 8/3/2020 | 8/3/2025 |
| 8595436 | 2213708209 | 8/3/2020 | 8/3/2025 |
| 8592892 | 2407178203 | 8/3/2020 | 8/3/2025 |
| 8595634 | 2219658208 | 8/3/2020 | 8/3/2025 |
| 8592552 | 2345988203 | 8/3/2020 | 8/3/2025 |
| 8594780 | 2346238203 | 8/3/2020 | 8/3/2025 |
| 8606839 | 1377778210 | 8/3/2020 | 8/3/2025 |
| 8591911 | 2378228205 | 8/3/2020 | 8/3/2025 |
| 8592016 | 2421528208 | 8/3/2020 | 8/3/2025 |
| 8594765 | 2552308201 | 8/3/2020 | 8/3/2025 |
| 8600706 | 2867688204 | 8/3/2020 | 8/3/2025 |
| 8591895 | 2185008202 | 8/3/2020 | 8/3/2025 |
| 8596513 | 2158168209 | 8/3/2020 | 8/3/2025 |
| 8591757 | 2563218204 | 8/3/2020 | 8/3/2025 |
| 8603203 | 8422528109 | 8/3/2020 | 8/3/2025 |
| 8594702 | 2358158200 | 8/3/2020 | 8/3/2025 |
| 8605891 | 2561018210 | 8/3/2020 | 8/3/2025 |
| 8589795 | 2582578202 | 8/3/2020 | 8/3/2025 |
| 8595534 | 1616198200 | 8/3/2020 | 8/3/2025 |
| 8597142 | 2611368209 | 8/3/2020 | 8/3/2025 |
| 8595014 | 2359328205 | 8/3/2020 | 8/3/2025 |
| 8595615 | 2368228201 | 8/3/2020 | 8/3/2025 |
| 8593600 | 6652378108 | 8/3/2020 | 8/3/2025 |
| 8597439 | 2519388201 | 8/3/2020 | 8/3/2025 |
| 8599762 | 1501868200 | 8/3/2020 | 8/3/2025 |
| 8591286 | 8243318110 | 8/3/2020 | 8/3/2025 |
| 8604315 | 2222378208 | 8/3/2020 | 8/3/2025 |
| 8593169 | 2525408201 | 8/3/2020 | 8/3/2025 |
| 8596721 | 2618108204 | 8/3/2020 | 8/3/2025 |
| 8601530 | 2596338201 | 8/3/2020 | 8/3/2025 |
| 8606813 | 1779798208 | 8/3/2020 | 8/3/2025 |
| 8598535 | 2531498202 | 8/3/2020 | 8/3/2025 |
| 8592440 | 2545998200 | 8/3/2020 | 8/3/2025 |
| 8597908 | 2221898209 | 8/3/2020 | 8/3/2025 |
| 8596984 | 2205218204 | 8/3/2020 | 8/3/2025 |
| 8593499 | 2687658209 | 8/3/2020 | 8/3/2025 |
| 8601623 | 2193138206 | 8/3/2020 | 8/3/2025 |
| 8598369 | 2805578200 | 8/3/2020 | 8/3/2025 |
| 8592045 | 2549268201 | 8/3/2020 | 8/3/2025 |
| 8599017 | 2834618209 | 8/3/2020 | 8/3/2025 |
| 8600078 | 9959808104 | 8/3/2020 | 8/3/2025 |
| 8606319 | 2513398203 | 8/3/2020 | 8/3/2025 |
| 8606166 | 2394228205 | 8/3/2020 | 8/3/2025 |
| 8598019 | 2513908201 | 8/3/2020 | 8/3/2025 |
| 8593028 | 2406278207 | 8/3/2020 | 8/3/2025 |
| 8591261 | 2445768204 | 8/3/2020 | 8/3/2025 |
| 8597020 | 2131288210 | 8/3/2020 | 8/3/2025 |
| 8593468 | 2288728209 | 8/3/2020 | 8/3/2025 |
| 8606844 | 1786998207 | 8/3/2020 | 8/3/2025 |
| 8592298 | 2601318201 | 8/3/2020 | 8/3/2025 |
| 8592260 | 2232918208 | 8/3/2020 | 8/3/2025 |
| 8591978 | 2550158200 | 8/3/2020 | 8/3/2025 |
| 8594200 | 2276068204 | 8/3/2020 | 8/3/2025 |
| 8601541 | 2214648206 | 8/3/2020 | 8/3/2025 |
| 8593320 | 2686668210 | 8/3/2020 | 8/3/2025 |
| 8600045 | 8829298103 | 8/3/2020 | 8/3/2025 |
| 8593435 | 2308508200 | 8/3/2020 | 8/3/2025 |
| 8591382 | 2569498208 | 8/3/2020 | 8/3/2025 |
| 8602404 | 1744378200 | 8/3/2020 | 8/3/2025 |
| 8602915 | 2383828202 | 8/3/2020 | 8/3/2025 |
| 8597413 | 2214748201 | 8/3/2020 | 8/3/2025 |
| 8597811 | 2195398207 | 8/3/2020 | 8/3/2025 |
| 8597167 | 2135018207 | 8/3/2020 | 8/3/2025 |
| 8603985 | 1743688208 | 8/3/2020 | 8/3/2025 |
| 8598232 | 1747828210 | 8/3/2020 | 8/3/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8593208 | 9693178107 | 8/3/2020 | 8/3/2025 |
| 8592581 | 2346428201 | 8/3/2020 | 8/3/2025 |
| 8602205 | 2392148201 | 8/3/2020 | 8/3/2025 |
| 8593920 | 2408028206 | 8/3/2020 | 8/3/2025 |
| 8596649 | 9152248101 | 8/3/2020 | 8/3/2025 |
| 8603443 | 2485458210 | 8/3/2020 | 8/3/2025 |
| 8604116 | 8473708104 | 8/3/2020 | 8/3/2025 |
| 8593054 | 2308668202 | 8/3/2020 | 8/3/2025 |
| 8592348 | 2000388205 | 8/3/2020 | 8/3/2025 |
| 8593645 | 1759268205 | 8/3/2020 | 8/3/2025 |
| 8600782 | 1964768201 | 8/3/2020 | 8/3/2025 |
| 8597929 | 2001178203 | 8/3/2020 | 8/3/2025 |
| 8591961 | 1700678205 | 8/3/2020 | 8/3/2025 |
| 8591755 | 1416758208 | 8/3/2020 | 8/3/2025 |
| 8591775 | 2022098202 | 8/3/2020 | 8/3/2025 |
| 8600023 | 2508628206 | 8/3/2020 | 8/3/2025 |
| 8595154 | 2235438201 | 8/3/2020 | 8/3/2025 |
| 8606006 | 2415178203 | 8/3/2020 | 8/3/2025 |
| 8596822 | 2194268201 | 8/3/2020 | 8/3/2025 |
| 8591728 | 2593528204 | 8/3/2020 | 8/3/2025 |
| 8604786 | 8433148108 | 8/3/2020 | 8/3/2025 |
| 8591869 | 2561078206 | 8/3/2020 | 8/3/2025 |
| 8606623 | 2278888207 | 8/3/2020 | 8/3/2025 |
| 8595324 | 1922088200 | 8/3/2020 | 8/3/2025 |
| 8600829 | 1748388200 | 8/3/2020 | 8/3/2025 |
| 8592088 | 1754608201 | 8/3/2020 | 8/3/2025 |
| 8595455 | 2377718208 | 8/3/2020 | 8/3/2025 |
| 8596512 | 2219648205 | 8/3/2020 | 8/3/2025 |
| 8592857 | 1756178207 | 8/3/2020 | 8/3/2025 |
| 8596467 | 2583398209 | 8/3/2020 | 8/3/2025 |
| 8601978 | 2798888200 | 8/3/2020 | 8/3/2025 |
| 8600892 | 2358648205 | 8/3/2020 | 8/3/2025 |
| 8594090 | 9626248104 | 8/3/2020 | 8/3/2025 |
| 8592215 | 2537768201 | 8/3/2020 | 8/3/2025 |
| 8597053 | 1702128208 | 8/3/2020 | 8/3/2025 |
| 8605954 | 2550768206 | 8/3/2020 | 8/3/2025 |
| 8594988 | 2414508204 | 8/3/2020 | 8/3/2025 |
| 8592148 | 6761668100 | 8/3/2020 | 8/3/2025 |
| 8599039 | 2394428206 | 8/3/2020 | 8/3/2025 |
| 8593779 | 2408538206 | 8/3/2020 | 8/3/2025 |
| 8594727 | 2602718205 | 8/3/2020 | 8/3/2025 |
| 8592071 | 2231838206 | 8/3/2020 | 8/3/2025 |
| 8597288 | 9666958110 | 8/3/2020 | 8/3/2025 |
| 8592085 | 2466078208 | 8/3/2020 | 8/3/2025 |
| 8603935 | 1761468205 | 8/3/2020 | 8/3/2025 |
| 8595400 | 1386528207 | 8/3/2020 | 8/3/2025 |
| 8600746 | 9835138102 | 8/3/2020 | 8/3/2025 |
| 8596982 | 2405058209 | 8/3/2020 | 8/3/2025 |
| 8604649 | 9665338110 | 8/3/2020 | 8/3/2025 |
| 8605939 | 1385948202 | 8/3/2020 | 8/3/2025 |
| 8607051 | 2233848202 | 8/3/2020 | 8/3/2025 |
| 8604490 | 9887968106 | 8/3/2020 | 8/3/2025 |
| 8602849 | 7982968105 | 8/3/2020 | 8/3/2025 |
| 8595034 | 8407648101 | 8/3/2020 | 8/3/2025 |
| 8604404 | 1316068205 | 8/3/2020 | 8/3/2025 |
| 8598918 | 2538608201 | 8/3/2020 | 8/3/2025 |
| 8603670 | 8722588107 | 8/3/2020 | 8/3/2025 |
| 8600516 | 2861548207 | 8/3/2020 | 8/3/2025 |
| 8595866 | 1928828209 | 8/3/2020 | 8/3/2025 |
| 8603874 | 1225078202 | 8/3/2020 | 8/3/2025 |
| 8601835 | 2101268203 | 8/3/2020 | 8/3/2025 |
| 8592411 | 2215458210 | 8/3/2020 | 8/3/2025 |
| 8591988 | 2630628210 | 8/3/2020 | 8/3/2025 |
| 8594209 | 2562348206 | 8/3/2020 | 8/3/2025 |
| 8605310 | 2975148203 | 8/3/2020 | 8/3/2025 |
| 8593100 | 2095418203 | 8/3/2020 | 8/3/2025 |
| 8601300 | 1342078201 | 8/3/2020 | 8/3/2025 |
| 8595744 | 2178488208 | 8/3/2020 | 8/3/2025 |
| 8602872 | 9707598106 | 8/3/2020 | 8/3/2025 |
| 8593738 | 2682358203 | 8/3/2020 | 8/3/2025 |
| 8604648 | 9290678110 | 8/3/2020 | 8/3/2025 |
| 8594367 | 2311008204 | 8/3/2020 | 8/3/2025 |
| 8598996 | 8762628100 | 8/3/2020 | 8/3/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8603522 | 9288328100 | 8/3/2020 | 8/3/2025 |
| 8592023 | 2235238200 | 8/3/2020 | 8/3/2025 |
| 8595667 | 1410958208 | 8/3/2020 | 8/3/2025 |
| 8602804 | 8431818104 | 8/3/2020 | 8/3/2025 |
| 8603521 | 2388188210 | 8/3/2020 | 8/3/2025 |
| 8600280 | 8415108103 | 8/3/2020 | 8/3/2025 |
| 8606104 | 1330518205 | 8/3/2020 | 8/3/2025 |
| 8598070 | 1787918207 | 8/3/2020 | 8/3/2025 |
| 8600714 | 9385158110 | 8/3/2020 | 8/3/2025 |
| 8601652 | 1251058200 | 8/3/2020 | 8/3/2025 |
| 8593282 | 1894268208 | 8/3/2020 | 8/3/2025 |
| 8598125 | 2178058208 | 8/3/2020 | 8/3/2025 |
| 8592802 | 1965538204 | 8/3/2020 | 8/3/2025 |
| 8594194 | 2443968201 | 8/3/2020 | 8/3/2025 |
| 8598056 | 1787288208 | 8/3/2020 | 8/3/2025 |
| 8603045 | 2156768208 | 8/3/2020 | 8/3/2025 |
| 8598995 | 9628598108 | 8/3/2020 | 8/3/2025 |
| 8607011 | 6145668107 | 8/3/2020 | 8/3/2025 |
| 8594103 | 9633618106 | 8/3/2020 | 8/3/2025 |
| 8595300 | 2393698204 | 8/3/2020 | 8/3/2025 |
| 8592819 | 1701878208 | 8/3/2020 | 8/3/2025 |
| 8596680 | 2732598204 | 8/3/2020 | 8/3/2025 |
| 8595688 | 1287558210 | 8/3/2020 | 8/3/2025 |
| 8597880 | 2210248207 | 8/3/2020 | 8/3/2025 |
| 8604316 | 9581868108 | 8/3/2020 | 8/3/2025 |
| 8593741 | 2378188206 | 8/3/2020 | 8/3/2025 |
| 8603310 | 2378248200 | 8/3/2020 | 8/3/2025 |
| 8595188 | 1673808200 | 8/3/2020 | 8/3/2025 |
| 8607318 | 1413058204 | 8/3/2020 | 8/3/2025 |
| 8603969 | 2681388210 | 8/3/2020 | 8/3/2025 |
| 8603475 | 2683558206 | 8/3/2020 | 8/3/2025 |
| 8606918 | 6598938108 | 8/3/2020 | 8/3/2025 |
| 8596753 | 9628738102 | 8/3/2020 | 8/3/2025 |
| 8591683 | 2522918206 | 8/3/2020 | 8/3/2025 |
| 8595181 | 8087388106 | 8/3/2020 | 8/3/2025 |
| 8591588 | 2525538205 | 8/3/2020 | 8/3/2025 |
| 8599146 | 1543148205 | 8/3/2020 | 8/3/2025 |
| 8591585 | 2321328210 | 8/3/2020 | 8/3/2025 |
| 8592874 | 1999978205 | 8/3/2020 | 8/3/2025 |
| 8604395 | 2377748206 | 8/3/2020 | 8/3/2025 |
| 8600913 | 8780188103 | 8/3/2020 | 8/3/2025 |
| 8592213 | 2415908208 | 8/3/2020 | 8/3/2025 |
| 8592856 | 8856338108 | 8/3/2020 | 8/3/2025 |
| 8623678 | 6220968104 | 8/4/2020 | 8/4/2025 |
| 8620665 | 4206438103 | 8/4/2020 | 8/4/2025 |
| 8621698 | 1305238202 | 8/4/2020 | 8/4/2025 |
| 8617752 | 2358278201 | 8/4/2020 | 8/4/2025 |
| 8613820 | 2595808209 | 8/4/2020 | 8/4/2025 |
| 8619520 | 2512668210 | 8/4/2020 | 8/4/2025 |
| 8629788 | 2407228205 | 8/4/2020 | 8/4/2025 |
| 8616528 | 3039778206 | 8/4/2020 | 8/4/2025 |
| 8618806 | 9663268109 | 8/4/2020 | 8/4/2025 |
| 8617533 | 2358898210 | 8/4/2020 | 8/4/2025 |
| 8622927 | 9663298107 | 8/4/2020 | 8/4/2025 |
| 8615753 | 2800928210 | 8/4/2020 | 8/4/2025 |
| 8615716 | 2801578203 | 8/4/2020 | 8/4/2025 |
| 8617333 | 2358458207 | 8/4/2020 | 8/4/2025 |
| 8623844 | 2359078202 | 8/4/2020 | 8/4/2025 |
| 8619000 | 3111038202 | 8/4/2020 | 8/4/2025 |
| 8628210 | 1391998202 | 8/4/2020 | 8/4/2025 |
| 8630568 | 9664238102 | 8/4/2020 | 8/4/2025 |
| 8617817 | 3184798208 | 8/4/2020 | 8/4/2025 |
| 8609928 | 1274988200 | 8/4/2020 | 8/4/2025 |
| 8616232 | 2606148208 | 8/4/2020 | 8/4/2025 |
| 8626954 | 2222598204 | 8/4/2020 | 8/4/2025 |
| 8611745 | 3048748210 | 8/4/2020 | 8/4/2025 |
| 8611613 | 3061058209 | 8/4/2020 | 8/4/2025 |
| 8628065 | 1402348202 | 8/4/2020 | 8/4/2025 |
| 8626247 | 2513748201 | 8/4/2020 | 8/4/2025 |
| 8630498 | 8414948106 | 8/4/2020 | 8/4/2025 |
| 8607426 | 2529598209 | 8/4/2020 | 8/4/2025 |
| 8616287 | 2588558208 | 8/4/2020 | 8/4/2025 |
| 8619280 | 1719098208 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8611762 | 1728388203 | 8/4/2020 | 8/4/2025 |
| 8608913 | 1733698207 | 8/4/2020 | 8/4/2025 |
| 8623011 | 1743798206 | 8/4/2020 | 8/4/2025 |
| 8608050 | 1747648204 | 8/4/2020 | 8/4/2025 |
| 8620004 | 1756958205 | 8/4/2020 | 8/4/2025 |
| 8615480 | 1789748208 | 8/4/2020 | 8/4/2025 |
| 8627132 | 2064948206 | 8/4/2020 | 8/4/2025 |
| 8623539 | 2180108209 | 8/4/2020 | 8/4/2025 |
| 8630983 | 2215258209 | 8/4/2020 | 8/4/2025 |
| 8608151 | 2218958202 | 8/4/2020 | 8/4/2025 |
| 8615387 | 2230298208 | 8/4/2020 | 8/4/2025 |
| 8619692 | 2232928200 | 8/4/2020 | 8/4/2025 |
| 8617156 | 2233238207 | 8/4/2020 | 8/4/2025 |
| 8609043 | 2233958200 | 8/4/2020 | 8/4/2025 |
| 8623870 | 2234288202 | 8/4/2020 | 8/4/2025 |
| 8622310 | 2321528200 | 8/4/2020 | 8/4/2025 |
| 8625698 | 2321658204 | 8/4/2020 | 8/4/2025 |
| 8612731 | 2333558206 | 8/4/2020 | 8/4/2025 |
| 8609900 | 2363068202 | 8/4/2020 | 8/4/2025 |
| 8618198 | 2383888209 | 8/4/2020 | 8/4/2025 |
| 8616954 | 2391488207 | 8/4/2020 | 8/4/2025 |
| 8615849 | 2392088207 | 8/4/2020 | 8/4/2025 |
| 8626091 | 2402048200 | 8/4/2020 | 8/4/2025 |
| 8619475 | 2405338210 | 8/4/2020 | 8/4/2025 |
| 8629835 | 2407328200 | 8/4/2020 | 8/4/2025 |
| 8618984 | 2413838207 | 8/4/2020 | 8/4/2025 |
| 8619455 | 2415418203 | 8/4/2020 | 8/4/2025 |
| 8616403 | 2416528203 | 8/4/2020 | 8/4/2025 |
| 8621029 | 2417718203 | 8/4/2020 | 8/4/2025 |
| 8617801 | 2525688204 | 8/4/2020 | 8/4/2025 |
| 8610158 | 2538188206 | 8/4/2020 | 8/4/2025 |
| 8622882 | 2549888210 | 8/4/2020 | 8/4/2025 |
| 8624963 | 2565318203 | 8/4/2020 | 8/4/2025 |
| 8630578 | 2569278201 | 8/4/2020 | 8/4/2025 |
| 8612458 | 2569558202 | 8/4/2020 | 8/4/2025 |
| 8628128 | 2570978207 | 8/4/2020 | 8/4/2025 |
| 8620046 | 2577378207 | 8/4/2020 | 8/4/2025 |
| 8627129 | 2584038208 | 8/4/2020 | 8/4/2025 |
| 8608700 | 2587168207 | 8/4/2020 | 8/4/2025 |
| 8625474 | 2587358205 | 8/4/2020 | 8/4/2025 |
| 8616162 | 2587528208 | 8/4/2020 | 8/4/2025 |
| 8617005 | 2587878208 | 8/4/2020 | 8/4/2025 |
| 8618485 | 2588628205 | 8/4/2020 | 8/4/2025 |
| 8616408 | 2588798210 | 8/4/2020 | 8/4/2025 |
| 8620410 | 2591188205 | 8/4/2020 | 8/4/2025 |
| 8616338 | 2592098204 | 8/4/2020 | 8/4/2025 |
| 8618830 | 2593978210 | 8/4/2020 | 8/4/2025 |
| 8616243 | 2594708201 | 8/4/2020 | 8/4/2025 |
| 8618210 | 2594758205 | 8/4/2020 | 8/4/2025 |
| 8611455 | 2595608208 | 8/4/2020 | 8/4/2025 |
| 8617951 | 2595738201 | 8/4/2020 | 8/4/2025 |
| 8615324 | 2596018210 | 8/4/2020 | 8/4/2025 |
| 8617639 | 2596228203 | 8/4/2020 | 8/4/2025 |
| 8617312 | 2596518207 | 8/4/2020 | 8/4/2025 |
| 8629533 | 2600958203 | 8/4/2020 | 8/4/2025 |
| 8626473 | 2601498209 | 8/4/2020 | 8/4/2025 |
| 8626415 | 2601538208 | 8/4/2020 | 8/4/2025 |
| 8629803 | 2601948202 | 8/4/2020 | 8/4/2025 |
| 8609276 | 2605998203 | 8/4/2020 | 8/4/2025 |
| 8618901 | 2606168203 | 8/4/2020 | 8/4/2025 |
| 8620502 | 2611138210 | 8/4/2020 | 8/4/2025 |
| 8620635 | 2620268205 | 8/4/2020 | 8/4/2025 |
| 8626198 | 2623918205 | 8/4/2020 | 8/4/2025 |
| 8620251 | 2652828201 | 8/4/2020 | 8/4/2025 |
| 8615911 | 2745748200 | 8/4/2020 | 8/4/2025 |
| 8629996 | 2750298201 | 8/4/2020 | 8/4/2025 |
| 8616136 | 2803928205 | 8/4/2020 | 8/4/2025 |
| 8617115 | 2831288200 | 8/4/2020 | 8/4/2025 |
| 8621976 | 2833808205 | 8/4/2020 | 8/4/2025 |
| 8611839 | 2834328205 | 8/4/2020 | 8/4/2025 |
| 8615947 | 2834928208 | 8/4/2020 | 8/4/2025 |
| 8619839 | 2863438202 | 8/4/2020 | 8/4/2025 |
| 8617654 | 2868118210 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8626926 | 2868258206 | 8/4/2020 | 8/4/2025 |
| 8620310 | 2868268209 | 8/4/2020 | 8/4/2025 |
| 8618654 | 2868648205 | 8/4/2020 | 8/4/2025 |
| 8629216 | 2891888205 | 8/4/2020 | 8/4/2025 |
| 8619647 | 2891998203 | 8/4/2020 | 8/4/2025 |
| 8630727 | 2928308200 | 8/4/2020 | 8/4/2025 |
| 8618620 | 2934538206 | 8/4/2020 | 8/4/2025 |
| 8625644 | 2936588203 | 8/4/2020 | 8/4/2025 |
| 8618020 | 2974268202 | 8/4/2020 | 8/4/2025 |
| 8624297 | 2974948205 | 8/4/2020 | 8/4/2025 |
| 8619474 | 2975018210 | 8/4/2020 | 8/4/2025 |
| 8618915 | 2976028204 | 8/4/2020 | 8/4/2025 |
| 8628717 | 2976098203 | 8/4/2020 | 8/4/2025 |
| 8619663 | 2981178208 | 8/4/2020 | 8/4/2025 |
| 8615824 | 2999898210 | 8/4/2020 | 8/4/2025 |
| 8618342 | 3000868201 | 8/4/2020 | 8/4/2025 |
| 8616790 | 3018418204 | 8/4/2020 | 8/4/2025 |
| 8608311 | 3020958201 | 8/4/2020 | 8/4/2025 |
| 8619754 | 3021808204 | 8/4/2020 | 8/4/2025 |
| 8608899 | 3022148209 | 8/4/2020 | 8/4/2025 |
| 8617236 | 3023718205 | 8/4/2020 | 8/4/2025 |
| 8615861 | 3030568206 | 8/4/2020 | 8/4/2025 |
| 8617877 | 3037438205 | 8/4/2020 | 8/4/2025 |
| 8609197 | 3038738203 | 8/4/2020 | 8/4/2025 |
| 8609154 | 3039688203 | 8/4/2020 | 8/4/2025 |
| 8624437 | 3044818210 | 8/4/2020 | 8/4/2025 |
| 8620230 | 3086318200 | 8/4/2020 | 8/4/2025 |
| 8616576 | 3088098210 | 8/4/2020 | 8/4/2025 |
| 8620588 | 3088248207 | 8/4/2020 | 8/4/2025 |
| 8615900 | 3099688205 | 8/4/2020 | 8/4/2025 |
| 8615929 | 3102608205 | 8/4/2020 | 8/4/2025 |
| 8620138 | 3181878202 | 8/4/2020 | 8/4/2025 |
| 8620982 | 3184278205 | 8/4/2020 | 8/4/2025 |
| 8617843 | 3184418210 | 8/4/2020 | 8/4/2025 |
| 8622650 | 3193978205 | 8/4/2020 | 8/4/2025 |
| 8625298 | 3298948203 | 8/4/2020 | 8/4/2025 |
| 8626199 | 3383658204 | 8/4/2020 | 8/4/2025 |
| 8626896 | 3435698208 | 8/4/2020 | 8/4/2025 |
| 8630943 | 3438958209 | 8/4/2020 | 8/4/2025 |
| 8628729 | 3442608201 | 8/4/2020 | 8/4/2025 |
| 8630704 | 3502848206 | 8/4/2020 | 8/4/2025 |
| 8618879 | 8232328107 | 8/4/2020 | 8/4/2025 |
| 8613694 | 8384738100 | 8/4/2020 | 8/4/2025 |
| 8625633 | 8505248103 | 8/4/2020 | 8/4/2025 |
| 8618247 | 8649278100 | 8/4/2020 | 8/4/2025 |
| 8628107 | 9181278109 | 8/4/2020 | 8/4/2025 |
| 8618484 | 9663358101 | 8/4/2020 | 8/4/2025 |
| 8616358 | 3045198205 | 8/4/2020 | 8/4/2025 |
| 8620618 | 2134728206 | 8/4/2020 | 8/4/2025 |
| 8617356 | 1780898200 | 8/4/2020 | 8/4/2025 |
| 8626758 | 2768348201 | 8/4/2020 | 8/4/2025 |
| 8613686 | 3087448206 | 8/4/2020 | 8/4/2025 |
| 8608086 | 2974968200 | 8/4/2020 | 8/4/2025 |
| 8622355 | 2831258202 | 8/4/2020 | 8/4/2025 |
| 8626675 | 2222548200 | 8/4/2020 | 8/4/2025 |
| 8611234 | 2864438204 | 8/4/2020 | 8/4/2025 |
| 8616440 | 2579988206 | 8/4/2020 | 8/4/2025 |
| 8619436 | 1751958206 | 8/4/2020 | 8/4/2025 |
| 8609508 | 2979348201 | 8/4/2020 | 8/4/2025 |
| 8608707 | 3024228202 | 8/4/2020 | 8/4/2025 |
| 8615894 | 3100238208 | 8/4/2020 | 8/4/2025 |
| 8617142 | 2576618205 | 8/4/2020 | 8/4/2025 |
| 8631361 | 2632678207 | 8/4/2020 | 8/4/2025 |
| 8610221 | 2575858205 | 8/4/2020 | 8/4/2025 |
| 8620664 | 2346368207 | 8/4/2020 | 8/4/2025 |
| 8609199 | 2997888203 | 8/4/2020 | 8/4/2025 |
| 8617319 | 2549518204 | 8/4/2020 | 8/4/2025 |
| 8616988 | 2581328206 | 8/4/2020 | 8/4/2025 |
| 8625801 | 8613968104 | 8/4/2020 | 8/4/2025 |
| 8616288 | 2569638202 | 8/4/2020 | 8/4/2025 |
| 8617659 | 2023018202 | 8/4/2020 | 8/4/2025 |
| 8616123 | 2968548207 | 8/4/2020 | 8/4/2025 |
| 8617307 | 3038048208 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8618758 | 2194568208 | 8/4/2020 | 8/4/2025 |
| 8623532 | 2595618200 | 8/4/2020 | 8/4/2025 |
| 8626034 | 2936408206 | 8/4/2020 | 8/4/2025 |
| 8618414 | 8731678101 | 8/4/2020 | 8/4/2025 |
| 8616701 | 3003688201 | 8/4/2020 | 8/4/2025 |
| 8616293 | 1699308201 | 8/4/2020 | 8/4/2025 |
| 8611758 | 2219928206 | 8/4/2020 | 8/4/2025 |
| 8617742 | 2802048210 | 8/4/2020 | 8/4/2025 |
| 8616456 | 2976128210 | 8/4/2020 | 8/4/2025 |
| 8619228 | 2976288201 | 8/4/2020 | 8/4/2025 |
| 8619984 | 3000158200 | 8/4/2020 | 8/4/2025 |
| 8624229 | 3346288201 | 8/4/2020 | 8/4/2025 |
| 8620784 | 2067068208 | 8/4/2020 | 8/4/2025 |
| 8615378 | 2257618208 | 8/4/2020 | 8/4/2025 |
| 8612986 | 2596258201 | 8/4/2020 | 8/4/2025 |
| 8622809 | 2591928202 | 8/4/2020 | 8/4/2025 |
| 8620657 | 3255068210 | 8/4/2020 | 8/4/2025 |
| 8617537 | 2997848202 | 8/4/2020 | 8/4/2025 |
| 8618391 | 2801268204 | 8/4/2020 | 8/4/2025 |
| 8630314 | 3500198208 | 8/4/2020 | 8/4/2025 |
| 8626324 | 2609828206 | 8/4/2020 | 8/4/2025 |
| 8622443 | 9611508107 | 8/4/2020 | 8/4/2025 |
| 8625829 | 2568968205 | 8/4/2020 | 8/4/2025 |
| 8614003 | 3065788202 | 8/4/2020 | 8/4/2025 |
| 8620929 | 2346288207 | 8/4/2020 | 8/4/2025 |
| 8617573 | 2594768208 | 8/4/2020 | 8/4/2025 |
| 8629294 | 2805778201 | 8/4/2020 | 8/4/2025 |
| 8617578 | 3086408203 | 8/4/2020 | 8/4/2025 |
| 8609198 | 2875158209 | 8/4/2020 | 8/4/2025 |
| 8614004 | 2671608200 | 8/4/2020 | 8/4/2025 |
| 8609650 | 2470268209 | 8/4/2020 | 8/4/2025 |
| 8615974 | 3044738210 | 8/4/2020 | 8/4/2025 |
| 8615178 | 3100388207 | 8/4/2020 | 8/4/2025 |
| 8622235 | 2204408200 | 8/4/2020 | 8/4/2025 |
| 8621494 | 3129198202 | 8/4/2020 | 8/4/2025 |
| 8620610 | 3220628201 | 8/4/2020 | 8/4/2025 |
| 8615940 | 2744308206 | 8/4/2020 | 8/4/2025 |
| 8629483 | 5978468106 | 8/4/2020 | 8/4/2025 |
| 8616836 | 2407768203 | 8/4/2020 | 8/4/2025 |
| 8611070 | 1789648202 | 8/4/2020 | 8/4/2025 |
| 8614044 | 3086908200 | 8/4/2020 | 8/4/2025 |
| 8622619 | 2595458200 | 8/4/2020 | 8/4/2025 |
| 8611567 | 3026278210 | 8/4/2020 | 8/4/2025 |
| 8615259 | 2595638206 | 8/4/2020 | 8/4/2025 |
| 8621654 | 1758778203 | 8/4/2020 | 8/4/2025 |
| 8631298 | 2069968200 | 8/4/2020 | 8/4/2025 |
| 8620909 | 3083208207 | 8/4/2020 | 8/4/2025 |
| 8623639 | 2868868201 | 8/4/2020 | 8/4/2025 |
| 8613498 | 3087908202 | 8/4/2020 | 8/4/2025 |
| 8616610 | 2595948205 | 8/4/2020 | 8/4/2025 |
| 8608131 | 2609898205 | 8/4/2020 | 8/4/2025 |
| 8620875 | 3254058205 | 8/4/2020 | 8/4/2025 |
| 8619335 | 2975458202 | 8/4/2020 | 8/4/2025 |
| 8623120 | 3065728206 | 8/4/2020 | 8/4/2025 |
| 8620057 | 3049668201 | 8/4/2020 | 8/4/2025 |
| 8620614 | 3252968203 | 8/4/2020 | 8/4/2025 |
| 8615867 | 2999838203 | 8/4/2020 | 8/4/2025 |
| 8610713 | 3052108209 | 8/4/2020 | 8/4/2025 |
| 8621746 | 2933368201 | 8/4/2020 | 8/4/2025 |
| 8623009 | 3021588210 | 8/4/2020 | 8/4/2025 |
| 8616506 | 2587938202 | 8/4/2020 | 8/4/2025 |
| 8615932 | 2830518206 | 8/4/2020 | 8/4/2025 |
| 8618666 | 3100128210 | 8/4/2020 | 8/4/2025 |
| 8616312 | 3116108209 | 8/4/2020 | 8/4/2025 |
| 8625599 | 2868608204 | 8/4/2020 | 8/4/2025 |
| 8617923 | 3184098210 | 8/4/2020 | 8/4/2025 |
| 8609663 | 3044848208 | 8/4/2020 | 8/4/2025 |
| 8622055 | 3305478203 | 8/4/2020 | 8/4/2025 |
| 8607963 | 2219898210 | 8/4/2020 | 8/4/2025 |
| 8622190 | 2346668203 | 8/4/2020 | 8/4/2025 |
| 8627314 | 3444128203 | 8/4/2020 | 8/4/2025 |
| 8611282 | 2301668210 | 8/4/2020 | 8/4/2025 |
| 8619739 | 2392058209 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8631616 | 2583418202 | 8/4/2020 | 8/4/2025 |
| 8625864 | 2769428203 | 8/4/2020 | 8/4/2025 |
| 8609565 | 8215558104 | 8/4/2020 | 8/4/2025 |
| 8612852 | 2321368200 | 8/4/2020 | 8/4/2025 |
| 8624122 | 3344678207 | 8/4/2020 | 8/4/2025 |
| 8621522 | 2229528208 | 8/4/2020 | 8/4/2025 |
| 8623365 | 1424898204 | 8/4/2020 | 8/4/2025 |
| 8625662 | 1425128209 | 8/4/2020 | 8/4/2025 |
| 8631164 | 2832928204 | 8/4/2020 | 8/4/2025 |
| 8629195 | 2415528201 | 8/4/2020 | 8/4/2025 |
| 8619375 | 2999768206 | 8/4/2020 | 8/4/2025 |
| 8618413 | 2423888204 | 8/4/2020 | 8/4/2025 |
| 8619310 | 3099298206 | 8/4/2020 | 8/4/2025 |
| 8621762 | 3100478210 | 8/4/2020 | 8/4/2025 |
| 8617243 | 3103628202 | 8/4/2020 | 8/4/2025 |
| 8628902 | 3383078207 | 8/4/2020 | 8/4/2025 |
| 8616638 | 2582798209 | 8/4/2020 | 8/4/2025 |
| 8618671 | 3088768210 | 8/4/2020 | 8/4/2025 |
| 8627258 | 3099948200 | 8/4/2020 | 8/4/2025 |
| 8626510 | 2583998201 | 8/4/2020 | 8/4/2025 |
| 8622537 | 2799988208 | 8/4/2020 | 8/4/2025 |
| 8619846 | 9125318103 | 8/4/2020 | 8/4/2025 |
| 8629392 | 2587758207 | 8/4/2020 | 8/4/2025 |
| 8607987 | 2412738210 | 8/4/2020 | 8/4/2025 |
| 8619321 | 2071268201 | 8/4/2020 | 8/4/2025 |
| 8615967 | 3084078207 | 8/4/2020 | 8/4/2025 |
| 8615886 | 2834758205 | 8/4/2020 | 8/4/2025 |
| 8622759 | 3023018207 | 8/4/2020 | 8/4/2025 |
| 8616356 | 2404858200 | 8/4/2020 | 8/4/2025 |
| 8621317 | 2235598203 | 8/4/2020 | 8/4/2025 |
| 8629679 | 2575788208 | 8/4/2020 | 8/4/2025 |
| 8620876 | 2135068200 | 8/4/2020 | 8/4/2025 |
| 8613839 | 2802658205 | 8/4/2020 | 8/4/2025 |
| 8618494 | 1750328203 | 8/4/2020 | 8/4/2025 |
| 8631552 | 2831708206 | 8/4/2020 | 8/4/2025 |
| 8627352 | 1734448204 | 8/4/2020 | 8/4/2025 |
| 8627890 | 8640948104 | 8/4/2020 | 8/4/2025 |
| 8618349 | 3039428206 | 8/4/2020 | 8/4/2025 |
| 8615645 | 2538738205 | 8/4/2020 | 8/4/2025 |
| 8629802 | 3025718209 | 8/4/2020 | 8/4/2025 |
| 8613656 | 3052158202 | 8/4/2020 | 8/4/2025 |
| 8618141 | 2968068205 | 8/4/2020 | 8/4/2025 |
| 8618896 | 2378258203 | 8/4/2020 | 8/4/2025 |
| 8621889 | 2064578202 | 8/4/2020 | 8/4/2025 |
| 8619360 | 2606138205 | 8/4/2020 | 8/4/2025 |
| 8621677 | 6284488101 | 8/4/2020 | 8/4/2025 |
| 8611520 | 1857528204 | 8/4/2020 | 8/4/2025 |
| 8607786 | 2401888203 | 8/4/2020 | 8/4/2025 |
| 8615907 | 2588068203 | 8/4/2020 | 8/4/2025 |
| 8617427 | 2720048206 | 8/4/2020 | 8/4/2025 |
| 8627391 | 3383268205 | 8/4/2020 | 8/4/2025 |
| 8611140 | 2280668210 | 8/4/2020 | 8/4/2025 |
| 8618101 | 2569238200 | 8/4/2020 | 8/4/2025 |
| 8617723 | 2246248209 | 8/4/2020 | 8/4/2025 |
| 8616536 | 3082928209 | 8/4/2020 | 8/4/2025 |
| 8621823 | 3181688204 | 8/4/2020 | 8/4/2025 |
| 8618595 | 1580148204 | 8/4/2020 | 8/4/2025 |
| 8616422 | 2592538205 | 8/4/2020 | 8/4/2025 |
| 8611830 | 2513278202 | 8/4/2020 | 8/4/2025 |
| 8616718 | 2602558205 | 8/4/2020 | 8/4/2025 |
| 8616555 | 2592238209 | 8/4/2020 | 8/4/2025 |
| 8624601 | 2969448203 | 8/4/2020 | 8/4/2025 |
| 8614065 | 2569268209 | 8/4/2020 | 8/4/2025 |
| 8622348 | 2214538208 | 8/4/2020 | 8/4/2025 |
| 8623211 | 3253638200 | 8/4/2020 | 8/4/2025 |
| 8624072 | 2130648209 | 8/4/2020 | 8/4/2025 |
| 8624663 | 9376218102 | 8/4/2020 | 8/4/2025 |
| 8617779 | 2569338206 | 8/4/2020 | 8/4/2025 |
| 8619684 | 3181138203 | 8/4/2020 | 8/4/2025 |
| 8612010 | 3074188201 | 8/4/2020 | 8/4/2025 |
| 8613677 | 3039618204 | 8/4/2020 | 8/4/2025 |
| 8618129 | 2769968201 | 8/4/2020 | 8/4/2025 |
| 8626272 | 2413698202 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8627910 | 3052058207 | 8/4/2020 | 8/4/2025 |
| 8622603 | 2595578201 | 8/4/2020 | 8/4/2025 |
| 8626775 | 2415758200 | 8/4/2020 | 8/4/2025 |
| 8619218 | 2219808205 | 8/4/2020 | 8/4/2025 |
| 8622432 | 3254178206 | 8/4/2020 | 8/4/2025 |
| 8615226 | 2769178200 | 8/4/2020 | 8/4/2025 |
| 8618860 | 2592628208 | 8/4/2020 | 8/4/2025 |
| 8631154 | 2606098206 | 8/4/2020 | 8/4/2025 |
| 8620806 | 3003678209 | 8/4/2020 | 8/4/2025 |
| 8618739 | 2935678204 | 8/4/2020 | 8/4/2025 |
| 8629568 | 2596098201 | 8/4/2020 | 8/4/2025 |
| 8611051 | 3039558210 | 8/4/2020 | 8/4/2025 |
| 8613065 | 3081668201 | 8/4/2020 | 8/4/2025 |
| 8628414 | 9661148104 | 8/4/2020 | 8/4/2025 |
| 8610130 | 2179568210 | 8/4/2020 | 8/4/2025 |
| 8617561 | 2867938207 | 8/4/2020 | 8/4/2025 |
| 8617511 | 8433028107 | 8/4/2020 | 8/4/2025 |
| 8608528 | 3021228207 | 8/4/2020 | 8/4/2025 |
| 8617062 | 2222138206 | 8/4/2020 | 8/4/2025 |
| 8621015 | 2934308207 | 8/4/2020 | 8/4/2025 |
| 8624267 | 1302308204 | 8/4/2020 | 8/4/2025 |
| 8613696 | 2610568208 | 8/4/2020 | 8/4/2025 |
| 8617649 | 2867458205 | 8/4/2020 | 8/4/2025 |
| 8619933 | 2588718208 | 8/4/2020 | 8/4/2025 |
| 8621364 | 1966278200 | 8/4/2020 | 8/4/2025 |
| 8613490 | 2969018203 | 8/4/2020 | 8/4/2025 |
| 8625925 | 2131578203 | 8/4/2020 | 8/4/2025 |
| 8618705 | 1645768204 | 8/4/2020 | 8/4/2025 |
| 8615943 | 3064238210 | 8/4/2020 | 8/4/2025 |
| 8616507 | 3104808210 | 8/4/2020 | 8/4/2025 |
| 8625911 | 9199988108 | 8/4/2020 | 8/4/2025 |
| 8609376 | 3017918210 | 8/4/2020 | 8/4/2025 |
| 8617507 | 2892148208 | 8/4/2020 | 8/4/2025 |
| 8616412 | 2859808203 | 8/4/2020 | 8/4/2025 |
| 8627021 | 1542478208 | 8/4/2020 | 8/4/2025 |
| 8613812 | 2601678204 | 8/4/2020 | 8/4/2025 |
| 8625210 | 1902578208 | 8/4/2020 | 8/4/2025 |
| 8612725 | 3082688209 | 8/4/2020 | 8/4/2025 |
| 8623177 | 3116378209 | 8/4/2020 | 8/4/2025 |
| 8617006 | 9022788101 | 8/4/2020 | 8/4/2025 |
| 8616602 | 2593098206 | 8/4/2020 | 8/4/2025 |
| 8611358 | 3059318205 | 8/4/2020 | 8/4/2025 |
| 8627101 | 2383858200 | 8/4/2020 | 8/4/2025 |
| 8615724 | 2732788202 | 8/4/2020 | 8/4/2025 |
| 8618265 | 2392198205 | 8/4/2020 | 8/4/2025 |
| 8618658 | 1617448205 | 8/4/2020 | 8/4/2025 |
| 8626690 | 2863158201 | 8/4/2020 | 8/4/2025 |
| 8618326 | 3109708203 | 8/4/2020 | 8/4/2025 |
| 8629284 | 2359368206 | 8/4/2020 | 8/4/2025 |
| 8624436 | 9681028100 | 8/4/2020 | 8/4/2025 |
| 8618049 | 2805198204 | 8/4/2020 | 8/4/2025 |
| 8628286 | 2768498200 | 8/4/2020 | 8/4/2025 |
| 8625689 | 2732708200 | 8/4/2020 | 8/4/2025 |
| 8607457 | 3713978101 | 8/4/2020 | 8/4/2025 |
| 8626754 | 9352998108 | 8/4/2020 | 8/4/2025 |
| 8609270 | 3039488202 | 8/4/2020 | 8/4/2025 |
| 8622453 | 1475878209 | 8/4/2020 | 8/4/2025 |
| 8608783 | 2423758200 | 8/4/2020 | 8/4/2025 |
| 8610002 | 3051518201 | 8/4/2020 | 8/4/2025 |
| 8618985 | 9140378108 | 8/4/2020 | 8/4/2025 |
| 8620508 | 2569108207 | 8/4/2020 | 8/4/2025 |
| 8618710 | 2165908204 | 8/4/2020 | 8/4/2025 |
| 8619847 | 2582808210 | 8/4/2020 | 8/4/2025 |
| 8616674 | 2593518201 | 8/4/2020 | 8/4/2025 |
| 8623635 | 2020448207 | 8/4/2020 | 8/4/2025 |
| 8616774 | 2549278204 | 8/4/2020 | 8/4/2025 |
| 8622964 | 2868328203 | 8/4/2020 | 8/4/2025 |
| 8618429 | 2989288200 | 8/4/2020 | 8/4/2025 |
| 8608784 | 9877368110 | 8/4/2020 | 8/4/2025 |
| 8611235 | 2525348207 | 8/4/2020 | 8/4/2025 |
| 8628487 | 1673278207 | 8/4/2020 | 8/4/2025 |
| 8621153 | 1275628210 | 8/4/2020 | 8/4/2025 |
| 8622100 | 3184168207 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8626390 | 2129888203 | 8/4/2020 | 8/4/2025 |
| 8616124 | 2595868205 | 8/4/2020 | 8/4/2025 |
| 8620546 | 3002368208 | 8/4/2020 | 8/4/2025 |
| 8618066 | 2935588201 | 8/4/2020 | 8/4/2025 |
| 8618157 | 2245068201 | 8/4/2020 | 8/4/2025 |
| 8627114 | 2936898202 | 8/4/2020 | 8/4/2025 |
| 8623125 | 2219138205 | 8/4/2020 | 8/4/2025 |
| 8611286 | 1378368207 | 8/4/2020 | 8/4/2025 |
| 8616200 | 2699168201 | 8/4/2020 | 8/4/2025 |
| 8623631 | 9385798103 | 8/4/2020 | 8/4/2025 |
| 8619573 | 3024838208 | 8/4/2020 | 8/4/2025 |
| 8615789 | 3063418203 | 8/4/2020 | 8/4/2025 |
| 8618283 | 3184248207 | 8/4/2020 | 8/4/2025 |
| 8616055 | 3125188202 | 8/4/2020 | 8/4/2025 |
| 8615987 | 3110258207 | 8/4/2020 | 8/4/2025 |
| 8612239 | 8341838106 | 8/4/2020 | 8/4/2025 |
| 8616486 | 3107368204 | 8/4/2020 | 8/4/2025 |
| 8611766 | 2414438207 | 8/4/2020 | 8/4/2025 |
| 8617840 | 3184918207 | 8/4/2020 | 8/4/2025 |
| 8618453 | 8695308108 | 8/4/2020 | 8/4/2025 |
| 8624121 | 3183128204 | 8/4/2020 | 8/4/2025 |
| 8619920 | 2359318202 | 8/4/2020 | 8/4/2025 |
| 8616206 | 2975098201 | 8/4/2020 | 8/4/2025 |
| 8618309 | 3037488209 | 8/4/2020 | 8/4/2025 |
| 8624641 | 8984838110 | 8/4/2020 | 8/4/2025 |
| 8618512 | 3141228201 | 8/4/2020 | 8/4/2025 |
| 8624888 | 1341548209 | 8/4/2020 | 8/4/2025 |
| 8608515 | 2500588202 | 8/4/2020 | 8/4/2025 |
| 8618539 | 3039708207 | 8/4/2020 | 8/4/2025 |
| 8625750 | 3100138202 | 8/4/2020 | 8/4/2025 |
| 8613445 | 1779168207 | 8/4/2020 | 8/4/2025 |
| 8618353 | 3200098200 | 8/4/2020 | 8/4/2025 |
| 8625956 | 2968528201 | 8/4/2020 | 8/4/2025 |
| 8616320 | 3030118200 | 8/4/2020 | 8/4/2025 |
| 8617306 | 8397748102 | 8/4/2020 | 8/4/2025 |
| 8619064 | 2561188204 | 8/4/2020 | 8/4/2025 |
| 8623823 | 3350308208 | 8/4/2020 | 8/4/2025 |
| 8616688 | 2129378203 | 8/4/2020 | 8/4/2025 |
| 8630142 | 1861978202 | 8/4/2020 | 8/4/2025 |
| 8618181 | 2977108206 | 8/4/2020 | 8/4/2025 |
| 8617102 | 3033768202 | 8/4/2020 | 8/4/2025 |
| 8616221 | 2768748203 | 8/4/2020 | 8/4/2025 |
| 8631291 | 8625738102 | 8/4/2020 | 8/4/2025 |
| 8619021 | 2384078204 | 8/4/2020 | 8/4/2025 |
| 8615960 | 2689168208 | 8/4/2020 | 8/4/2025 |
| 8630564 | 1696268207 | 8/4/2020 | 8/4/2025 |
| 8626955 | 8715428107 | 8/4/2020 | 8/4/2025 |
| 8610684 | 2576728203 | 8/4/2020 | 8/4/2025 |
| 8617094 | 3165878202 | 8/4/2020 | 8/4/2025 |
| 8630499 | 1402408207 | 8/4/2020 | 8/4/2025 |
| 8609791 | 2415728202 | 8/4/2020 | 8/4/2025 |
| 8630134 | 9073118110 | 8/4/2020 | 8/4/2025 |
| 8617179 | 3062498203 | 8/4/2020 | 8/4/2025 |
| 8625030 | 3181888205 | 8/4/2020 | 8/4/2025 |
| 8610018 | 8223778100 | 8/4/2020 | 8/4/2025 |
| 8629071 | 3182488205 | 8/4/2020 | 8/4/2025 |
| 8618584 | 2769118204 | 8/4/2020 | 8/4/2025 |
| 8617213 | 2799488200 | 8/4/2020 | 8/4/2025 |
| 8618645 | 2107688201 | 8/4/2020 | 8/4/2025 |
| 8613017 | 9381528106 | 8/4/2020 | 8/4/2025 |
| 8608950 | 3033848202 | 8/4/2020 | 8/4/2025 |
| 8621371 | 1430538208 | 8/4/2020 | 8/4/2025 |
| 8629899 | 8656568102 | 8/4/2020 | 8/4/2025 |
| 8623027 | 2583668207 | 8/4/2020 | 8/4/2025 |
| 8621072 | 9667698106 | 8/4/2020 | 8/4/2025 |
| 8625270 | 8768748102 | 8/4/2020 | 8/4/2025 |
| 8620811 | 3254598203 | 8/4/2020 | 8/4/2025 |
| 8613597 | 2549528207 | 8/4/2020 | 8/4/2025 |
| 8616411 | 2934708209 | 8/4/2020 | 8/4/2025 |
| 8628631 | 8915218108 | 8/4/2020 | 8/4/2025 |
| 8626356 | 3381898202 | 8/4/2020 | 8/4/2025 |
| 8611831 | 8768178108 | 8/4/2020 | 8/4/2025 |
| 8615232 | 2769738202 | 8/4/2020 | 8/4/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8620250 | 2799298202 | 8/4/2020 | 8/4/2025 |
| 8615637 | 2969138204 | 8/4/2020 | 8/4/2025 |
| 8617612 | 2864138208 | 8/4/2020 | 8/4/2025 |
| 8620096 | 2380018200 | 8/4/2020 | 8/4/2025 |
| 8619207 | 2602398205 | 8/4/2020 | 8/4/2025 |
| 8654007 | 3104938203 | 8/5/2020 | 8/5/2025 |
| 8654614 | 9679408108 | 8/5/2020 | 8/5/2025 |
| 8645547 | 3087818210 | 8/5/2020 | 8/5/2025 |
| 8642791 | 3654518200 | 8/5/2020 | 8/5/2025 |
| 8648440 | 3863228203 | 8/5/2020 | 8/5/2025 |
| 8653602 | 9986228102 | 8/5/2020 | 8/5/2025 |
| 8649803 | 9435208100 | 8/5/2020 | 8/5/2025 |
| 8636700 | 2715398201 | 8/5/2020 | 8/5/2025 |
| 8648208 | 3853458209 | 8/5/2020 | 8/5/2025 |
| 8640862 | 3106628208 | 8/5/2020 | 8/5/2025 |
| 8642513 | 2868558202 | 8/5/2020 | 8/5/2025 |
| 8646216 | 3104868206 | 8/5/2020 | 8/5/2025 |
| 8635151 | 3593898204 | 8/5/2020 | 8/5/2025 |
| 8643797 | 1266688204 | 8/5/2020 | 8/5/2025 |
| 8655851 | 2139918203 | 8/5/2020 | 8/5/2025 |
| 8644792 | 3791638208 | 8/5/2020 | 8/5/2025 |
| 8657935 | 3348518202 | 8/5/2020 | 8/5/2025 |
| 8645045 | 3057438202 | 8/5/2020 | 8/5/2025 |
| 8646730 | 3099748210 | 8/5/2020 | 8/5/2025 |
| 8634576 | 3181568203 | 8/5/2020 | 8/5/2025 |
| 8651630 | 1312358201 | 8/5/2020 | 8/5/2025 |
| 8652235 | 1355038210 | 8/5/2020 | 8/5/2025 |
| 8649229 | 1407258209 | 8/5/2020 | 8/5/2025 |
| 8648447 | 1629838201 | 8/5/2020 | 8/5/2025 |
| 8655790 | 1759128209 | 8/5/2020 | 8/5/2025 |
| 8642466 | 2098148200 | 8/5/2020 | 8/5/2025 |
| 8653269 | 2129938205 | 8/5/2020 | 8/5/2025 |
| 8646189 | 2215118202 | 8/5/2020 | 8/5/2025 |
| 8651079 | 2257628200 | 8/5/2020 | 8/5/2025 |
| 8640918 | 2276678210 | 8/5/2020 | 8/5/2025 |
| 8634609 | 2358438201 | 8/5/2020 | 8/5/2025 |
| 8641533 | 2383308210 | 8/5/2020 | 8/5/2025 |
| 8637069 | 2392258210 | 8/5/2020 | 8/5/2025 |
| 8643502 | 2525558200 | 8/5/2020 | 8/5/2025 |
| 8643756 | 2525968205 | 8/5/2020 | 8/5/2025 |
| 8656412 | 2563698208 | 8/5/2020 | 8/5/2025 |
| 8647460 | 2595708203 | 8/5/2020 | 8/5/2025 |
| 8632879 | 2602468202 | 8/5/2020 | 8/5/2025 |
| 8646707 | 2691108200 | 8/5/2020 | 8/5/2025 |
| 8640887 | 2691578201 | 8/5/2020 | 8/5/2025 |
| 8643630 | 2731368203 | 8/5/2020 | 8/5/2025 |
| 8642461 | 2802908208 | 8/5/2020 | 8/5/2025 |
| 8635341 | 2931668204 | 8/5/2020 | 8/5/2025 |
| 8649950 | 2937358206 | 8/5/2020 | 8/5/2025 |
| 8643841 | 2937788206 | 8/5/2020 | 8/5/2025 |
| 8648147 | 2968718210 | 8/5/2020 | 8/5/2025 |
| 8649254 | 2976518209 | 8/5/2020 | 8/5/2025 |
| 8646167 | 3020008209 | 8/5/2020 | 8/5/2025 |
| 8639167 | 3021908210 | 8/5/2020 | 8/5/2025 |
| 8643044 | 3038078206 | 8/5/2020 | 8/5/2025 |
| 8641060 | 3038278207 | 8/5/2020 | 8/5/2025 |
| 8642291 | 3039078208 | 8/5/2020 | 8/5/2025 |
| 8646864 | 3039438209 | 8/5/2020 | 8/5/2025 |
| 8640711 | 3049228209 | 8/5/2020 | 8/5/2025 |
| 8642313 | 3049538208 | 8/5/2020 | 8/5/2025 |
| 8643093 | 3052118201 | 8/5/2020 | 8/5/2025 |
| 8641847 | 3052338208 | 8/5/2020 | 8/5/2025 |
| 8642415 | 3052508200 | 8/5/2020 | 8/5/2025 |
| 8646233 | 3052678205 | 8/5/2020 | 8/5/2025 |
| 8653686 | 3058248206 | 8/5/2020 | 8/5/2025 |
| 8643788 | 3058288207 | 8/5/2020 | 8/5/2025 |
| 8642444 | 3058918206 | 8/5/2020 | 8/5/2025 |
| 8641819 | 3062488200 | 8/5/2020 | 8/5/2025 |
| 8650021 | 3062628205 | 8/5/2020 | 8/5/2025 |
| 8641361 | 3065258207 | 8/5/2020 | 8/5/2025 |
| 8641602 | 3065848207 | 8/5/2020 | 8/5/2025 |
| 8641329 | 3082868204 | 8/5/2020 | 8/5/2025 |
| 8651934 | 3083288209 | 8/5/2020 | 8/5/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8644150 | 3083438206 | 8/5/2020 | 8/5/2025 |
| 8643633 | 3087148210 | 8/5/2020 | 8/5/2025 |
| 8646488 | 3087298209 | 8/5/2020 | 8/5/2025 |
| 8651022 | 3081148201 | 8/5/2020 | 8/5/2025 |
| 8642219 | 3098348206 | 8/5/2020 | 8/5/2025 |
| 8658926 | 3100828208 | 8/5/2020 | 8/5/2025 |
| 8658817 | 3101158210 | 8/5/2020 | 8/5/2025 |
| 8646855 | 3104158205 | 8/5/2020 | 8/5/2025 |
| 8647433 | 3105268205 | 8/5/2020 | 8/5/2025 |
| 8645839 | 3111668203 | 8/5/2020 | 8/5/2025 |
| 8640385 | 3116298209 | 8/5/2020 | 8/5/2025 |
| 8659184 | 3182448204 | 8/5/2020 | 8/5/2025 |
| 8652679 | 3254068208 | 8/5/2020 | 8/5/2025 |
| 8641046 | 3255508200 | 8/5/2020 | 8/5/2025 |
| 8645852 | 3297998205 | 8/5/2020 | 8/5/2025 |
| 8653394 | 3298558204 | 8/5/2020 | 8/5/2025 |
| 8652105 | 3301188202 | 8/5/2020 | 8/5/2025 |
| 8642358 | 3304998204 | 8/5/2020 | 8/5/2025 |
| 8638212 | 3329768201 | 8/5/2020 | 8/5/2025 |
| 8641568 | 3348608205 | 8/5/2020 | 8/5/2025 |
| 8641919 | 3382928200 | 8/5/2020 | 8/5/2025 |
| 8645490 | 3454178200 | 8/5/2020 | 8/5/2025 |
| 8640991 | 3500108203 | 8/5/2020 | 8/5/2025 |
| 8655019 | 3502288204 | 8/5/2020 | 8/5/2025 |
| 8645691 | 3502528204 | 8/5/2020 | 8/5/2025 |
| 8642314 | 3503108209 | 8/5/2020 | 8/5/2025 |
| 8642755 | 3503368206 | 8/5/2020 | 8/5/2025 |
| 8652395 | 3525148200 | 8/5/2020 | 8/5/2025 |
| 8632298 | 3527558209 | 8/5/2020 | 8/5/2025 |
| 8641527 | 3527938205 | 8/5/2020 | 8/5/2025 |
| 8642169 | 3530308205 | 8/5/2020 | 8/5/2025 |
| 8632464 | 3559728206 | 8/5/2020 | 8/5/2025 |
| 8636229 | 3562748202 | 8/5/2020 | 8/5/2025 |
| 8635882 | 3563528208 | 8/5/2020 | 8/5/2025 |
| 8658643 | 3564468205 | 8/5/2020 | 8/5/2025 |
| 8646123 | 3581198209 | 8/5/2020 | 8/5/2025 |
| 8645794 | 3581298204 | 8/5/2020 | 8/5/2025 |
| 8635064 | 3590928205 | 8/5/2020 | 8/5/2025 |
| 8642702 | 3597058207 | 8/5/2020 | 8/5/2025 |
| 8637121 | 3607638209 | 8/5/2020 | 8/5/2025 |
| 8641607 | 3608888205 | 8/5/2020 | 8/5/2025 |
| 8643526 | 3608918201 | 8/5/2020 | 8/5/2025 |
| 8638297 | 3611158210 | 8/5/2020 | 8/5/2025 |
| 8637466 | 3612308209 | 8/5/2020 | 8/5/2025 |
| 8643245 | 3620128203 | 8/5/2020 | 8/5/2025 |
| 8638854 | 3625758203 | 8/5/2020 | 8/5/2025 |
| 8642607 | 3643888200 | 8/5/2020 | 8/5/2025 |
| 8640339 | 3649798209 | 8/5/2020 | 8/5/2025 |
| 8642290 | 3650118201 | 8/5/2020 | 8/5/2025 |
| 8656971 | 3651448208 | 8/5/2020 | 8/5/2025 |
| 8646480 | 3655338207 | 8/5/2020 | 8/5/2025 |
| 8650061 | 3678238204 | 8/5/2020 | 8/5/2025 |
| 8655852 | 3742068207 | 8/5/2020 | 8/5/2025 |
| 8651583 | 3750178205 | 8/5/2020 | 8/5/2025 |
| 8646533 | 3831568206 | 8/5/2020 | 8/5/2025 |
| 8649774 | 3864358209 | 8/5/2020 | 8/5/2025 |
| 8655314 | 4021398206 | 8/5/2020 | 8/5/2025 |
| 8641701 | 5798968106 | 8/5/2020 | 8/5/2025 |
| 8632553 | 8042748103 | 8/5/2020 | 8/5/2025 |
| 8651772 | 9098578104 | 8/5/2020 | 8/5/2025 |
| 8647413 | 9610138101 | 8/5/2020 | 8/5/2025 |
| 8648439 | 2970258202 | 8/5/2020 | 8/5/2025 |
| 8641762 | 3045398206 | 8/5/2020 | 8/5/2025 |
| 8642150 | 3116188200 | 8/5/2020 | 8/5/2025 |
| 8650138 | 3086688206 | 8/5/2020 | 8/5/2025 |
| 8641992 | 3615888203 | 8/5/2020 | 8/5/2025 |
| 8642804 | 2581928209 | 8/5/2020 | 8/5/2025 |
| 8638738 | 3611748210 | 8/5/2020 | 8/5/2025 |
| 8640938 | 3254558202 | 8/5/2020 | 8/5/2025 |
| 8645647 | 1271688209 | 8/5/2020 | 8/5/2025 |
| 8633119 | 2976368201 | 8/5/2020 | 8/5/2025 |
| 8650069 | 3591778210 | 8/5/2020 | 8/5/2025 |
| 8656187 | 3108658210 | 8/5/2020 | 8/5/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8654517 | 3665118204 | 8/5/2020 | 8/5/2025 |
| 8644376 | 3064658207 | 8/5/2020 | 8/5/2025 |
| 8647307 | 3567128203 | 8/5/2020 | 8/5/2025 |
| 8641213 | 3581358209 | 8/5/2020 | 8/5/2025 |
| 8645122 | 3562948203 | 8/5/2020 | 8/5/2025 |
| 8644385 | 3065568206 | 8/5/2020 | 8/5/2025 |
| 8647599 | 3739838201 | 8/5/2020 | 8/5/2025 |
| 8658212 | 3847338201 | 8/5/2020 | 8/5/2025 |
| 8657726 | 3980488210 | 8/5/2020 | 8/5/2025 |
| 8645822 | 3620078201 | 8/5/2020 | 8/5/2025 |
| 8642019 | 3064168202 | 8/5/2020 | 8/5/2025 |
| 8661741 | 3691418204 | 8/5/2020 | 8/5/2025 |
| 8646759 | 2876078200 | 8/5/2020 | 8/5/2025 |
| 8646603 | 3836568205 | 8/5/2020 | 8/5/2025 |
| 8643271 | 3558038209 | 8/5/2020 | 8/5/2025 |
| 8633442 | 2538728202 | 8/5/2020 | 8/5/2025 |
| 8632631 | 3037118203 | 8/5/2020 | 8/5/2025 |
| 8649219 | 3490568207 | 8/5/2020 | 8/5/2025 |
| 8644449 | 1647108209 | 8/5/2020 | 8/5/2025 |
| 8646842 | 1786768208 | 8/5/2020 | 8/5/2025 |
| 8642978 | 2221778208 | 8/5/2020 | 8/5/2025 |
| 8645077 | 2233908207 | 8/5/2020 | 8/5/2025 |
| 8654063 | 2357228206 | 8/5/2020 | 8/5/2025 |
| 8647203 | 2392488209 | 8/5/2020 | 8/5/2025 |
| 8636328 | 2431848203 | 8/5/2020 | 8/5/2025 |
| 8641817 | 3100498205 | 8/5/2020 | 8/5/2025 |
| 8641378 | 3255098208 | 8/5/2020 | 8/5/2025 |
| 8642738 | 3299348202 | 8/5/2020 | 8/5/2025 |
| 8644195 | 3581038207 | 8/5/2020 | 8/5/2025 |
| 8655628 | 3623158207 | 8/5/2020 | 8/5/2025 |
| 8640450 | 3650298209 | 8/5/2020 | 8/5/2025 |
| 8648896 | 2237218209 | 8/5/2020 | 8/5/2025 |
| 8643423 | 3501888205 | 8/5/2020 | 8/5/2025 |
| 8643779 | 3609598203 | 8/5/2020 | 8/5/2025 |
| 8659565 | 4086068202 | 8/5/2020 | 8/5/2025 |
| 8645159 | 3084678210 | 8/5/2020 | 8/5/2025 |
| 8647049 | 3558338205 | 8/5/2020 | 8/5/2025 |
| 8655530 | 3084448200 | 8/5/2020 | 8/5/2025 |
| 8642005 | 3065938210 | 8/5/2020 | 8/5/2025 |
| 8635284 | 3594868208 | 8/5/2020 | 8/5/2025 |
| 8640788 | 3349678206 | 8/5/2020 | 8/5/2025 |
| 8658019 | 2563018203 | 8/5/2020 | 8/5/2025 |
| 8643748 | 3088158204 | 8/5/2020 | 8/5/2025 |
| 8642151 | 3107588200 | 8/5/2020 | 8/5/2025 |
| 8632278 | 2204578205 | 8/5/2020 | 8/5/2025 |
| 8639088 | 3097888202 | 8/5/2020 | 8/5/2025 |
| 8641953 | 3255328205 | 8/5/2020 | 8/5/2025 |
| 8641347 | 3348408204 | 8/5/2020 | 8/5/2025 |
| 8639149 | 1327188201 | 8/5/2020 | 8/5/2025 |
| 8644518 | 3107348209 | 8/5/2020 | 8/5/2025 |
| 8642869 | 3097338201 | 8/5/2020 | 8/5/2025 |
| 8642338 | 3255628201 | 8/5/2020 | 8/5/2025 |
| 8643822 | 3529588200 | 8/5/2020 | 8/5/2025 |
| 8661230 | 1268718204 | 8/5/2020 | 8/5/2025 |
| 8642018 | 3050528202 | 8/5/2020 | 8/5/2025 |
| 8644242 | 3088048206 | 8/5/2020 | 8/5/2025 |
| 8636069 | 2588878210 | 8/5/2020 | 8/5/2025 |
| 8656920 | 3099438200 | 8/5/2020 | 8/5/2025 |
| 8646578 | 3785848205 | 8/5/2020 | 8/5/2025 |
| 8638007 | 3591188210 | 8/5/2020 | 8/5/2025 |
| 8637500 | 3608148206 | 8/5/2020 | 8/5/2025 |
| 8647959 | 2378538204 | 8/5/2020 | 8/5/2025 |
| 8642408 | 3060098208 | 8/5/2020 | 8/5/2025 |
| 8646577 | 3612538208 | 8/5/2020 | 8/5/2025 |
| 8641135 | 3618028209 | 8/5/2020 | 8/5/2025 |
| 8654945 | 4016948200 | 8/5/2020 | 8/5/2025 |
| 8647266 | 3836308208 | 8/5/2020 | 8/5/2025 |
| 8641877 | 3306108210 | 8/5/2020 | 8/5/2025 |
| 8648255 | 3563408207 | 8/5/2020 | 8/5/2025 |
| 8657482 | 2563108206 | 8/5/2020 | 8/5/2025 |
| 8642135 | 3098788209 | 8/5/2020 | 8/5/2025 |
| 8641331 | 3252788208 | 8/5/2020 | 8/5/2025 |
| 8633293 | 3578908207 | 8/5/2020 | 8/5/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8647512 | 3065508210 | 8/5/2020 | 8/5/2025 |
| 8641741 | 2975378202 | 8/5/2020 | 8/5/2025 |
| 8646809 | 2203668206 | 8/5/2020 | 8/5/2025 |
| 8642734 | 2485638205 | 8/5/2020 | 8/5/2025 |
| 8644169 | 3038218200 | 8/5/2020 | 8/5/2025 |
| 8641930 | 3038658203 | 8/5/2020 | 8/5/2025 |
| 8641724 | 3087168205 | 8/5/2020 | 8/5/2025 |
| 8644072 | 3565868209 | 8/5/2020 | 8/5/2025 |
| 8635010 | 3565898207 | 8/5/2020 | 8/5/2025 |
| 8641381 | 3652248209 | 8/5/2020 | 8/5/2025 |
| 8652306 | 2221198200 | 8/5/2020 | 8/5/2025 |
| 8658568 | 3347828210 | 8/5/2020 | 8/5/2025 |
| 8644775 | 3501968205 | 8/5/2020 | 8/5/2025 |
| 8645078 | 2836058200 | 8/5/2020 | 8/5/2025 |
| 8654733 | 3052638204 | 8/5/2020 | 8/5/2025 |
| 8646548 | 3305698210 | 8/5/2020 | 8/5/2025 |
| 8642933 | 3084378203 | 8/5/2020 | 8/5/2025 |
| 8650430 | 2233988209 | 8/5/2020 | 8/5/2025 |
| 8653862 | 3968778200 | 8/5/2020 | 8/5/2025 |
| 8640934 | 3104218210 | 8/5/2020 | 8/5/2025 |
| 8636462 | 1399278203 | 8/5/2020 | 8/5/2025 |
| 8653401 | 3383758210 | 8/5/2020 | 8/5/2025 |
| 8637977 | 3609198201 | 8/5/2020 | 8/5/2025 |
| 8648739 | 2095748208 | 8/5/2020 | 8/5/2025 |
| 8642508 | 3099568204 | 8/5/2020 | 8/5/2025 |
| 8642715 | 3102988203 | 8/5/2020 | 8/5/2025 |
| 8645312 | 3498738204 | 8/5/2020 | 8/5/2025 |
| 8633461 | 2609998200 | 8/5/2020 | 8/5/2025 |
| 8646859 | 2333938202 | 8/5/2020 | 8/5/2025 |
| 8646016 | 3107168203 | 8/5/2020 | 8/5/2025 |
| 8658283 | 4093078203 | 8/5/2020 | 8/5/2025 |
| 8652129 | 3657358206 | 8/5/2020 | 8/5/2025 |
| 8656321 | 1751358203 | 8/5/2020 | 8/5/2025 |
| 8653894 | 2563648204 | 8/5/2020 | 8/5/2025 |
| 8641772 | 3088378200 | 8/5/2020 | 8/5/2025 |
| 8656764 | 3048998204 | 8/5/2020 | 8/5/2025 |
| 8641188 | 3081508210 | 8/5/2020 | 8/5/2025 |
| 8657052 | 3628618202 | 8/5/2020 | 8/5/2025 |
| 8641522 | 3434508206 | 8/5/2020 | 8/5/2025 |
| 8643663 | 3345278207 | 8/5/2020 | 8/5/2025 |
| 8651880 | 3563668204 | 8/5/2020 | 8/5/2025 |
| 8651337 | 3608188207 | 8/5/2020 | 8/5/2025 |
| 8650139 | 2358538207 | 8/5/2020 | 8/5/2025 |
| 8648607 | 2384178210 | 8/5/2020 | 8/5/2025 |
| 8647287 | 9682828106 | 8/5/2020 | 8/5/2025 |
| 8658284 | 3921318205 | 8/5/2020 | 8/5/2025 |
| 8640844 | 3049928207 | 8/5/2020 | 8/5/2025 |
| 8651729 | 3834278208 | 8/5/2020 | 8/5/2025 |
| 8647084 | 9681398106 | 8/5/2020 | 8/5/2025 |
| 8633636 | 3562898201 | 8/5/2020 | 8/5/2025 |
| 8638061 | 3590738207 | 8/5/2020 | 8/5/2025 |
| 8641985 | 3611978209 | 8/5/2020 | 8/5/2025 |
| 8637638 | 3503388201 | 8/5/2020 | 8/5/2025 |
| 8650151 | 2215098209 | 8/5/2020 | 8/5/2025 |
| 8648485 | 2405908204 | 8/5/2020 | 8/5/2025 |
| 8642707 | 2595428202 | 8/5/2020 | 8/5/2025 |
| 8644139 | 3299418210 | 8/5/2020 | 8/5/2025 |
| 8650582 | 3383668207 | 8/5/2020 | 8/5/2025 |
| 8633704 | 3001698200 | 8/5/2020 | 8/5/2025 |
| 8643347 | 3737238205 | 8/5/2020 | 8/5/2025 |
| 8643043 | 3402758206 | 8/5/2020 | 8/5/2025 |
| 8644747 | 3581888204 | 8/5/2020 | 8/5/2025 |
| 8643167 | 3087798206 | 8/5/2020 | 8/5/2025 |
| 8634446 | 1393548200 | 8/5/2020 | 8/5/2025 |
| 8648456 | 3500818204 | 8/5/2020 | 8/5/2025 |
| 8638417 | 3611538206 | 8/5/2020 | 8/5/2025 |
| 8636159 | 2593998205 | 8/5/2020 | 8/5/2025 |
| 8632982 | 3185258201 | 8/5/2020 | 8/5/2025 |
| 8642432 | 3347788200 | 8/5/2020 | 8/5/2025 |
| 8646238 | 3346338203 | 8/5/2020 | 8/5/2025 |
| 8645150 | 3608758201 | 8/5/2020 | 8/5/2025 |
| 8646500 | 8591818103 | 8/5/2020 | 8/5/2025 |
| 8645385 | 3065548200 | 8/5/2020 | 8/5/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8660938 | 4129328209 | 8/5/2020 | 8/5/2025 |
| 8644466 | 3101898209 | 8/5/2020 | 8/5/2025 |
| 8652560 | 3081658209 | 8/5/2020 | 8/5/2025 |
| 8643548 | 3059158205 | 8/5/2020 | 8/5/2025 |
| 8657440 | 2687178207 | 8/5/2020 | 8/5/2025 |
| 8643215 | 3579818206 | 8/5/2020 | 8/5/2025 |
| 8655144 | 3104048207 | 8/5/2020 | 8/5/2025 |
| 8645764 | 3501158209 | 8/5/2020 | 8/5/2025 |
| 8641885 | 2581208205 | 8/5/2020 | 8/5/2025 |
| 8641596 | 3563738201 | 8/5/2020 | 8/5/2025 |
| 8654915 | 1302588207 | 8/5/2020 | 8/5/2025 |
| 8633122 | 2540568201 | 8/5/2020 | 8/5/2025 |
| 8654031 | 2368248207 | 8/5/2020 | 8/5/2025 |
| 8640822 | 3502448204 | 8/5/2020 | 8/5/2025 |
| 8655375 | 3254608204 | 8/5/2020 | 8/5/2025 |
| 8633034 | 3049378208 | 8/5/2020 | 8/5/2025 |
| 8641564 | 3501268207 | 8/5/2020 | 8/5/2025 |
| 8638424 | 3619088207 | 8/5/2020 | 8/5/2025 |
| 8632928 | 3575728206 | 8/5/2020 | 8/5/2025 |
| 8648153 | 2525108205 | 8/5/2020 | 8/5/2025 |
| 8660013 | 3617038210 | 8/5/2020 | 8/5/2025 |
| 8658335 | 3940948201 | 8/5/2020 | 8/5/2025 |
| 8641726 | 3298538209 | 8/5/2020 | 8/5/2025 |
| 8657736 | 3082418209 | 8/5/2020 | 8/5/2025 |
| 8643025 | 3064348208 | 8/5/2020 | 8/5/2025 |
| 8648078 | 3082058208 | 8/5/2020 | 8/5/2025 |
| 8656248 | 3021978209 | 8/5/2020 | 8/5/2025 |
| 8657810 | 2407678200 | 8/5/2020 | 8/5/2025 |
| 8649691 | 3298298209 | 8/5/2020 | 8/5/2025 |
| 8644825 | 3295828207 | 8/5/2020 | 8/5/2025 |
| 8641597 | 3298938200 | 8/5/2020 | 8/5/2025 |
| 8645853 | 3344568209 | 8/5/2020 | 8/5/2025 |
| 8651369 | 2537898205 | 8/5/2020 | 8/5/2025 |
| 8642305 | 8557748102 | 8/5/2020 | 8/5/2025 |
| 8651219 | 2730708207 | 8/5/2020 | 8/5/2025 |
| 8640473 | 3065158201 | 8/5/2020 | 8/5/2025 |
| 8660596 | 3383378203 | 8/5/2020 | 8/5/2025 |
| 8643612 | 2352028206 | 8/5/2020 | 8/5/2025 |
| 8646604 | 3653208210 | 8/5/2020 | 8/5/2025 |
| 8653209 | 3876538201 | 8/5/2020 | 8/5/2025 |
| 8652927 | 3500478209 | 8/5/2020 | 8/5/2025 |
| 8654637 | 3052218207 | 8/5/2020 | 8/5/2025 |
| 8641137 | 2538218202 | 8/5/2020 | 8/5/2025 |
| 8636964 | 3107178206 | 8/5/2020 | 8/5/2025 |
| 8635427 | 3347278200 | 8/5/2020 | 8/5/2025 |
| 8657589 | 6608548103 | 8/5/2020 | 8/5/2025 |
| 8656407 | 3085198210 | 8/5/2020 | 8/5/2025 |
| 8653603 | 2299958203 | 8/5/2020 | 8/5/2025 |
| 8645097 | 8975688100 | 8/5/2020 | 8/5/2025 |
| 8643052 | 2346568208 | 8/5/2020 | 8/5/2025 |
| 8643095 | 3298278203 | 8/5/2020 | 8/5/2025 |
| 8648206 | 3620478203 | 8/5/2020 | 8/5/2025 |
| 8636252 | 3345098201 | 8/5/2020 | 8/5/2025 |
| 8644965 | 2936068200 | 8/5/2020 | 8/5/2025 |
| 8659194 | 3437448207 | 8/5/2020 | 8/5/2025 |
| 8647347 | 3103548202 | 8/5/2020 | 8/5/2025 |
| 8641945 | 3581788209 | 8/5/2020 | 8/5/2025 |
| 8640699 | 2414078206 | 8/5/2020 | 8/5/2025 |
| 8645749 | 2997318207 | 8/5/2020 | 8/5/2025 |
| 8661022 | 4143588202 | 8/5/2020 | 8/5/2025 |
| 8643228 | 3062408209 | 8/5/2020 | 8/5/2025 |
| 8646296 | 8882088109 | 8/5/2020 | 8/5/2025 |
| 8647204 | 2086428204 | 8/5/2020 | 8/5/2025 |
| 8647527 | 3749368206 | 8/5/2020 | 8/5/2025 |
| 8653140 | 3976788203 | 8/5/2020 | 8/5/2025 |
| 8659602 | 3099858208 | 8/5/2020 | 8/5/2025 |
| 8651052 | 3571188202 | 8/5/2020 | 8/5/2025 |
| 8646639 | 8640678106 | 8/5/2020 | 8/5/2025 |
| 8646269 | 3089098201 | 8/5/2020 | 8/5/2025 |
| 8656790 | 3255578210 | 8/5/2020 | 8/5/2025 |
| 8657222 | 4030318206 | 8/5/2020 | 8/5/2025 |
| 8642328 | 3253048200 | 8/5/2020 | 8/5/2025 |
| 8650319 | 1301488210 | 8/5/2020 | 8/5/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8640914 | 2772608210 | 8/5/2020 | 8/5/2025 |
| 8643657 | 3082858201 | 8/5/2020 | 8/5/2025 |
| 8641586 | 3381798207 | 8/5/2020 | 8/5/2025 |
| 8654632 | 2154918201 | 8/5/2020 | 8/5/2025 |
| 8650320 | 3750328202 | 8/5/2020 | 8/5/2025 |
| 8643118 | 2979238203 | 8/5/2020 | 8/5/2025 |
| 8652756 | 3734428208 | 8/5/2020 | 8/5/2025 |
| 8642649 | 3432158204 | 8/5/2020 | 8/5/2025 |
| 8649524 | 1647018206 | 8/5/2020 | 8/5/2025 |
| 8645748 | 3595148206 | 8/5/2020 | 8/5/2025 |
| 8644154 | 3020018201 | 8/5/2020 | 8/5/2025 |
| 8645266 | 3047778206 | 8/5/2020 | 8/5/2025 |
| 8644578 | 3748118210 | 8/5/2020 | 8/5/2025 |
| 8641503 | 3605018207 | 8/5/2020 | 8/5/2025 |
| 8643094 | 2556608205 | 8/5/2020 | 8/5/2025 |
| 8658313 | 3296998203 | 8/5/2020 | 8/5/2025 |
| 8653041 | 3741548207 | 8/5/2020 | 8/5/2025 |
| 8631880 | 3503308210 | 8/5/2020 | 8/5/2025 |
| 8641059 | 3181528202 | 8/5/2020 | 8/5/2025 |
| 8643597 | 2600248202 | 8/5/2020 | 8/5/2025 |
| 8660110 | 1412528201 | 8/5/2020 | 8/5/2025 |
| 8644582 | 3255958206 | 8/5/2020 | 8/5/2025 |
| 8634409 | 2920668209 | 8/5/2020 | 8/5/2025 |
| 8652249 | 3060668202 | 8/5/2020 | 8/5/2025 |
| 8640378 | 3431588202 | 8/5/2020 | 8/5/2025 |
| 8655965 | 4020318202 | 8/5/2020 | 8/5/2025 |
| 8646273 | 3087028209 | 8/5/2020 | 8/5/2025 |
| 8651690 | 3033728201 | 8/5/2020 | 8/5/2025 |
| 8643117 | 3585258200 | 8/5/2020 | 8/5/2025 |
| 8648068 | 8975048107 | 8/5/2020 | 8/5/2025 |
| 8647500 | 2802298204 | 8/5/2020 | 8/5/2025 |
| 8645075 | 3771828209 | 8/5/2020 | 8/5/2025 |
| 8650431 | 3347868200 | 8/5/2020 | 8/5/2025 |
| 8644706 | 1246158201 | 8/5/2020 | 8/5/2025 |
| 8641273 | 3088808209 | 8/5/2020 | 8/5/2025 |
| 8652825 | 3870708203 | 8/5/2020 | 8/5/2025 |
| 8658647 | 4097378207 | 8/5/2020 | 8/5/2025 |
| 8635674 | 3051808205 | 8/5/2020 | 8/5/2025 |
| 8657643 | 3878708208 | 8/5/2020 | 8/5/2025 |
| 8646478 | 8634238107 | 8/5/2020 | 8/5/2025 |
| 8660737 | 4127978201 | 8/5/2020 | 8/5/2025 |
| 8642004 | 3583318201 | 8/5/2020 | 8/5/2025 |
| 8647012 | 3347068207 | 8/5/2020 | 8/5/2025 |
| 8657905 | 3051828200 | 8/5/2020 | 8/5/2025 |
| 8650534 | 1312628210 | 8/5/2020 | 8/5/2025 |
| 8661676 | 9680638104 | 8/5/2020 | 8/5/2025 |
| 8649201 | 3073698210 | 8/5/2020 | 8/5/2025 |
| 8649840 | 3561758203 | 8/5/2020 | 8/5/2025 |
| 8645176 | 3589728207 | 8/5/2020 | 8/5/2025 |
| 8649811 | 8786668106 | 8/5/2020 | 8/5/2025 |
| 8654301 | 9126688100 | 8/5/2020 | 8/5/2025 |
| 8658623 | 1119048200 | 8/5/2020 | 8/5/2025 |
| 8636152 | 3600038203 | 8/5/2020 | 8/5/2025 |
| 8654923 | 3065228209 | 8/5/2020 | 8/5/2025 |
| 8645574 | 3751328204 | 8/5/2020 | 8/5/2025 |
| 8654800 | 9542378100 | 8/5/2020 | 8/5/2025 |
| 8658599 | 3299838207 | 8/5/2020 | 8/5/2025 |
| 8641019 | 3529808205 | 8/5/2020 | 8/5/2025 |
| 8647622 | 2076318202 | 8/5/2020 | 8/5/2025 |
| 8645604 | 3438278206 | 8/5/2020 | 8/5/2025 |
| 8636338 | 2280638201 | 8/5/2020 | 8/5/2025 |
| 8636808 | 2368168207 | 8/5/2020 | 8/5/2025 |
| 8659926 | 8762118100 | 8/5/2020 | 8/5/2025 |
| 8643686 | 3737458201 | 8/5/2020 | 8/5/2025 |
| 8646524 | 3822968206 | 8/5/2020 | 8/5/2025 |
| 8649763 | 3744768209 | 8/5/2020 | 8/5/2025 |
| 8646532 | 3033408210 | 8/5/2020 | 8/5/2025 |
| 8641622 | 2979938201 | 8/5/2020 | 8/5/2025 |
| 8645076 | 3084958200 | 8/5/2020 | 8/5/2025 |
| 8680218 | 3596888207 | 8/6/2020 | 8/6/2025 |
| 8679165 | 4204408210 | 8/6/2020 | 8/6/2025 |
| 8694471 | 3655748201 | 8/6/2020 | 8/6/2025 |
| 8677933 | 4162198209 | 8/6/2020 | 8/6/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8678757 | 4257518201 | 8/6/2020 | 8/6/2025 |
| 8702340 | 3649508203 | 8/6/2020 | 8/6/2025 |
| 8665314 | 3083358206 | 8/6/2020 | 8/6/2025 |
| 8675268 | 3726828210 | 8/6/2020 | 8/6/2025 |
| 8694384 | 4253098209 | 8/6/2020 | 8/6/2025 |
| 8685851 | 4495068203 | 8/6/2020 | 8/6/2025 |
| 8683437 | 3625658208 | 8/6/2020 | 8/6/2025 |
| 8677987 | 4176888205 | 8/6/2020 | 8/6/2025 |
| 8681203 | 3502638202 | 8/6/2020 | 8/6/2025 |
| 8689431 | 3529998205 | 8/6/2020 | 8/6/2025 |
| 8692143 | 3583708200 | 8/6/2020 | 8/6/2025 |
| 8681826 | 3591908201 | 8/6/2020 | 8/6/2025 |
| 8683502 | 3598468203 | 8/6/2020 | 8/6/2025 |
| 8682939 | 3598908204 | 8/6/2020 | 8/6/2025 |
| 8678246 | 3609038210 | 8/6/2020 | 8/6/2025 |
| 8661824 | 3610978207 | 8/6/2020 | 8/6/2025 |
| 8675362 | 3618488207 | 8/6/2020 | 8/6/2025 |
| 8698174 | 3620758204 | 8/6/2020 | 8/6/2025 |
| 8682910 | 3648508201 | 8/6/2020 | 8/6/2025 |
| 8677087 | 3649438206 | 8/6/2020 | 8/6/2025 |
| 8683747 | 3653308205 | 8/6/2020 | 8/6/2025 |
| 8694168 | 3726858208 | 8/6/2020 | 8/6/2025 |
| 8682474 | 3872258203 | 8/6/2020 | 8/6/2025 |
| 8678500 | 3883638205 | 8/6/2020 | 8/6/2025 |
| 8681417 | 3969588204 | 8/6/2020 | 8/6/2025 |
| 8678689 | 3974948210 | 8/6/2020 | 8/6/2025 |
| 8678484 | 4021218209 | 8/6/2020 | 8/6/2025 |
| 8666569 | 4161048208 | 8/6/2020 | 8/6/2025 |
| 8664399 | 4163438200 | 8/6/2020 | 8/6/2025 |
| 8696658 | 4177548210 | 8/6/2020 | 8/6/2025 |
| 8684985 | 4177688206 | 8/6/2020 | 8/6/2025 |
| 8676370 | 4183308204 | 8/6/2020 | 8/6/2025 |
| 8667263 | 4193778209 | 8/6/2020 | 8/6/2025 |
| 8675298 | 4204658204 | 8/6/2020 | 8/6/2025 |
| 8671234 | 4206888207 | 8/6/2020 | 8/6/2025 |
| 8672020 | 4211458201 | 8/6/2020 | 8/6/2025 |
| 8675024 | 4218458204 | 8/6/2020 | 8/6/2025 |
| 8678393 | 4240808209 | 8/6/2020 | 8/6/2025 |
| 8673083 | 4250128210 | 8/6/2020 | 8/6/2025 |
| 8683697 | 4252998206 | 8/6/2020 | 8/6/2025 |
| 8682544 | 4254608209 | 8/6/2020 | 8/6/2025 |
| 8685183 | 4256618205 | 8/6/2020 | 8/6/2025 |
| 8681220 | 4403318210 | 8/6/2020 | 8/6/2025 |
| 8688157 | 4478748204 | 8/6/2020 | 8/6/2025 |
| 8700264 | 4478948205 | 8/6/2020 | 8/6/2025 |
| 8687124 | 4479938204 | 8/6/2020 | 8/6/2025 |
| 8696740 | 4671088209 | 8/6/2020 | 8/6/2025 |
| 8663968 | 6580388100 | 8/6/2020 | 8/6/2025 |
| 8675467 | 4174028201 | 8/6/2020 | 8/6/2025 |
| 8678963 | 3924408203 | 8/6/2020 | 8/6/2025 |
| 8677581 | 3561028207 | 8/6/2020 | 8/6/2025 |
| 8676612 | 3648988205 | 8/6/2020 | 8/6/2025 |
| 8682758 | 4177338206 | 8/6/2020 | 8/6/2025 |
| 8679538 | 4182928200 | 8/6/2020 | 8/6/2025 |
| 8686440 | 4233088209 | 8/6/2020 | 8/6/2025 |
| 8678554 | 3883748203 | 8/6/2020 | 8/6/2025 |
| 8676817 | 3654358200 | 8/6/2020 | 8/6/2025 |
| 8679652 | 3970388200 | 8/6/2020 | 8/6/2025 |
| 8688583 | 3611318210 | 8/6/2020 | 8/6/2025 |
| 8675466 | 3883878207 | 8/6/2020 | 8/6/2025 |
| 8694460 | 4249798204 | 8/6/2020 | 8/6/2025 |
| 8679208 | 4129748206 | 8/6/2020 | 8/6/2025 |
| 8666696 | 2358408203 | 8/6/2020 | 8/6/2025 |
| 8685956 | 4203448209 | 8/6/2020 | 8/6/2025 |
| 8666101 | 3750098205 | 8/6/2020 | 8/6/2025 |
| 8668080 | 4200558201 | 8/6/2020 | 8/6/2025 |
| 8697961 | 3610478210 | 8/6/2020 | 8/6/2025 |
| 8667764 | 3099468209 | 8/6/2020 | 8/6/2025 |
| 8680391 | 4360708208 | 8/6/2020 | 8/6/2025 |
| 8700309 | 4659678206 | 8/6/2020 | 8/6/2025 |
| 8675572 | 3582598202 | 8/6/2020 | 8/6/2025 |
| 8678129 | 3616778207 | 8/6/2020 | 8/6/2025 |
| 8678134 | 4326778203 | 8/6/2020 | 8/6/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8680303 | 4264198210 | 8/6/2020 | 8/6/2025 |
| 8678635 | 3592978202 | 8/6/2020 | 8/6/2025 |
| 8672850 | 3872588208 | 8/6/2020 | 8/6/2025 |
| 8663164 | 4160718206 | 8/6/2020 | 8/6/2025 |
| 8667281 | 4088068206 | 8/6/2020 | 8/6/2025 |
| 8678755 | 4233078206 | 8/6/2020 | 8/6/2025 |
| 8697046 | 3618098208 | 8/6/2020 | 8/6/2025 |
| 8680084 | 3612358202 | 8/6/2020 | 8/6/2025 |
| 8684371 | 4128408207 | 8/6/2020 | 8/6/2025 |
| 8667608 | 4021118203 | 8/6/2020 | 8/6/2025 |
| 8683966 | 3916328203 | 8/6/2020 | 8/6/2025 |
| 8702258 | 4176198210 | 8/6/2020 | 8/6/2025 |
| 8689390 | 4490838210 | 8/6/2020 | 8/6/2025 |
| 8664461 | 3058718205 | 8/6/2020 | 8/6/2025 |
| 8678706 | 3972318205 | 8/6/2020 | 8/6/2025 |
| 8685179 | 4474048209 | 8/6/2020 | 8/6/2025 |
| 8693979 | 4258068210 | 8/6/2020 | 8/6/2025 |
| 8685574 | 3969798208 | 8/6/2020 | 8/6/2025 |
| 8670387 | 4203688200 | 8/6/2020 | 8/6/2025 |
| 8687616 | 4159058201 | 8/6/2020 | 8/6/2025 |
| 8679986 | 3657318205 | 8/6/2020 | 8/6/2025 |
| 8685399 | 4130318203 | 8/6/2020 | 8/6/2025 |
| 8664395 | 4182238205 | 8/6/2020 | 8/6/2025 |
| 8694688 | 4585918202 | 8/6/2020 | 8/6/2025 |
| 8682033 | 4162028204 | 8/6/2020 | 8/6/2025 |
| 8666963 | 3591428210 | 8/6/2020 | 8/6/2025 |
| 8692806 | 4241278207 | 8/6/2020 | 8/6/2025 |
| 8681290 | 3969768210 | 8/6/2020 | 8/6/2025 |
| 8685544 | 3631028203 | 8/6/2020 | 8/6/2025 |
| 8670704 | 4204728201 | 8/6/2020 | 8/6/2025 |
| 8675314 | 4089568205 | 8/6/2020 | 8/6/2025 |
| 8664671 | 4177128202 | 8/6/2020 | 8/6/2025 |
| 8690799 | 3613568208 | 8/6/2020 | 8/6/2025 |
| 8678170 | 4160518205 | 8/6/2020 | 8/6/2025 |
| 8690851 | 4129058200 | 8/6/2020 | 8/6/2025 |
| 8693966 | 4476218205 | 8/6/2020 | 8/6/2025 |
| 8676820 | 3437218208 | 8/6/2020 | 8/6/2025 |
| 8684349 | 4445728202 | 8/6/2020 | 8/6/2025 |
| 8679023 | 3608508207 | 8/6/2020 | 8/6/2025 |
| 8678838 | 3611708209 | 8/6/2020 | 8/6/2025 |
| 8701613 | 3609008201 | 8/6/2020 | 8/6/2025 |
| 8676102 | 3598338210 | 8/6/2020 | 8/6/2025 |
| 8675589 | 3740448210 | 8/6/2020 | 8/6/2025 |
| 8688465 | 3649558207 | 8/6/2020 | 8/6/2025 |
| 8676211 | 4174488210 | 8/6/2020 | 8/6/2025 |
| 8688558 | 4527618208 | 8/6/2020 | 8/6/2025 |
| 8676302 | 3918188202 | 8/6/2020 | 8/6/2025 |
| 8679220 | 4252498209 | 8/6/2020 | 8/6/2025 |
| 8680417 | 4129638208 | 8/6/2020 | 8/6/2025 |
| 8675910 | 4029748209 | 8/6/2020 | 8/6/2025 |
| 8700876 | 4670728209 | 8/6/2020 | 8/6/2025 |
| 8694914 | 4083298206 | 8/6/2020 | 8/6/2025 |
| 8682159 | 3665208207 | 8/6/2020 | 8/6/2025 |
| 8677941 | 4163298206 | 8/6/2020 | 8/6/2025 |
| 8695854 | 3582388209 | 8/6/2020 | 8/6/2025 |
| 8689988 | 3981438208 | 8/6/2020 | 8/6/2025 |
| 8678464 | 4182628204 | 8/6/2020 | 8/6/2025 |
| 8692581 | 3605438204 | 8/6/2020 | 8/6/2025 |
| 8683711 | 4026458210 | 8/6/2020 | 8/6/2025 |
| 8675977 | 3651498201 | 8/6/2020 | 8/6/2025 |
| 8700474 | 4717578210 | 8/6/2020 | 8/6/2025 |
| 8698015 | 4486638206 | 8/6/2020 | 8/6/2025 |
| 8665986 | 4163398201 | 8/6/2020 | 8/6/2025 |
| 8663997 | 9031048104 | 8/6/2020 | 8/6/2025 |
| 8668427 | 4204918210 | 8/6/2020 | 8/6/2025 |
| 8697292 | 4486778202 | 8/6/2020 | 8/6/2025 |
| 8688073 | 3624708208 | 8/6/2020 | 8/6/2025 |
| 8680050 | 3618638204 | 8/6/2020 | 8/6/2025 |
| 8667954 | 3648588203 | 8/6/2020 | 8/6/2025 |
| 8667478 | 3787808208 | 8/6/2020 | 8/6/2025 |
| 8694853 | 9864908107 | 8/6/2020 | 8/6/2025 |
| 8679548 | 4178568207 | 8/6/2020 | 8/6/2025 |
| 8681167 | 4204498204 | 8/6/2020 | 8/6/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8662373 | 8103988110 | 8/6/2020 | 8/6/2025 |
| 8666198 | 3735888208 | 8/6/2020 | 8/6/2025 |
| 8667133 | 4199078201 | 8/6/2020 | 8/6/2025 |
| 8686295 | 3928758200 | 8/6/2020 | 8/6/2025 |
| 8683084 | 4158108201 | 8/6/2020 | 8/6/2025 |
| 8681182 | 4029718200 | 8/6/2020 | 8/6/2025 |
| 8666330 | 3403358206 | 8/6/2020 | 8/6/2025 |
| 8700874 | 3573488202 | 8/6/2020 | 8/6/2025 |
| 8676031 | 3434178203 | 8/6/2020 | 8/6/2025 |
| 8701553 | 4572868201 | 8/6/2020 | 8/6/2025 |
| 8676613 | 4318698203 | 8/6/2020 | 8/6/2025 |
| 8679175 | 3748658208 | 8/6/2020 | 8/6/2025 |
| 8665965 | 4182128207 | 8/6/2020 | 8/6/2025 |
| 8680404 | 3928318208 | 8/6/2020 | 8/6/2025 |
| 8687032 | 4092318201 | 8/6/2020 | 8/6/2025 |
| 8690586 | 4491788210 | 8/6/2020 | 8/6/2025 |
| 8666754 | 3582708209 | 8/6/2020 | 8/6/2025 |
| 8696389 | 3972268203 | 8/6/2020 | 8/6/2025 |
| 8687609 | 4129948207 | 8/6/2020 | 8/6/2025 |
| 8676897 | 4207198203 | 8/6/2020 | 8/6/2025 |
| 8686978 | 4495838209 | 8/6/2020 | 8/6/2025 |
| 8669363 | 4207778200 | 8/6/2020 | 8/6/2025 |
| 8675437 | 3701758206 | 8/6/2020 | 8/6/2025 |
| 8676184 | 4304958208 | 8/6/2020 | 8/6/2025 |
| 8666269 | 3087368206 | 8/6/2020 | 8/6/2025 |
| 8669723 | 3660718208 | 8/6/2020 | 8/6/2025 |
| 8676040 | 3570568207 | 8/6/2020 | 8/6/2025 |
| 8680475 | 3917638204 | 8/6/2020 | 8/6/2025 |
| 8696632 | 4496378204 | 8/6/2020 | 8/6/2025 |
| 8680528 | 4384078203 | 8/6/2020 | 8/6/2025 |
| 8694259 | 4489188208 | 8/6/2020 | 8/6/2025 |
| 8685791 | 3727018205 | 8/6/2020 | 8/6/2025 |
| 8690591 | 4484758203 | 8/6/2020 | 8/6/2025 |
| 8682829 | 3649398207 | 8/6/2020 | 8/6/2025 |
| 8678201 | 3653938206 | 8/6/2020 | 8/6/2025 |
| 8676103 | 3976718204 | 8/6/2020 | 8/6/2025 |
| 8679611 | 4123418200 | 8/6/2020 | 8/6/2025 |
| 8675565 | 3749158202 | 8/6/2020 | 8/6/2025 |
| 8683031 | 3629188206 | 8/6/2020 | 8/6/2025 |
| 8691348 | 3980418200 | 8/6/2020 | 8/6/2025 |
| 8678181 | 4174878209 | 8/6/2020 | 8/6/2025 |
| 8723977 | 4253428201 | 8/7/2020 | 8/7/2025 |
| 8724153 | 4316928207 | 8/7/2020 | 8/7/2025 |
| 8728280 | 2485278204 | 8/7/2020 | 8/7/2025 |
| 8726841 | 4665138204 | 8/7/2020 | 8/7/2025 |
| 8729585 | 4595608207 | 8/7/2020 | 8/7/2025 |
| 8725571 | 3884108201 | 8/7/2020 | 8/7/2025 |
| 8726710 | 1615978207 | 8/7/2020 | 8/7/2025 |
| 8722858 | 4860418200 | 8/7/2020 | 8/7/2025 |
| 8730211 | 4713498202 | 8/7/2020 | 8/7/2025 |
| 8727640 | 4472328206 | 8/7/2020 | 8/7/2025 |
| 8731297 | 4316768207 | 8/7/2020 | 8/7/2025 |
| 8727717 | 4899638204 | 8/7/2020 | 8/7/2025 |
| 8731100 | 4023658205 | 8/7/2020 | 8/7/2025 |
| 8725326 | 4891548207 | 8/7/2020 | 8/7/2025 |
| 8725248 | 3075308202 | 8/7/2020 | 8/7/2025 |
| 8724629 | 3129608205 | 8/7/2020 | 8/7/2025 |
| 8723706 | 4178118201 | 8/7/2020 | 8/7/2025 |
| 8723062 | 4208118203 | 8/7/2020 | 8/7/2025 |
| 8731966 | 2149138209 | 8/7/2020 | 8/7/2025 |
| 8725452 | 4505768206 | 8/7/2020 | 8/7/2025 |
| 8723488 | 4473418200 | 8/7/2020 | 8/7/2025 |
| 8726173 | 4254978204 | 8/7/2020 | 8/7/2025 |
| 8725457 | 4592858206 | 8/7/2020 | 8/7/2025 |
| 8729638 | 3017968203 | 8/7/2020 | 8/7/2025 |
| 8732067 | 3052878206 | 8/7/2020 | 8/7/2025 |
| 8725521 | 3058028210 | 8/7/2020 | 8/7/2025 |
| 8726376 | 3082518204 | 8/7/2020 | 8/7/2025 |
| 8725731 | 3592208205 | 8/7/2020 | 8/7/2025 |
| 8731128 | 3653348206 | 8/7/2020 | 8/7/2025 |
| 8720016 | 3657298201 | 8/7/2020 | 8/7/2025 |
| 8732124 | 3701488208 | 8/7/2020 | 8/7/2025 |
| 8726858 | 3970268210 | 8/7/2020 | 8/7/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8726162 | 4089918203 | 8/7/2020 | 8/7/2025 |
| 8727215 | 4130818200 | 8/7/2020 | 8/7/2025 |
| 8729633 | 4134788201 | 8/7/2020 | 8/7/2025 |
| 8726481 | 4176228206 | 8/7/2020 | 8/7/2025 |
| 8731810 | 4194038201 | 8/7/2020 | 8/7/2025 |
| 8729847 | 4205238209 | 8/7/2020 | 8/7/2025 |
| 8732048 | 4215028209 | 8/7/2020 | 8/7/2025 |
| 8732112 | 4215928208 | 8/7/2020 | 8/7/2025 |
| 8723478 | 4233538202 | 8/7/2020 | 8/7/2025 |
| 8729632 | 4247608200 | 8/7/2020 | 8/7/2025 |
| 8730899 | 4248658206 | 8/7/2020 | 8/7/2025 |
| 8731961 | 4249788201 | 8/7/2020 | 8/7/2025 |
| 8728596 | 4250488202 | 8/7/2020 | 8/7/2025 |
| 8723407 | 4250508206 | 8/7/2020 | 8/7/2025 |
| 8729460 | 4251258205 | 8/7/2020 | 8/7/2025 |
| 8730406 | 4253088206 | 8/7/2020 | 8/7/2025 |
| 8728476 | 4273408203 | 8/7/2020 | 8/7/2025 |
| 8731702 | 4317098209 | 8/7/2020 | 8/7/2025 |
| 8726752 | 4345338206 | 8/7/2020 | 8/7/2025 |
| 8724354 | 4360898208 | 8/7/2020 | 8/7/2025 |
| 8725085 | 4398968200 | 8/7/2020 | 8/7/2025 |
| 8725676 | 4402808202 | 8/7/2020 | 8/7/2025 |
| 8719773 | 4479128208 | 8/7/2020 | 8/7/2025 |
| 8732432 | 4484638202 | 8/7/2020 | 8/7/2025 |
| 8725249 | 4500558203 | 8/7/2020 | 8/7/2025 |
| 8729015 | 4532468205 | 8/7/2020 | 8/7/2025 |
| 8728829 | 4541558210 | 8/7/2020 | 8/7/2025 |
| 8724317 | 4585068207 | 8/7/2020 | 8/7/2025 |
| 8723198 | 4588208207 | 8/7/2020 | 8/7/2025 |
| 8727945 | 4608548202 | 8/7/2020 | 8/7/2025 |
| 8729837 | 4712888210 | 8/7/2020 | 8/7/2025 |
| 8704550 | 4743578203 | 8/7/2020 | 8/7/2025 |
| 8723466 | 4751288210 | 8/7/2020 | 8/7/2025 |
| 8731918 | 4774368202 | 8/7/2020 | 8/7/2025 |
| 8725708 | 4781428205 | 8/7/2020 | 8/7/2025 |
| 8726161 | 4809228207 | 8/7/2020 | 8/7/2025 |
| 8726200 | 4810418202 | 8/7/2020 | 8/7/2025 |
| 8729604 | 4811148206 | 8/7/2020 | 8/7/2025 |
| 8731302 | 4814758207 | 8/7/2020 | 8/7/2025 |
| 8717231 | 4815078206 | 8/7/2020 | 8/7/2025 |
| 8723404 | 4855698209 | 8/7/2020 | 8/7/2025 |
| 8728230 | 4889038208 | 8/7/2020 | 8/7/2025 |
| 8730771 | 4890448210 | 8/7/2020 | 8/7/2025 |
| 8728862 | 4901098208 | 8/7/2020 | 8/7/2025 |
| 8727761 | 5023638204 | 8/7/2020 | 8/7/2025 |
| 8726321 | 5040278205 | 8/7/2020 | 8/7/2025 |
| 8728339 | 5047278208 | 8/7/2020 | 8/7/2025 |
| 8727341 | 5061738200 | 8/7/2020 | 8/7/2025 |
| 8727091 | 5063838210 | 8/7/2020 | 8/7/2025 |
| 8728257 | 9154318102 | 8/7/2020 | 8/7/2025 |
| 8732868 | 9176578100 | 8/7/2020 | 8/7/2025 |
| 8726488 | 4847478202 | 8/7/2020 | 8/7/2025 |
| 8730896 | 4844168208 | 8/7/2020 | 8/7/2025 |
| 8732392 | 4204538203 | 8/7/2020 | 8/7/2025 |
| 8726118 | 4214008201 | 8/7/2020 | 8/7/2025 |
| 8724954 | 4264718200 | 8/7/2020 | 8/7/2025 |
| 8733091 | 4669628206 | 8/7/2020 | 8/7/2025 |
| 8726623 | 4200778208 | 8/7/2020 | 8/7/2025 |
| 8727819 | 4793608208 | 8/7/2020 | 8/7/2025 |
| 8724553 | 4539158209 | 8/7/2020 | 8/7/2025 |
| 8727319 | 3582898209 | 8/7/2020 | 8/7/2025 |
| 8731832 | 3612248204 | 8/7/2020 | 8/7/2025 |
| 8703390 | 3645098203 | 8/7/2020 | 8/7/2025 |
| 8706685 | 3926018208 | 8/7/2020 | 8/7/2025 |
| 8714416 | 4718798208 | 8/7/2020 | 8/7/2025 |
| 8725522 | 4186488207 | 8/7/2020 | 8/7/2025 |
| 8729012 | 4205338204 | 8/7/2020 | 8/7/2025 |
| 8724546 | 3001658210 | 8/7/2020 | 8/7/2025 |
| 8723487 | 4196748206 | 8/7/2020 | 8/7/2025 |
| 8730975 | 4211568210 | 8/7/2020 | 8/7/2025 |
| 8727266 | 4250688203 | 8/7/2020 | 8/7/2025 |
| 8725890 | 4179978203 | 8/7/2020 | 8/7/2025 |
| 8724054 | 4203548204 | 8/7/2020 | 8/7/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8723992 | 4666368205 | 8/7/2020 | 8/7/2025 |
| 8724121 | 4481148202 | 8/7/2020 | 8/7/2025 |
| 8729249 | 4532018210 | 8/7/2020 | 8/7/2025 |
| 8723866 | 4718528208 | 8/7/2020 | 8/7/2025 |
| 8725721 | 4250398210 | 8/7/2020 | 8/7/2025 |
| 8725665 | 4446128201 | 8/7/2020 | 8/7/2025 |
| 8725601 | 4857658201 | 8/7/2020 | 8/7/2025 |
| 8724118 | 4160198205 | 8/7/2020 | 8/7/2025 |
| 8727072 | 5046828205 | 8/7/2020 | 8/7/2025 |
| 8709485 | 4161678209 | 8/7/2020 | 8/7/2025 |
| 8724076 | 4264038208 | 8/7/2020 | 8/7/2025 |
| 8732132 | 3592648208 | 8/7/2020 | 8/7/2025 |
| 8725474 | 4585798203 | 8/7/2020 | 8/7/2025 |
| 8728676 | 1385618208 | 8/7/2020 | 8/7/2025 |
| 8728609 | 3059198206 | 8/7/2020 | 8/7/2025 |
| 8726330 | 4752578205 | 8/7/2020 | 8/7/2025 |
| 8725033 | 4748698203 | 8/7/2020 | 8/7/2025 |
| 8723021 | 4905668210 | 8/7/2020 | 8/7/2025 |
| 8726331 | 4877258207 | 8/7/2020 | 8/7/2025 |
| 8728495 | 4213298205 | 8/7/2020 | 8/7/2025 |
| 8725705 | 4222828200 | 8/7/2020 | 8/7/2025 |
| 8727195 | 4227258205 | 8/7/2020 | 8/7/2025 |
| 8731058 | 4584688203 | 8/7/2020 | 8/7/2025 |
| 8731729 | 2609728200 | 8/7/2020 | 8/7/2025 |
| 8732356 | 5357118201 | 8/7/2020 | 8/7/2025 |
| 8731645 | 4248078209 | 8/7/2020 | 8/7/2025 |
| 8731139 | 5051668210 | 8/7/2020 | 8/7/2025 |
| 8727368 | 4818578209 | 8/7/2020 | 8/7/2025 |
| 8722790 | 4875518209 | 8/7/2020 | 8/7/2025 |
| 8721628 | 4856098208 | 8/7/2020 | 8/7/2025 |
| 8725324 | 4164358202 | 8/7/2020 | 8/7/2025 |
| 8726800 | 4192888205 | 8/7/2020 | 8/7/2025 |
| 8724596 | 4237158203 | 8/7/2020 | 8/7/2025 |
| 8722942 | 4195688210 | 8/7/2020 | 8/7/2025 |
| 8721529 | 4129978205 | 8/7/2020 | 8/7/2025 |
| 8725964 | 4198978209 | 8/7/2020 | 8/7/2025 |
| 8716458 | 4832068205 | 8/7/2020 | 8/7/2025 |
| 8721126 | 4842998206 | 8/7/2020 | 8/7/2025 |
| 8730266 | 4779728202 | 8/7/2020 | 8/7/2025 |
| 8728587 | 9630368108 | 8/7/2020 | 8/7/2025 |
| 8726441 | 4481128207 | 8/7/2020 | 8/7/2025 |
| 8724473 | 4886948204 | 8/7/2020 | 8/7/2025 |
| 8728564 | 4484108207 | 8/7/2020 | 8/7/2025 |
| 8723817 | 4193468210 | 8/7/2020 | 8/7/2025 |
| 8730228 | 4196518207 | 8/7/2020 | 8/7/2025 |
| 8723143 | 4215198203 | 8/7/2020 | 8/7/2025 |
| 8732977 | 8443778102 | 8/7/2020 | 8/7/2025 |
| 8732770 | 3503188200 | 8/7/2020 | 8/7/2025 |
| 8725876 | 4555908209 | 8/7/2020 | 8/7/2025 |
| 8732556 | 4898808205 | 8/7/2020 | 8/7/2025 |
| 8729664 | 5179758201 | 8/7/2020 | 8/7/2025 |
| 8730289 | 2606058205 | 8/7/2020 | 8/7/2025 |
| 8730061 | 4591748206 | 8/7/2020 | 8/7/2025 |
| 8725427 | 4255508205 | 8/7/2020 | 8/7/2025 |
| 8725904 | 4758578206 | 8/7/2020 | 8/7/2025 |
| 8731885 | 7690468106 | 8/7/2020 | 8/7/2025 |
| 8726741 | 1824578201 | 8/7/2020 | 8/7/2025 |
| 8728091 | 4599458207 | 8/7/2020 | 8/7/2025 |
| 8730802 | 4891478210 | 8/7/2020 | 8/7/2025 |
| 8731064 | 4893248204 | 8/7/2020 | 8/7/2025 |
| 8726697 | 5064348207 | 8/7/2020 | 8/7/2025 |
| 8727638 | 4718738201 | 8/7/2020 | 8/7/2025 |
| 8708982 | 3613558205 | 8/7/2020 | 8/7/2025 |
| 8725184 | 4259498201 | 8/7/2020 | 8/7/2025 |
| 8720715 | 4849198205 | 8/7/2020 | 8/7/2025 |
| 8730799 | 4670008205 | 8/7/2020 | 8/7/2025 |
| 8726138 | 4124268205 | 8/7/2020 | 8/7/2025 |
| 8726511 | 1281888203 | 8/7/2020 | 8/7/2025 |
| 8723911 | 3980438206 | 8/7/2020 | 8/7/2025 |
| 8722998 | 4708798204 | 8/7/2020 | 8/7/2025 |
| 8719626 | 4264358210 | 8/7/2020 | 8/7/2025 |
| 8721646 | 4864378209 | 8/7/2020 | 8/7/2025 |
| 8726748 | 4877618208 | 8/7/2020 | 8/7/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8729532 | 4733878206 | 8/7/2020 | 8/7/2025 |
| 8724412 | 4903738203 | 8/7/2020 | 8/7/2025 |
| 8732686 | 3530098203 | 8/7/2020 | 8/7/2025 |
| 8726704 | 5072218203 | 8/7/2020 | 8/7/2025 |
| 8714386 | 4748108201 | 8/7/2020 | 8/7/2025 |
| 8729473 | 4708858209 | 8/7/2020 | 8/7/2025 |
| 8726294 | 4252878205 | 8/7/2020 | 8/7/2025 |
| 8712606 | 3617708210 | 8/7/2020 | 8/7/2025 |
| 8711810 | 3583588201 | 8/7/2020 | 8/7/2025 |
| 8706334 | 3650108209 | 8/7/2020 | 8/7/2025 |
| 8727127 | 4233598209 | 8/7/2020 | 8/7/2025 |
| 8723187 | 4747798207 | 8/7/2020 | 8/7/2025 |
| 8723070 | 4635848204 | 8/7/2020 | 8/7/2025 |
| 8729094 | 4867788209 | 8/7/2020 | 8/7/2025 |
| 8730400 | 4776118201 | 8/7/2020 | 8/7/2025 |
| 8729394 | 5042458204 | 8/7/2020 | 8/7/2025 |
| 8727580 | 5057648205 | 8/7/2020 | 8/7/2025 |
| 8725863 | 4746128203 | 8/7/2020 | 8/7/2025 |
| 8733047 | 5231578204 | 8/7/2020 | 8/7/2025 |
| 8726825 | 4215818210 | 8/7/2020 | 8/7/2025 |
| 8729800 | 4705098200 | 8/7/2020 | 8/7/2025 |
| 8731692 | 4204468206 | 8/7/2020 | 8/7/2025 |
| 8711920 | 3649918208 | 8/7/2020 | 8/7/2025 |
| 8723268 | 4878278204 | 8/7/2020 | 8/7/2025 |
| 8728945 | 4259138209 | 8/7/2020 | 8/7/2025 |
| 8729646 | 4704038202 | 8/7/2020 | 8/7/2025 |
| 8726634 | 3529858209 | 8/7/2020 | 8/7/2025 |
| 8725594 | 4792628201 | 8/7/2020 | 8/7/2025 |
| 8723485 | 2257498209 | 8/7/2020 | 8/7/2025 |
| 8727896 | 4222438201 | 8/7/2020 | 8/7/2025 |
| 8724541 | 4248948210 | 8/7/2020 | 8/7/2025 |
| 8724845 | 4785768210 | 8/7/2020 | 8/7/2025 |
| 8733163 | 4754208203 | 8/7/2020 | 8/7/2025 |
| 8727312 | 4200908210 | 8/7/2020 | 8/7/2025 |
| 8724469 | 4785338210 | 8/7/2020 | 8/7/2025 |
| 8730988 | 5281728210 | 8/7/2020 | 8/7/2025 |
| 8732462 | 4669028203 | 8/7/2020 | 8/7/2025 |
| 8732195 | 4715648203 | 8/7/2020 | 8/7/2025 |
| 8732348 | 4771948204 | 8/7/2020 | 8/7/2025 |
| 8727669 | 1999948207 | 8/7/2020 | 8/7/2025 |
| 8726145 | 4159428205 | 8/7/2020 | 8/7/2025 |
| 8727046 | 4496718210 | 8/7/2020 | 8/7/2025 |
| 8727165 | 5016948205 | 8/7/2020 | 8/7/2025 |
| 8714376 | 4253588203 | 8/7/2020 | 8/7/2025 |
| 8714065 | 4729008200 | 8/7/2020 | 8/7/2025 |
| 8725121 | 4124098202 | 8/7/2020 | 8/7/2025 |
| 8730449 | 3118618202 | 8/7/2020 | 8/7/2025 |
| 8725453 | 3183388201 | 8/7/2020 | 8/7/2025 |
| 8727712 | 5066278203 | 8/7/2020 | 8/7/2025 |
| 8728727 | 4205318209 | 8/7/2020 | 8/7/2025 |
| 8726304 | 5049958204 | 8/7/2020 | 8/7/2025 |
| 8731439 | 5173068205 | 8/7/2020 | 8/7/2025 |
| 8732694 | 3619988206 | 8/7/2020 | 8/7/2025 |
| 8715917 | 4710018203 | 8/7/2020 | 8/7/2025 |
| 8726522 | 3499758201 | 8/7/2020 | 8/7/2025 |
| 8724383 | 4785018208 | 8/7/2020 | 8/7/2025 |
| 8730746 | 4186648207 | 8/7/2020 | 8/7/2025 |
| 8732801 | 2997388206 | 8/7/2020 | 8/7/2025 |
| 8724883 | 8444688101 | 8/7/2020 | 8/7/2025 |
| 8725194 | 4843698201 | 8/7/2020 | 8/7/2025 |
| 8730605 | 4753228207 | 8/7/2020 | 8/7/2025 |
| 8730562 | 2221848205 | 8/7/2020 | 8/7/2025 |
| 8728593 | 4758638200 | 8/7/2020 | 8/7/2025 |
| 8729885 | 4762178207 | 8/7/2020 | 8/7/2025 |
| 8728831 | 4587478205 | 8/7/2020 | 8/7/2025 |
| 8722894 | 4251928205 | 8/7/2020 | 8/7/2025 |
| 8726380 | 4440488203 | 8/7/2020 | 8/7/2025 |
| 8726889 | 1303938207 | 8/7/2020 | 8/7/2025 |
| 8718096 | 3599088209 | 8/7/2020 | 8/7/2025 |
| 8732812 | 7712508107 | 8/7/2020 | 8/7/2025 |
| 8724931 | 4145268204 | 8/7/2020 | 8/7/2025 |
| 8731120 | 4714888203 | 8/7/2020 | 8/7/2025 |
| 8725841 | 4713628204 | 8/7/2020 | 8/7/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8704718 | 3617998205 | 8/7/2020 | 8/7/2025 |
| 8724090 | 4538728201 | 8/7/2020 | 8/7/2025 |
| 8726105 | 4588548204 | 8/7/2020 | 8/7/2025 |
| 8729830 | 4586288205 | 8/7/2020 | 8/7/2025 |
| 8731774 | 3618698200 | 8/7/2020 | 8/7/2025 |
| 8724002 | 4667228200 | 8/7/2020 | 8/7/2025 |
| 8725444 | 4194288206 | 8/7/2020 | 8/7/2025 |
| 8723092 | 4583998200 | 8/7/2020 | 8/7/2025 |
| 8730243 | 5063758210 | 8/7/2020 | 8/7/2025 |
| 8720833 | 4855008201 | 8/7/2020 | 8/7/2025 |
| 8728818 | 4233528210 | 8/7/2020 | 8/7/2025 |
| 8731020 | 3878718200 | 8/7/2020 | 8/7/2025 |
| 8710975 | 4770878205 | 8/7/2020 | 8/7/2025 |
| 8705552 | 3749528206 | 8/7/2020 | 8/7/2025 |
| 8728783 | 4538718209 | 8/7/2020 | 8/7/2025 |
| 8732663 | 4586578209 | 8/7/2020 | 8/7/2025 |
| 8732185 | 4704338209 | 8/7/2020 | 8/7/2025 |
| 8726654 | 5040218209 | 8/7/2020 | 8/7/2025 |
| 8724810 | 4534208201 | 8/7/2020 | 8/7/2025 |
| 8728979 | 4668718207 | 8/7/2020 | 8/7/2025 |
| 8712942 | 4182198206 | 8/7/2020 | 8/7/2025 |
| 8725535 | 1578958201 | 8/7/2020 | 8/7/2025 |
| 8729072 | 4234418203 | 8/7/2020 | 8/7/2025 |
| 8732027 | 4264868210 | 8/7/2020 | 8/7/2025 |
| 8726075 | 4810668207 | 8/7/2020 | 8/7/2025 |
| 8732571 | 5063778205 | 8/7/2020 | 8/7/2025 |
| 8725150 | 4403158210 | 8/7/2020 | 8/7/2025 |
| 8716469 | 4183098202 | 8/7/2020 | 8/7/2025 |
| 8730024 | 4876178205 | 8/7/2020 | 8/7/2025 |
| 8724316 | 4899688208 | 8/7/2020 | 8/7/2025 |
| 8727365 | 3030788202 | 8/7/2020 | 8/7/2025 |
| 8729894 | 5047218201 | 8/7/2020 | 8/7/2025 |
| 8728386 | 5065948201 | 8/7/2020 | 8/7/2025 |
| 8723471 | 4747958207 | 8/7/2020 | 8/7/2025 |
| 8725954 | 3616178204 | 8/7/2020 | 8/7/2025 |
| 8725154 | 3530698206 | 8/7/2020 | 8/7/2025 |
| 8727916 | 4490848202 | 8/7/2020 | 8/7/2025 |
| 8711497 | 4489128201 | 8/7/2020 | 8/7/2025 |
| 8725240 | 4178538209 | 8/7/2020 | 8/7/2025 |
| 8726389 | 3750988201 | 8/7/2020 | 8/7/2025 |
| 8728807 | 9157828108 | 8/7/2020 | 8/7/2025 |
| 8728791 | 5064498206 | 8/7/2020 | 8/7/2025 |
| 8725534 | 3649058210 | 8/7/2020 | 8/7/2025 |
| 8725214 | 4782948210 | 8/7/2020 | 8/7/2025 |
| 8723408 | 4786658203 | 8/7/2020 | 8/7/2025 |
| 8724520 | 4263268205 | 8/7/2020 | 8/7/2025 |
| 8726926 | 4474498204 | 8/7/2020 | 8/7/2025 |
| 8723720 | 4733908202 | 8/7/2020 | 8/7/2025 |
| 8726177 | 4213828209 | 8/7/2020 | 8/7/2025 |
| 8732791 | 4212698205 | 8/7/2020 | 8/7/2025 |
| 8723411 | 8807948107 | 8/7/2020 | 8/7/2025 |
| 8726310 | 4205078209 | 8/7/2020 | 8/7/2025 |
| 8724047 | 1617418207 | 8/7/2020 | 8/7/2025 |
| 8725578 | 5020218201 | 8/7/2020 | 8/7/2025 |
| 8731296 | 4850468200 | 8/7/2020 | 8/7/2025 |
| 8726696 | 5041248209 | 8/7/2020 | 8/7/2025 |
| 8723590 | 4198918202 | 8/7/2020 | 8/7/2025 |
| 8726649 | 5057658208 | 8/7/2020 | 8/7/2025 |
| 8726013 | 5038958209 | 8/7/2020 | 8/7/2025 |
| 8723470 | 4810248210 | 8/7/2020 | 8/7/2025 |
| 8732993 | 5131368203 | 8/7/2020 | 8/7/2025 |
| 8733537 | 4897508207 | 8/8/2020 | 8/8/2025 |
| 8733499 | 5412168209 | 8/8/2020 | 8/8/2025 |
| 8734168 | 4232568209 | 8/8/2020 | 8/8/2025 |
| 8733498 | 4813918205 | 8/8/2020 | 8/8/2025 |
| 8733367 | 9037898102 | 8/8/2020 | 8/8/2025 |
| 8733651 | 4251178205 | 8/8/2020 | 8/8/2025 |
| 8734197 | 4850328204 | 8/8/2020 | 8/8/2025 |
| 8734258 | 4585438200 | 8/8/2020 | 8/8/2025 |
| 8734348 | 4594578209 | 8/8/2020 | 8/8/2025 |
| 8734269 | 1751298209 | 8/8/2020 | 8/8/2025 |
| 8733659 | 3025318207 | 8/8/2020 | 8/8/2025 |
| 8734541 | 3045228201 | 8/8/2020 | 8/8/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8734583 | 5460818208 | 8/8/2020 | 8/8/2025 |
| 8734070 | 4850738209 | 8/8/2020 | 8/8/2025 |
| 8734273 | 5468928200 | 8/8/2020 | 8/8/2025 |
| 8734305 | 4495458202 | 8/8/2020 | 8/8/2025 |
| 8733871 | 2321758210 | 8/8/2020 | 8/8/2025 |
| 8734115 | 6113178108 | 8/8/2020 | 8/8/2025 |
| 8747396 | 9630458100 | 8/10/2020 | 8/10/2025 |
| 8747028 | 7732908106 | 8/10/2020 | 8/10/2025 |
| 8747167 | 3653738205 | 8/10/2020 | 8/10/2025 |
| 8749307 | 4875848203 | 8/10/2020 | 8/10/2025 |
| 8747683 | 4909558209 | 8/10/2020 | 8/10/2025 |
| 8745134 | 4233348204 | 8/10/2020 | 8/10/2025 |
| 8744893 | 4888338202 | 8/10/2020 | 8/10/2025 |
| 8746168 | 3116128204 | 8/10/2020 | 8/10/2025 |
| 8745325 | 4901328205 | 8/10/2020 | 8/10/2025 |
| 8749107 | 1385568206 | 8/10/2020 | 8/10/2025 |
| 8747818 | 4780288209 | 8/10/2020 | 8/10/2025 |
| 8745300 | 4822578201 | 8/10/2020 | 8/10/2025 |
| 8747699 | 5135928202 | 8/10/2020 | 8/10/2025 |
| 8748407 | 1559328205 | 8/10/2020 | 8/10/2025 |
| 8748349 | 1271458210 | 8/10/2020 | 8/10/2025 |
| 8748154 | 4853638209 | 8/10/2020 | 8/10/2025 |
| 8745422 | 4443168207 | 8/10/2020 | 8/10/2025 |
| 8746153 | 2193828201 | 8/10/2020 | 8/10/2025 |
| 8743447 | 4909668207 | 8/10/2020 | 8/10/2025 |
| 8745688 | 2166268204 | 8/10/2020 | 8/10/2025 |
| 8747922 | 9663548110 | 8/10/2020 | 8/10/2025 |
| 8745563 | 4207438203 | 8/10/2020 | 8/10/2025 |
| 8745235 | 4906818209 | 8/10/2020 | 8/10/2025 |
| 8746050 | 3561838203 | 8/10/2020 | 8/10/2025 |
| 8749011 | 3727338207 | 8/10/2020 | 8/10/2025 |
| 8749015 | 1406628200 | 8/10/2020 | 8/10/2025 |
| 8745412 | 2158368210 | 8/10/2020 | 8/10/2025 |
| 8747903 | 4809238210 | 8/10/2020 | 8/10/2025 |
| 8746332 | 3083838208 | 8/10/2020 | 8/10/2025 |
| 8746400 | 4704648208 | 8/10/2020 | 8/10/2025 |
| 8748146 | 4867738205 | 8/10/2020 | 8/10/2025 |
| 8749419 | 1346008210 | 8/10/2020 | 8/10/2025 |
| 8749197 | 1355098206 | 8/10/2020 | 8/10/2025 |
| 8747658 | 1359368201 | 8/10/2020 | 8/10/2025 |
| 8745996 | 1749898202 | 8/10/2020 | 8/10/2025 |
| 8748314 | 2097528205 | 8/10/2020 | 8/10/2025 |
| 8749080 | 2184548209 | 8/10/2020 | 8/10/2025 |
| 8748160 | 2336228207 | 8/10/2020 | 8/10/2025 |
| 8746907 | 2346488208 | 8/10/2020 | 8/10/2025 |
| 8748244 | 2385348204 | 8/10/2020 | 8/10/2025 |
| 8747025 | 2394538204 | 8/10/2020 | 8/10/2025 |
| 8747026 | 2773018201 | 8/10/2020 | 8/10/2025 |
| 8745671 | 3529378207 | 8/10/2020 | 8/10/2025 |
| 8747573 | 3648428201 | 8/10/2020 | 8/10/2025 |
| 8749173 | 4023588208 | 8/10/2020 | 8/10/2025 |
| 8746972 | 4122608207 | 8/10/2020 | 8/10/2025 |
| 8747713 | 4195068201 | 8/10/2020 | 8/10/2025 |
| 8747803 | 4201818209 | 8/10/2020 | 8/10/2025 |
| 8747714 | 4203928200 | 8/10/2020 | 8/10/2025 |
| 8745401 | 4204448200 | 8/10/2020 | 8/10/2025 |
| 8745789 | 4216318204 | 8/10/2020 | 8/10/2025 |
| 8747119 | 4252928207 | 8/10/2020 | 8/10/2025 |
| 8747337 | 4728658205 | 8/10/2020 | 8/10/2025 |
| 8745069 | 4772358206 | 8/10/2020 | 8/10/2025 |
| 8745472 | 4775838203 | 8/10/2020 | 8/10/2025 |
| 8744849 | 4780978204 | 8/10/2020 | 8/10/2025 |
| 8745200 | 4785238204 | 8/10/2020 | 8/10/2025 |
| 8748866 | 4796128201 | 8/10/2020 | 8/10/2025 |
| 8747243 | 4813398204 | 8/10/2020 | 8/10/2025 |
| 8745603 | 4817708209 | 8/10/2020 | 8/10/2025 |
| 8745302 | 4820198201 | 8/10/2020 | 8/10/2025 |
| 8744651 | 4826088204 | 8/10/2020 | 8/10/2025 |
| 8748943 | 4831878210 | 8/10/2020 | 8/10/2025 |
| 8744976 | 4835818200 | 8/10/2020 | 8/10/2025 |
| 8749238 | 4842158201 | 8/10/2020 | 8/10/2025 |
| 8747844 | 4845598210 | 8/10/2020 | 8/10/2025 |
| 8746509 | 4848088205 | 8/10/2020 | 8/10/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8749242 | 4850868202 | 8/10/2020 | 8/10/2025 |
| 8749219 | 4855508209 | 8/10/2020 | 8/10/2025 |
| 8747022 | 4855608204 | 8/10/2020 | 8/10/2025 |
| 8749327 | 4857268202 | 8/10/2020 | 8/10/2025 |
| 8745570 | 4873808209 | 8/10/2020 | 8/10/2025 |
| 8743431 | 4876548209 | 8/10/2020 | 8/10/2025 |
| 8749401 | 4876718201 | 8/10/2020 | 8/10/2025 |
| 8748488 | 4879828205 | 8/10/2020 | 8/10/2025 |
| 8748092 | 4886518204 | 8/10/2020 | 8/10/2025 |
| 8744858 | 4904018201 | 8/10/2020 | 8/10/2025 |
| 8745584 | 4906168204 | 8/10/2020 | 8/10/2025 |
| 8746770 | 5031328205 | 8/10/2020 | 8/10/2025 |
| 8744629 | 5052238201 | 8/10/2020 | 8/10/2025 |
| 8744971 | 5181058202 | 8/10/2020 | 8/10/2025 |
| 8744691 | 5605638204 | 8/10/2020 | 8/10/2025 |
| 8747424 | 5616628207 | 8/10/2020 | 8/10/2025 |
| 8744562 | 5649908204 | 8/10/2020 | 8/10/2025 |
| 8747266 | 4861348205 | 8/10/2020 | 8/10/2025 |
| 8746268 | 4666158201 | 8/10/2020 | 8/10/2025 |
| 8749432 | 4895298201 | 8/10/2020 | 8/10/2025 |
| 8744757 | 4901308210 | 8/10/2020 | 8/10/2025 |
| 8746797 | 3617008201 | 8/10/2020 | 8/10/2025 |
| 8749073 | 4131788206 | 8/10/2020 | 8/10/2025 |
| 8748337 | 8657218104 | 8/10/2020 | 8/10/2025 |
| 8744558 | 4905898209 | 8/10/2020 | 8/10/2025 |
| 8748424 | 4857688210 | 8/10/2020 | 8/10/2025 |
| 8747708 | 4903028202 | 8/10/2020 | 8/10/2025 |
| 8746938 | 4840968204 | 8/10/2020 | 8/10/2025 |
| 8748629 | 4864448206 | 8/10/2020 | 8/10/2025 |
| 8746415 | 4713438206 | 8/10/2020 | 8/10/2025 |
| 8748060 | 4792018206 | 8/10/2020 | 8/10/2025 |
| 8748852 | 3607708206 | 8/10/2020 | 8/10/2025 |
| 8745295 | 4816878201 | 8/10/2020 | 8/10/2025 |
| 8746496 | 4871968207 | 8/10/2020 | 8/10/2025 |
| 8745733 | 4819278204 | 8/10/2020 | 8/10/2025 |
| 8747539 | 4870208200 | 8/10/2020 | 8/10/2025 |
| 8747743 | 3653168200 | 8/10/2020 | 8/10/2025 |
| 8748177 | 4847778209 | 8/10/2020 | 8/10/2025 |
| 8748022 | 4232448208 | 8/10/2020 | 8/10/2025 |
| 8748798 | 4870088201 | 8/10/2020 | 8/10/2025 |
| 8749112 | 4708958204 | 8/10/2020 | 8/10/2025 |
| 8746554 | 4858478208 | 8/10/2020 | 8/10/2025 |
| 8745413 | 4874178201 | 8/10/2020 | 8/10/2025 |
| 8746852 | 4856818210 | 8/10/2020 | 8/10/2025 |
| 8749192 | 4893348210 | 8/10/2020 | 8/10/2025 |
| 8743416 | 4822108200 | 8/10/2020 | 8/10/2025 |
| 8749284 | 3921478207 | 8/10/2020 | 8/10/2025 |
| 8746705 | 4870468208 | 8/10/2020 | 8/10/2025 |
| 8746087 | 1299918208 | 8/10/2020 | 8/10/2025 |
| 8746409 | 9499218102 | 8/10/2020 | 8/10/2025 |
| 8748580 | 9181168100 | 8/10/2020 | 8/10/2025 |
| 8749303 | 4723608202 | 8/10/2020 | 8/10/2025 |
| 8748912 | 4181338209 | 8/10/2020 | 8/10/2025 |
| 8749444 | 4870658206 | 8/10/2020 | 8/10/2025 |
| 8749053 | 5622208206 | 8/10/2020 | 8/10/2025 |
| 8745828 | 4893018205 | 8/10/2020 | 8/10/2025 |
| 8745047 | 4891348206 | 8/10/2020 | 8/10/2025 |
| 8748532 | 4870618205 | 8/10/2020 | 8/10/2025 |
| 8749000 | 5102018204 | 8/10/2020 | 8/10/2025 |
| 8746344 | 4714128209 | 8/10/2020 | 8/10/2025 |
| 8748417 | 5616378204 | 8/10/2020 | 8/10/2025 |
| 8749099 | 4795248200 | 8/10/2020 | 8/10/2025 |
| 8745318 | 9663608104 | 8/10/2020 | 8/10/2025 |
| 8749450 | 9583008101 | 8/10/2020 | 8/10/2025 |
| 8745680 | 4875208210 | 8/10/2020 | 8/10/2025 |
| 8743277 | 3736398205 | 8/10/2020 | 8/10/2025 |
| 8745137 | 4846138203 | 8/10/2020 | 8/10/2025 |
| 8748126 | 3582518200 | 8/10/2020 | 8/10/2025 |
| 8745777 | 2473568200 | 8/10/2020 | 8/10/2025 |
| 8745648 | 4858178201 | 8/10/2020 | 8/10/2025 |
| 8745352 | 4798208205 | 8/10/2020 | 8/10/2025 |
| 8745322 | 4899578210 | 8/10/2020 | 8/10/2025 |
| 8746787 | 4436828206 | 8/10/2020 | 8/10/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8747481 | 9183618108 | 8/10/2020 | 8/10/2025 |
| 8746929 | 9151078107 | 8/10/2020 | 8/10/2025 |
| 8744633 | 4877448205 | 8/10/2020 | 8/10/2025 |
| 8746052 | 1286738203 | 8/10/2020 | 8/10/2025 |
| 8745491 | 4900838203 | 8/10/2020 | 8/10/2025 |
| 8745989 | 4907338209 | 8/10/2020 | 8/10/2025 |
| 8746203 | 4162408200 | 8/10/2020 | 8/10/2025 |
| 8747618 | 4891378204 | 8/10/2020 | 8/10/2025 |
| 8745579 | 4873498201 | 8/10/2020 | 8/10/2025 |
| 8746672 | 4863218205 | 8/10/2020 | 8/10/2025 |
| 8746818 | 4814678207 | 8/10/2020 | 8/10/2025 |
| 8746196 | 4743308203 | 8/10/2020 | 8/10/2025 |
| 8747813 | 4489148207 | 8/10/2020 | 8/10/2025 |
| 8746756 | 4895268203 | 8/10/2020 | 8/10/2025 |
| 8745204 | 4875268206 | 8/10/2020 | 8/10/2025 |
| 8747972 | 4175318207 | 8/10/2020 | 8/10/2025 |
| 8749396 | 3254148208 | 8/10/2020 | 8/10/2025 |
| 8747442 | 3363798203 | 8/10/2020 | 8/10/2025 |
| 8747071 | 2076138207 | 8/10/2020 | 8/10/2025 |
| 8746475 | 4129968202 | 8/10/2020 | 8/10/2025 |
| 8749064 | 4883248200 | 8/10/2020 | 8/10/2025 |
| 8748359 | 5047388206 | 8/10/2020 | 8/10/2025 |
| 8745488 | 4846558200 | 8/10/2020 | 8/10/2025 |
| 8746571 | 4877478203 | 8/10/2020 | 8/10/2025 |
| 8745231 | 4247578204 | 8/10/2020 | 8/10/2025 |
| 8746744 | 4832028204 | 8/10/2020 | 8/10/2025 |
| 8745351 | 4758518210 | 8/10/2020 | 8/10/2025 |
| 8745507 | 4851528207 | 8/10/2020 | 8/10/2025 |
| 8746067 | 4776128204 | 8/10/2020 | 8/10/2025 |
| 8748671 | 9495098106 | 8/10/2020 | 8/10/2025 |
| 8745624 | 5720798201 | 8/10/2020 | 8/10/2025 |
| 8745647 | 2800638206 | 8/10/2020 | 8/10/2025 |
| 8744910 | 4902088207 | 8/10/2020 | 8/10/2025 |
| 8745011 | 4402828208 | 8/10/2020 | 8/10/2025 |
| 8744874 | 5605618209 | 8/10/2020 | 8/10/2025 |
| 8745358 | 4599528204 | 8/10/2020 | 8/10/2025 |
| 8745297 | 4295308209 | 8/10/2020 | 8/10/2025 |
| 8747666 | 1298438204 | 8/10/2020 | 8/10/2025 |
| 8749283 | 4886578200 | 8/10/2020 | 8/10/2025 |
| 8746588 | 3146898202 | 8/10/2020 | 8/10/2025 |
| 8746129 | 5542428202 | 8/10/2020 | 8/10/2025 |
| 8745304 | 4843728208 | 8/10/2020 | 8/10/2025 |
| 8746384 | 4891228205 | 8/10/2020 | 8/10/2025 |
| 8745193 | 1254198202 | 8/10/2020 | 8/10/2025 |
| 8746149 | 4122498200 | 8/10/2020 | 8/10/2025 |
| 8745763 | 4905858208 | 8/10/2020 | 8/10/2025 |
| 8747173 | 4761338205 | 8/10/2020 | 8/10/2025 |
| 8747114 | 1549068206 | 8/10/2020 | 8/10/2025 |
| 8747018 | 1275578208 | 8/10/2020 | 8/10/2025 |
| 8749480 | 1513808201 | 8/10/2020 | 8/10/2025 |
| 8746853 | 4176708208 | 8/10/2020 | 8/10/2025 |
| 8746478 | 2205838202 | 8/10/2020 | 8/10/2025 |
| 8749251 | 4903508204 | 8/10/2020 | 8/10/2025 |
| 8746069 | 4026678206 | 8/10/2020 | 8/10/2025 |
| 8748710 | 5618688207 | 8/10/2020 | 8/10/2025 |
| 8745768 | 2979878207 | 8/10/2020 | 8/10/2025 |
| 8746981 | 5065128202 | 8/10/2020 | 8/10/2025 |
| 8748615 | 1360298201 | 8/10/2020 | 8/10/2025 |
| 8747457 | 4880168205 | 8/10/2020 | 8/10/2025 |
| 8745765 | 4826698210 | 8/10/2020 | 8/10/2025 |
| 8747687 | 2576108205 | 8/10/2020 | 8/10/2025 |
| 8747261 | 3835338204 | 8/10/2020 | 8/10/2025 |
| 8745736 | 1275088203 | 8/10/2020 | 8/10/2025 |
| 8747500 | 3543028203 | 8/10/2020 | 8/10/2025 |
| 8748369 | 4812658208 | 8/10/2020 | 8/10/2025 |
| 8748348 | 9158308107 | 8/10/2020 | 8/10/2025 |
| 8748564 | 9655088103 | 8/10/2020 | 8/10/2025 |
| 8745456 | 1276138207 | 8/10/2020 | 8/10/2025 |
| 8748090 | 9091108100 | 8/10/2020 | 8/10/2025 |
| 8745042 | 4879678208 | 8/10/2020 | 8/10/2025 |
| 8747759 | 1700598205 | 8/10/2020 | 8/10/2025 |
| 8748946 | 1251818203 | 8/10/2020 | 8/10/2025 |
| 8748283 | 5283568203 | 8/10/2020 | 8/10/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8745917 | 4441068208 | 8/10/2020 | 8/10/2025 |
| 8745290 | 1300818200 | 8/10/2020 | 8/10/2025 |
| 8748266 | 4718238204 | 8/10/2020 | 8/10/2025 |
| 8748247 | 4177258206 | 8/10/2020 | 8/10/2025 |
| 8746365 | 3591268210 | 8/10/2020 | 8/10/2025 |
| 8744803 | 9502918102 | 8/10/2020 | 8/10/2025 |
| 8745436 | 9664718104 | 8/10/2020 | 8/10/2025 |
| 8748744 | 3593408208 | 8/10/2020 | 8/10/2025 |
| 8744870 | 5731908203 | 8/10/2020 | 8/10/2025 |
| 8745022 | 4819268201 | 8/10/2020 | 8/10/2025 |
| 8746428 | 5497678207 | 8/10/2020 | 8/10/2025 |
| 8747702 | 4233268204 | 8/10/2020 | 8/10/2025 |
| 8749232 | 3883718205 | 8/10/2020 | 8/10/2025 |
| 8747225 | 4201558203 | 8/10/2020 | 8/10/2025 |
| 8747822 | 1293268202 | 8/10/2020 | 8/10/2025 |
| 8749433 | 2095638210 | 8/10/2020 | 8/10/2025 |
| 8748042 | 1312238200 | 8/10/2020 | 8/10/2025 |
| 8746980 | 3969028200 | 8/10/2020 | 8/10/2025 |
| 8745795 | 5683808202 | 8/10/2020 | 8/10/2025 |
| 8749071 | 2215148200 | 8/10/2020 | 8/10/2025 |
| 8748519 | 5223868208 | 8/10/2020 | 8/10/2025 |
| 8748755 | 2449308203 | 8/10/2020 | 8/10/2025 |
| 8746275 | 9670948110 | 8/10/2020 | 8/10/2025 |
| 8747163 | 2001458204 | 8/10/2020 | 8/10/2025 |
| 8745601 | 5179218203 | 8/10/2020 | 8/10/2025 |
| 8747336 | 4215858200 | 8/10/2020 | 8/10/2025 |
| 8743305 | 5719848206 | 8/10/2020 | 8/10/2025 |
| 8747682 | 5672058207 | 8/10/2020 | 8/10/2025 |
| 8749569 | 9626408104 | 8/11/2020 | 8/11/2025 |
| 8749705 | 4830438205 | 8/11/2020 | 8/11/2025 |
| 8750099 | 1406348210 | 8/11/2020 | 8/11/2025 |
| 8754036 | 9671408103 | 8/11/2020 | 8/11/2025 |
| 8754094 | 4782378205 | 8/11/2020 | 8/11/2025 |
| 8753254 | 1318758204 | 8/11/2020 | 8/11/2025 |
| 8751555 | 1286828206 | 8/11/2020 | 8/11/2025 |
| 8753720 | 3925718204 | 8/11/2020 | 8/11/2025 |
| 8753602 | 4814778202 | 8/11/2020 | 8/11/2025 |
| 8751602 | 5302018209 | 8/11/2020 | 8/11/2025 |
| 8752062 | 2836708205 | 8/11/2020 | 8/11/2025 |
| 8751491 | 1617498209 | 8/11/2020 | 8/11/2025 |
| 8753348 | 1943298203 | 8/11/2020 | 8/11/2025 |
| 8753514 | 1978618203 | 8/11/2020 | 8/11/2025 |
| 8754074 | 2368198205 | 8/11/2020 | 8/11/2025 |
| 8752747 | 2592528202 | 8/11/2020 | 8/11/2025 |
| 8752998 | 2769758208 | 8/11/2020 | 8/11/2025 |
| 8752404 | 3022028208 | 8/11/2020 | 8/11/2025 |
| 8751529 | 3030678204 | 8/11/2020 | 8/11/2025 |
| 8751433 | 3051358201 | 8/11/2020 | 8/11/2025 |
| 8754166 | 3391228204 | 8/11/2020 | 8/11/2025 |
| 8753828 | 3928468207 | 8/11/2020 | 8/11/2025 |
| 8750105 | 4042048205 | 8/11/2020 | 8/11/2025 |
| 8751893 | 4130238203 | 8/11/2020 | 8/11/2025 |
| 8753385 | 4182968201 | 8/11/2020 | 8/11/2025 |
| 8753516 | 4215278203 | 8/11/2020 | 8/11/2025 |
| 8752487 | 4485778200 | 8/11/2020 | 8/11/2025 |
| 8752429 | 4666688207 | 8/11/2020 | 8/11/2025 |
| 8753963 | 4713328208 | 8/11/2020 | 8/11/2025 |
| 8752323 | 4840838200 | 8/11/2020 | 8/11/2025 |
| 8752901 | 4843808208 | 8/11/2020 | 8/11/2025 |
| 8754238 | 4855848206 | 8/11/2020 | 8/11/2025 |
| 8750064 | 4859888204 | 8/11/2020 | 8/11/2025 |
| 8751866 | 4874638208 | 8/11/2020 | 8/11/2025 |
| 8749913 | 4875988210 | 8/11/2020 | 8/11/2025 |
| 8753042 | 4897578206 | 8/11/2020 | 8/11/2025 |
| 8752592 | 4905788200 | 8/11/2020 | 8/11/2025 |
| 8753679 | 4938508204 | 8/11/2020 | 8/11/2025 |
| 8753570 | 5039178202 | 8/11/2020 | 8/11/2025 |
| 8749640 | 5716518206 | 8/11/2020 | 8/11/2025 |
| 8754147 | 1743488207 | 8/11/2020 | 8/11/2025 |
| 8752919 | 5224368202 | 8/11/2020 | 8/11/2025 |
| 8753052 | 4213748209 | 8/11/2020 | 8/11/2025 |
| 8753503 | 4215668202 | 8/11/2020 | 8/11/2025 |
| 8752558 | 3616138203 | 8/11/2020 | 8/11/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8751811 | 2025768208 | 8/11/2020 | 8/11/2025 |
| 8751662 | 1389558200 | 8/11/2020 | 8/11/2025 |
| 8753240 | 4902648209 | 8/11/2020 | 8/11/2025 |
| 8753919 | 4889498206 | 8/11/2020 | 8/11/2025 |
| 8753317 | 3083018209 | 8/11/2020 | 8/11/2025 |
| 8752809 | 1752918207 | 8/11/2020 | 8/11/2025 |
| 8751945 | 4712228200 | 8/11/2020 | 8/11/2025 |
| 8753215 | 4938178201 | 8/11/2020 | 8/11/2025 |
| 8750052 | 3059108201 | 8/11/2020 | 8/11/2025 |
| 8753217 | 4664048210 | 8/11/2020 | 8/11/2025 |
| 8752769 | 2214048203 | 8/11/2020 | 8/11/2025 |
| 8749969 | 4902348202 | 8/11/2020 | 8/11/2025 |
| 8752509 | 4860718207 | 8/11/2020 | 8/11/2025 |
| 8749924 | 4848848208 | 8/11/2020 | 8/11/2025 |
| 8752057 | 3588828200 | 8/11/2020 | 8/11/2025 |
| 8749770 | 4204068204 | 8/11/2020 | 8/11/2025 |
| 8752102 | 4811588209 | 8/11/2020 | 8/11/2025 |
| 8752659 | 5190738207 | 8/11/2020 | 8/11/2025 |
| 8753541 | 5137568205 | 8/11/2020 | 8/11/2025 |
| 8754032 | 4588728210 | 8/11/2020 | 8/11/2025 |
| 8754248 | 4854608202 | 8/11/2020 | 8/11/2025 |
| 8753465 | 4784078202 | 8/11/2020 | 8/11/2025 |
| 8749592 | 4864598205 | 8/11/2020 | 8/11/2025 |
| 8752110 | 4658078201 | 8/11/2020 | 8/11/2025 |
| 8751541 | 9682348104 | 8/11/2020 | 8/11/2025 |
| 8750145 | 9565968103 | 8/11/2020 | 8/11/2025 |
| 8753445 | 4847578208 | 8/11/2020 | 8/11/2025 |
| 8750237 | 9573288100 | 8/11/2020 | 8/11/2025 |
| 8752427 | 5613588202 | 8/11/2020 | 8/11/2025 |
| 8751673 | 4204578204 | 8/11/2020 | 8/11/2025 |
| 8751558 | 9681188102 | 8/11/2020 | 8/11/2025 |
| 8750257 | 9604548110 | 8/11/2020 | 8/11/2025 |
| 8752420 | 4808838200 | 8/11/2020 | 8/11/2025 |
| 8751578 | 9681898103 | 8/11/2020 | 8/11/2025 |
| 8753798 | 5461028209 | 8/11/2020 | 8/11/2025 |
| 8754144 | 5649328207 | 8/11/2020 | 8/11/2025 |
| 8751923 | 4793528208 | 8/11/2020 | 8/11/2025 |
| 8750140 | 4993008210 | 8/11/2020 | 8/11/2025 |
| 8752274 | 4874068203 | 8/11/2020 | 8/11/2025 |
| 8752817 | 4773508205 | 8/11/2020 | 8/11/2025 |
| 8752239 | 4538988209 | 8/11/2020 | 8/11/2025 |
| 8750063 | 5608778206 | 8/11/2020 | 8/11/2025 |
| 8752444 | 2336118209 | 8/11/2020 | 8/11/2025 |
| 8753103 | 9136568103 | 8/11/2020 | 8/11/2025 |
| 8750103 | 4869428210 | 8/11/2020 | 8/11/2025 |
| 8753260 | 4848098208 | 8/11/2020 | 8/11/2025 |
| 8752708 | 4774648203 | 8/11/2020 | 8/11/2025 |
| 8753225 | 4092638203 | 8/11/2020 | 8/11/2025 |
| 8752727 | 4657768205 | 8/11/2020 | 8/11/2025 |
| 8754230 | 2157638206 | 8/11/2020 | 8/11/2025 |
| 8753235 | 4893978200 | 8/11/2020 | 8/11/2025 |
| 8753770 | 4904668208 | 8/11/2020 | 8/11/2025 |
| 8753953 | 1923148207 | 8/11/2020 | 8/11/2025 |
| 8753351 | 2071498200 | 8/11/2020 | 8/11/2025 |
| 8753830 | 3025038206 | 8/11/2020 | 8/11/2025 |
| 8749911 | 4587268201 | 8/11/2020 | 8/11/2025 |
| 8751961 | 5526128206 | 8/11/2020 | 8/11/2025 |
| 8754307 | 3020478210 | 8/11/2020 | 8/11/2025 |
| 8752305 | 3917118201 | 8/11/2020 | 8/11/2025 |
| 8752327 | 4711118200 | 8/11/2020 | 8/11/2025 |
| 8751846 | 5734418204 | 8/11/2020 | 8/11/2025 |
| 8753715 | 4827668203 | 8/11/2020 | 8/11/2025 |
| 8753651 | 4870698207 | 8/11/2020 | 8/11/2025 |
| 8752318 | 4154128210 | 8/11/2020 | 8/11/2025 |
| 8752281 | 1508008203 | 8/11/2020 | 8/11/2025 |
| 8749812 | 4870728203 | 8/11/2020 | 8/11/2025 |
| 8752728 | 3501778207 | 8/11/2020 | 8/11/2025 |
| 8752892 | 5066878206 | 8/11/2020 | 8/11/2025 |
| 8751907 | 4017178207 | 8/11/2020 | 8/11/2025 |
| 8752142 | 1507348209 | 8/11/2020 | 8/11/2025 |
| 8753094 | 1999998200 | 8/11/2020 | 8/11/2025 |
| 8750007 | 4883928203 | 8/11/2020 | 8/11/2025 |
| 8750398 | 3306898202 | 8/11/2020 | 8/11/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8749971 | 5615498203 | 8/11/2020 | 8/11/2025 |
| 8752518 | 4196708205 | 8/11/2020 | 8/11/2025 |
| 8752242 | 3297008201 | 8/11/2020 | 8/11/2025 |
| 8751526 | 3610828208 | 8/11/2020 | 8/11/2025 |
| 8753178 | 2346558205 | 8/11/2020 | 8/11/2025 |
| 8752908 | 4841158210 | 8/11/2020 | 8/11/2025 |
| 8750015 | 9650248104 | 8/11/2020 | 8/11/2025 |
| 8752579 | 5507118208 | 8/11/2020 | 8/11/2025 |
| 8754353 | 5054188203 | 8/11/2020 | 8/11/2025 |
| 8752326 | 2568838201 | 8/11/2020 | 8/11/2025 |
| 8754289 | 2024658208 | 8/11/2020 | 8/11/2025 |
| 8754358 | 4159038206 | 8/11/2020 | 8/11/2025 |
| 8751703 | 5034368201 | 8/11/2020 | 8/11/2025 |
| 8751443 | 3178958201 | 8/11/2020 | 8/11/2025 |
| 8751744 | 3618548201 | 8/11/2020 | 8/11/2025 |
| 8749903 | 3047728202 | 8/11/2020 | 8/11/2025 |
| 8754270 | 2129348205 | 8/11/2020 | 8/11/2025 |
| 8753539 | 2024528204 | 8/11/2020 | 8/11/2025 |
| 8753454 | 1299578202 | 8/11/2020 | 8/11/2025 |
| 8750350 | 4872168205 | 8/11/2020 | 8/11/2025 |
| 8752646 | 4261148200 | 8/11/2020 | 8/11/2025 |
| 8752133 | 2406098201 | 8/11/2020 | 8/11/2025 |
| 8752421 | 9008178110 | 8/11/2020 | 8/11/2025 |
| 8754090 | 4020408205 | 8/11/2020 | 8/11/2025 |
| 8751495 | 1412648202 | 8/11/2020 | 8/11/2025 |
| 8753870 | 2121988204 | 8/11/2020 | 8/11/2025 |
| 8753431 | 1376468209 | 8/11/2020 | 8/11/2025 |
| 8752302 | 5729338210 | 8/11/2020 | 8/11/2025 |
| 8749766 | 5498948207 | 8/11/2020 | 8/11/2025 |
| 8753765 | 5733908207 | 8/11/2020 | 8/11/2025 |
| 8753187 | 3612638203 | 8/11/2020 | 8/11/2025 |
| 8750164 | 3002758207 | 8/11/2020 | 8/11/2025 |
| 8757279 | 8210128105 | 8/12/2020 | 8/12/2025 |
| 8758815 | 3000858209 | 8/12/2020 | 8/12/2025 |
| 8756576 | 2868358201 | 8/12/2020 | 8/12/2025 |
| 8754809 | 2406628205 | 8/12/2020 | 8/12/2025 |
| 8758935 | 4822848210 | 8/12/2020 | 8/12/2025 |
| 8758611 | 4161658203 | 8/12/2020 | 8/12/2025 |
| 8756528 | 4209708205 | 8/12/2020 | 8/12/2025 |
| 8754824 | 4885938210 | 8/12/2020 | 8/12/2025 |
| 8757300 | 4891448201 | 8/12/2020 | 8/12/2025 |
| 8759039 | 2587128206 | 8/12/2020 | 8/12/2025 |
| 8756690 | 4874428204 | 8/12/2020 | 8/12/2025 |
| 8756850 | 1272868206 | 8/12/2020 | 8/12/2025 |
| 8757547 | 1755328202 | 8/12/2020 | 8/12/2025 |
| 8758678 | 2363018209 | 8/12/2020 | 8/12/2025 |
| 8757672 | 5104028200 | 8/12/2020 | 8/12/2025 |
| 8756813 | 4583618202 | 8/12/2020 | 8/12/2025 |
| 8754861 | 4889808203 | 8/12/2020 | 8/12/2025 |
| 8757449 | 3608368202 | 8/12/2020 | 8/12/2025 |
| 8754630 | 1997768208 | 8/12/2020 | 8/12/2025 |
| 8757212 | 1999798210 | 8/12/2020 | 8/12/2025 |
| 8755148 | 2234608202 | 8/12/2020 | 8/12/2025 |
| 8758151 | 2580358202 | 8/12/2020 | 8/12/2025 |
| 8757183 | 2593198201 | 8/12/2020 | 8/12/2025 |
| 8758513 | 2601638203 | 8/12/2020 | 8/12/2025 |
| 8757071 | 3923758201 | 8/12/2020 | 8/12/2025 |
| 8754739 | 4233258201 | 8/12/2020 | 8/12/2025 |
| 8756827 | 4250708207 | 8/12/2020 | 8/12/2025 |
| 8758869 | 4290938200 | 8/12/2020 | 8/12/2025 |
| 8756849 | 4356398208 | 8/12/2020 | 8/12/2025 |
| 8756368 | 4542938208 | 8/12/2020 | 8/12/2025 |
| 8757881 | 4663238206 | 8/12/2020 | 8/12/2025 |
| 8757868 | 4798398205 | 8/12/2020 | 8/12/2025 |
| 8756648 | 4823628205 | 8/12/2020 | 8/12/2025 |
| 8754612 | 4848108209 | 8/12/2020 | 8/12/2025 |
| 8756762 | 4873728209 | 8/12/2020 | 8/12/2025 |
| 8757040 | 4889128200 | 8/12/2020 | 8/12/2025 |
| 8758846 | 4899728207 | 8/12/2020 | 8/12/2025 |
| 8758910 | 4938518207 | 8/12/2020 | 8/12/2025 |
| 8758557 | 5606118203 | 8/12/2020 | 8/12/2025 |
| 8756276 | 5622498201 | 8/12/2020 | 8/12/2025 |
| 8756859 | 5697678201 | 8/12/2020 | 8/12/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8755041 | 4898838203 | 8/12/2020 | 8/12/2025 |
| 8757305 | 4237838206 | 8/12/2020 | 8/12/2025 |
| 8758911 | 2569118210 | 8/12/2020 | 8/12/2025 |
| 8754664 | 4212298203 | 8/12/2020 | 8/12/2025 |
| 8758789 | 4205198210 | 8/12/2020 | 8/12/2025 |
| 8757561 | 4869888208 | 8/12/2020 | 8/12/2025 |
| 8756976 | 3256118203 | 8/12/2020 | 8/12/2025 |
| 8757660 | 4893048203 | 8/12/2020 | 8/12/2025 |
| 8758297 | 4585568204 | 8/12/2020 | 8/12/2025 |
| 8757063 | 4485428200 | 8/12/2020 | 8/12/2025 |
| 8757459 | 2974168207 | 8/12/2020 | 8/12/2025 |
| 8758640 | 9433398107 | 8/12/2020 | 8/12/2025 |
| 8757396 | 3969878208 | 8/12/2020 | 8/12/2025 |
| 8758634 | 4861388206 | 8/12/2020 | 8/12/2025 |
| 8754919 | 5225948201 | 8/12/2020 | 8/12/2025 |
| 8758241 | 3382198206 | 8/12/2020 | 8/12/2025 |
| 8758623 | 4866328209 | 8/12/2020 | 8/12/2025 |
| 8757445 | 3607978206 | 8/12/2020 | 8/12/2025 |
| 8754644 | 2156878206 | 8/12/2020 | 8/12/2025 |
| 8754560 | 3050968205 | 8/12/2020 | 8/12/2025 |
| 8757950 | 4127768208 | 8/12/2020 | 8/12/2025 |
| 8757245 | 4742238204 | 8/12/2020 | 8/12/2025 |
| 8758379 | 5617948200 | 8/12/2020 | 8/12/2025 |
| 8756530 | 1921578203 | 8/12/2020 | 8/12/2025 |
| 8757274 | 9179798102 | 8/12/2020 | 8/12/2025 |
| 8754818 | 4870078209 | 8/12/2020 | 8/12/2025 |
| 8758428 | 4806858202 | 8/12/2020 | 8/12/2025 |
| 8756424 | 4204038206 | 8/12/2020 | 8/12/2025 |
| 8754875 | 5730138206 | 8/12/2020 | 8/12/2025 |
| 8757154 | 4905198200 | 8/12/2020 | 8/12/2025 |
| 8758158 | 3629028204 | 8/12/2020 | 8/12/2025 |
| 8757295 | 4284908206 | 8/12/2020 | 8/12/2025 |
| 8756526 | 2222238201 | 8/12/2020 | 8/12/2025 |
| 8756492 | 4177798204 | 8/12/2020 | 8/12/2025 |
| 8757193 | 9141958107 | 8/12/2020 | 8/12/2025 |
| 8758637 | 1145278203 | 8/12/2020 | 8/12/2025 |
| 8754871 | 4891258203 | 8/12/2020 | 8/12/2025 |
| 8757018 | 4239088210 | 8/12/2020 | 8/12/2025 |
| 8758103 | 4590038203 | 8/12/2020 | 8/12/2025 |
| 8756828 | 2937118204 | 8/12/2020 | 8/12/2025 |
| 8758934 | 4818918204 | 8/12/2020 | 8/12/2025 |
| 8757766 | 4669378203 | 8/12/2020 | 8/12/2025 |
| 8754826 | 3578628206 | 8/12/2020 | 8/12/2025 |
| 8754901 | 2194578200 | 8/12/2020 | 8/12/2025 |
| 8756711 | 1790008206 | 8/12/2020 | 8/12/2025 |
| 8757692 | 4844498202 | 8/12/2020 | 8/12/2025 |
| 8756800 | 3976488207 | 8/12/2020 | 8/12/2025 |
| 8759059 | 1409418202 | 8/12/2020 | 8/12/2025 |
| 8758092 | 4894278204 | 8/12/2020 | 8/12/2025 |
| 8756650 | 2143328206 | 8/12/2020 | 8/12/2025 |
| 8756847 | 3563048206 | 8/12/2020 | 8/12/2025 |
| 8756600 | 4657648204 | 8/12/2020 | 8/12/2025 |
| 8757889 | 5503518202 | 8/12/2020 | 8/12/2025 |
| 8756815 | 2836828206 | 8/12/2020 | 8/12/2025 |
| 8754803 | 4237138208 | 8/12/2020 | 8/12/2025 |
| 8755078 | 3044058207 | 8/12/2020 | 8/12/2025 |
| 8757733 | 4658228209 | 8/12/2020 | 8/12/2025 |
| 8756974 | 5623778204 | 8/12/2020 | 8/12/2025 |
| 8757519 | 2974798208 | 8/12/2020 | 8/12/2025 |
| 8758204 | 9073368104 | 8/12/2020 | 8/12/2025 |
| 8757575 | 1275038210 | 8/12/2020 | 8/12/2025 |
| 8757399 | 4207378209 | 8/12/2020 | 8/12/2025 |
| 8756900 | 4238298201 | 8/12/2020 | 8/12/2025 |
| 8759072 | 3212458209 | 8/12/2020 | 8/12/2025 |
| 8759015 | 5497998209 | 8/12/2020 | 8/12/2025 |
| 8756708 | 4830928210 | 8/12/2020 | 8/12/2025 |
| 8757055 | 2215788204 | 8/12/2020 | 8/12/2025 |
| 8757389 | 2685058202 | 8/12/2020 | 8/12/2025 |
| 8757495 | 2004428201 | 8/12/2020 | 8/12/2025 |
| 8756911 | 1727568207 | 8/12/2020 | 8/12/2025 |
| 8756460 | 4733698200 | 8/12/2020 | 8/12/2025 |
| 8758118 | 1744228201 | 8/12/2020 | 8/12/2025 |
| 8756704 | 5396198206 | 8/12/2020 | 8/12/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8757401 | 3530448201 | 8/12/2020 | 8/12/2025 |
| 8757614 | 1978988209 | 8/12/2020 | 8/12/2025 |
| 8758170 | 4863758203 | 8/12/2020 | 8/12/2025 |
| 8754624 | 2131428204 | 8/12/2020 | 8/12/2025 |
| 8754749 | 2130518205 | 8/12/2020 | 8/12/2025 |
| 8757975 | 1439618204 | 8/12/2020 | 8/12/2025 |
| 8756735 | 9202388107 | 8/12/2020 | 8/12/2025 |
| 8758984 | 3979098203 | 8/12/2020 | 8/12/2025 |
| 8758124 | 5737148201 | 8/12/2020 | 8/12/2025 |
| 8758541 | 5516678203 | 8/12/2020 | 8/12/2025 |
| 8758767 | 2832558200 | 8/12/2020 | 8/12/2025 |
| 8758015 | 5619498200 | 8/12/2020 | 8/12/2025 |
| 8759045 | 5498908206 | 8/12/2020 | 8/12/2025 |
| 8757878 | 9440778101 | 8/12/2020 | 8/12/2025 |
| 8757422 | 2367548201 | 8/12/2020 | 8/12/2025 |
| 8758660 | 5469088210 | 8/12/2020 | 8/12/2025 |
| 8759466 | 2591828207 | 8/13/2020 | 8/13/2025 |
| 8759217 | 4543178207 | 8/13/2020 | 8/13/2025 |
| 8759170 | 1750868201 | 8/13/2020 | 8/13/2025 |
| 8759384 | 2255738205 | 8/13/2020 | 8/13/2025 |
| 8759196 | 2974808209 | 8/13/2020 | 8/13/2025 |
| 8759539 | 4192488203 | 8/13/2020 | 8/13/2025 |
| 8759526 | 4906358202 | 8/13/2020 | 8/13/2025 |
| 8759559 | 9945898108 | 8/13/2020 | 8/13/2025 |
| 8759438 | 1285628203 | 8/13/2020 | 8/13/2025 |
| 8759195 | 4539688204 | 8/13/2020 | 8/13/2025 |
| 8759364 | 3578878200 | 8/13/2020 | 8/13/2025 |
| 8759206 | 5618948202 | 8/13/2020 | 8/13/2025 |
| 8759141 | 4206938209 | 8/13/2020 | 8/13/2025 |
| 8759513 | 1965518209 | 8/13/2020 | 8/13/2025 |
| 8759338 | 3060318202 | 8/13/2020 | 8/13/2025 |
| 8759473 | 3297518201 | 8/13/2020 | 8/13/2025 |
| 8759451 | 3180708206 | 8/13/2020 | 8/13/2025 |
| 8774268 | 3592268201 | 8/17/2020 | 8/17/2025 |
| 8773176 | 2990258210 | 8/17/2020 | 8/17/2025 |
| 8773164 | 4402478210 | 8/17/2020 | 8/17/2025 |
| 8772877 | 4906178207 | 8/17/2020 | 8/17/2025 |
| 8772865 | 4212318207 | 8/17/2020 | 8/17/2025 |
| 8772644 | 2513088204 | 8/17/2020 | 8/17/2025 |
| 8772642 | 2549358204 | 8/17/2020 | 8/17/2025 |
| 8772682 | 2550718202 | 8/17/2020 | 8/17/2025 |
| 8772663 | 2569308208 | 8/17/2020 | 8/17/2025 |
| 8772711 | 2569348209 | 8/17/2020 | 8/17/2025 |
| 8772699 | 2569838203 | 8/17/2020 | 8/17/2025 |
| 8772723 | 2575938205 | 8/17/2020 | 8/17/2025 |
| 8772739 | 2576288202 | 8/17/2020 | 8/17/2025 |
| 8772807 | 2576478200 | 8/17/2020 | 8/17/2025 |
| 8772828 | 2576498206 | 8/17/2020 | 8/17/2025 |
| 8772687 | 2576658206 | 8/17/2020 | 8/17/2025 |
| 8772856 | 2582868206 | 8/17/2020 | 8/17/2025 |
| 8772874 | 2582898204 | 8/17/2020 | 8/17/2025 |
| 8772604 | 2624028200 | 8/17/2020 | 8/17/2025 |
| 8772605 | 2652868202 | 8/17/2020 | 8/17/2025 |
| 8772609 | 2927968208 | 8/17/2020 | 8/17/2025 |
| 8772645 | 2929548204 | 8/17/2020 | 8/17/2025 |
| 8773040 | 2936168206 | 8/17/2020 | 8/17/2025 |
| 8773013 | 2937598208 | 8/17/2020 | 8/17/2025 |
| 8773606 | 2969518200 | 8/17/2020 | 8/17/2025 |
| 8773583 | 2973428200 | 8/17/2020 | 8/17/2025 |
| 8773563 | 2975398208 | 8/17/2020 | 8/17/2025 |
| 8771547 | 3104918208 | 8/17/2020 | 8/17/2025 |
| 8773379 | 4263938205 | 8/17/2020 | 8/17/2025 |
| 8773572 | 4657348208 | 8/17/2020 | 8/17/2025 |
| 8774027 | 4807118205 | 8/17/2020 | 8/17/2025 |
| 8774143 | 4862558200 | 8/17/2020 | 8/17/2025 |
| 8773011 | 4883618204 | 8/17/2020 | 8/17/2025 |
| 8773654 | 5597658209 | 8/17/2020 | 8/17/2025 |
| 8774239 | 4897028205 | 8/17/2020 | 8/17/2025 |
| 8773225 | 2930718204 | 8/17/2020 | 8/17/2025 |
| 8773523 | 4896398209 | 8/17/2020 | 8/17/2025 |
| 8774002 | 5697128200 | 8/17/2020 | 8/17/2025 |
| 8774163 | 4478988206 | 8/17/2020 | 8/17/2025 |
| 8772718 | 2568948210 | 8/17/2020 | 8/17/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8773614 | 4586038200 | 8/17/2020 | 8/17/2025 |
| 8773676 | 2974618200 | 8/17/2020 | 8/17/2025 |
| 8774282 | 1275048202 | 8/17/2020 | 8/17/2025 |
| 8773335 | 4029518210 | 8/17/2020 | 8/17/2025 |
| 8773474 | 4596078205 | 8/17/2020 | 8/17/2025 |
| 8774188 | 2360938208 | 8/17/2020 | 8/17/2025 |
| 8773151 | 2935788202 | 8/17/2020 | 8/17/2025 |
| 8773745 | 2978108208 | 8/17/2020 | 8/17/2025 |
| 8773135 | 5578138200 | 8/17/2020 | 8/17/2025 |
| 8773805 | 2979438204 | 8/17/2020 | 8/17/2025 |
| 8772880 | 4668658202 | 8/17/2020 | 8/17/2025 |
| 8773718 | 2977888206 | 8/17/2020 | 8/17/2025 |
| 8773002 | 4842768207 | 8/17/2020 | 8/17/2025 |
| 8772999 | 1789828208 | 8/17/2020 | 8/17/2025 |
| 8773134 | 2974708203 | 8/17/2020 | 8/17/2025 |
| 8774192 | 3970158201 | 8/17/2020 | 8/17/2025 |
| 8773464 | 4666708200 | 8/17/2020 | 8/17/2025 |
| 8773530 | 4744948209 | 8/17/2020 | 8/17/2025 |
| 8773663 | 4859028204 | 8/17/2020 | 8/17/2025 |
| 8773944 | 5345568210 | 8/17/2020 | 8/17/2025 |
| 8773968 | 4201578209 | 8/17/2020 | 8/17/2025 |
| 8774256 | 4199008202 | 8/17/2020 | 8/17/2025 |
| 8773005 | 4215568207 | 8/17/2020 | 8/17/2025 |
| 8773131 | 1577218200 | 8/17/2020 | 8/17/2025 |
| 8773905 | 2576348207 | 8/17/2020 | 8/17/2025 |
| 8774211 | 2153368200 | 8/17/2020 | 8/17/2025 |
| 8774013 | 2563038209 | 8/17/2020 | 8/17/2025 |
| 8774236 | 4733938200 | 8/17/2020 | 8/17/2025 |
| 8773112 | 4217538202 | 8/17/2020 | 8/17/2025 |
| 8773307 | 4475338204 | 8/17/2020 | 8/17/2025 |
| 8773342 | 1746598200 | 8/17/2020 | 8/17/2025 |
| 8773458 | 4183088210 | 8/17/2020 | 8/17/2025 |
| 8773649 | 4904638210 | 8/17/2020 | 8/17/2025 |
| 8772983 | 3874188210 | 8/17/2020 | 8/17/2025 |
| 8773409 | 4480618210 | 8/17/2020 | 8/17/2025 |
| 8773074 | 4132258202 | 8/17/2020 | 8/17/2025 |
| 8774247 | 4712668203 | 8/17/2020 | 8/17/2025 |
| 8773473 | 5733788208 | 8/17/2020 | 8/17/2025 |
| 8773195 | 4883458204 | 8/17/2020 | 8/17/2025 |
| 8773575 | 4069638205 | 8/17/2020 | 8/17/2025 |
| 8773554 | 4781158207 | 8/17/2020 | 8/17/2025 |
| 8774140 | 1999808200 | 8/17/2020 | 8/17/2025 |
| 8773835 | 3750598202 | 8/17/2020 | 8/17/2025 |
| 8773823 | 4494588204 | 8/17/2020 | 8/17/2025 |
| 8774301 | 2699268207 | 8/17/2020 | 8/17/2025 |
| 8773476 | 4857928210 | 8/17/2020 | 8/17/2025 |
| 8774296 | 4635478200 | 8/17/2020 | 8/17/2025 |
| 8776391 | 4901488207 | 8/18/2020 | 8/18/2025 |
| 8774484 | 4813298209 | 8/18/2020 | 8/18/2025 |
| 8774447 | 4215318202 | 8/18/2020 | 8/18/2025 |
| 8776474 | 4843718205 | 8/18/2020 | 8/18/2025 |
| 8774395 | 1069848205 | 8/18/2020 | 8/18/2025 |
| 8774459 | 1204178209 | 8/18/2020 | 8/18/2025 |
| 8774499 | 1239588203 | 8/18/2020 | 8/18/2025 |
| 8776846 | 2378608201 | 8/18/2020 | 8/18/2025 |
| 8774812 | 2975648200 | 8/18/2020 | 8/18/2025 |
| 8774431 | 3109368208 | 8/18/2020 | 8/18/2025 |
| 8774408 | 3109938202 | 8/18/2020 | 8/18/2025 |
| 8774536 | 3111278204 | 8/18/2020 | 8/18/2025 |
| 8775905 | 3111538210 | 8/18/2020 | 8/18/2025 |
| 8775959 | 3111548202 | 8/18/2020 | 8/18/2025 |
| 8776015 | 3111648208 | 8/18/2020 | 8/18/2025 |
| 8776426 | 3116458209 | 8/18/2020 | 8/18/2025 |
| 8776463 | 3116528206 | 8/18/2020 | 8/18/2025 |
| 8775873 | 3832468202 | 8/18/2020 | 8/18/2025 |
| 8775989 | 3837208204 | 8/18/2020 | 8/18/2025 |
| 8774491 | 4256698207 | 8/18/2020 | 8/18/2025 |
| 8776167 | 4261188201 | 8/18/2020 | 8/18/2025 |
| 8774559 | 4542678202 | 8/18/2020 | 8/18/2025 |
| 8776582 | 4843118202 | 8/18/2020 | 8/18/2025 |
| 8776473 | 4848338208 | 8/18/2020 | 8/18/2025 |
| 8776379 | 4858678209 | 8/18/2020 | 8/18/2025 |
| 8775815 | 5597428210 | 8/18/2020 | 8/18/2025 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8775825 | 5626948202 | 8/18/2020 | 8/18/2025 |
| 8775877 | 5666678209 | 8/18/2020 | 8/18/2025 |
| 8776402 | 4858128208 | 8/18/2020 | 8/18/2025 |
| 8774435 | 4854628208 | 8/18/2020 | 8/18/2025 |
| 8774373 | 1246288205 | 8/18/2020 | 8/18/2025 |
| 8777014 | 4892278200 | 8/18/2020 | 8/18/2025 |
| 8777070 | 4253698201 | 8/18/2020 | 8/18/2025 |
| 8774468 | 3109408207 | 8/18/2020 | 8/18/2025 |
| 8774497 | 3109458200 | 8/18/2020 | 8/18/2025 |
| 8775858 | 5666828206 | 8/18/2020 | 8/18/2025 |
| 8774409 | 9947138107 | 8/18/2020 | 8/18/2025 |
| 8776148 | 2834538209 | 8/18/2020 | 8/18/2025 |
| 8775856 | 5666658203 | 8/18/2020 | 8/18/2025 |
| 8774426 | 4713448209 | 8/18/2020 | 8/18/2025 |
| 8774390 | 3109828204 | 8/18/2020 | 8/18/2025 |
| 8776598 | 4178718204 | 8/18/2020 | 8/18/2025 |
| 8776403 | 2205608203 | 8/18/2020 | 8/18/2025 |
| 8777067 | 4264268207 | 8/18/2020 | 8/18/2025 |
| 8776089 | 3111728208 | 8/18/2020 | 8/18/2025 |
| 8776205 | 2997938205 | 8/18/2020 | 8/18/2025 |
| 8775854 | 2978908201 | 8/18/2020 | 8/18/2025 |
| 8775855 | 2974298200 | 8/18/2020 | 8/18/2025 |
| 8775823 | 2969148207 | 8/18/2020 | 8/18/2025 |
| 8777042 | 5606508202 | 8/18/2020 | 8/18/2025 |
| 8775819 | 2971118208 | 8/18/2020 | 8/18/2025 |
| 8775817 | 2974258210 | 8/18/2020 | 8/18/2025 |
| 8774740 | 9679148102 | 8/18/2020 | 8/18/2025 |
| 8775814 | 2975628205 | 8/18/2020 | 8/18/2025 |
| 8774370 | 3109258210 | 8/18/2020 | 8/18/2025 |
| 8776693 | 2308938200 | 8/18/2020 | 8/18/2025 |
| 8774810 | 5597628200 | 8/18/2020 | 8/18/2025 |
| 8774783 | 9680888109 | 8/18/2020 | 8/18/2025 |
| 8774751 | 9680078102 | 8/18/2020 | 8/18/2025 |
| 8774604 | 4743328209 | 8/18/2020 | 8/18/2025 |
| 8776160 | 4835668203 | 8/18/2020 | 8/18/2025 |
| 8776183 | 2969728204 | 8/18/2020 | 8/18/2025 |
| 8776438 | 4874568200 | 8/18/2020 | 8/18/2025 |
| 8777015 | 3052768208 | 8/18/2020 | 8/18/2025 |
| 8776226 | 4906898200 | 8/18/2020 | 8/18/2025 |
| 8776873 | 4090848203 | 8/18/2020 | 8/18/2025 |
| 8776940 | 5732248208 | 8/18/2020 | 8/18/2025 |
| 8776832 | 5135468206 | 8/18/2020 | 8/18/2025 |
| 8776503 | 4858988208 | 8/18/2020 | 8/18/2025 |
| 8775997 | 5057698209 | 8/18/2020 | 8/18/2025 |
| 8776550 | 4218638210 | 8/18/2020 | 8/18/2025 |
| 8775962 | 2484838204 | 8/18/2020 | 8/18/2025 |
| 8776531 | 1755598202 | 8/18/2020 | 8/18/2025 |
| 8776362 | 4880488207 | 8/18/2020 | 8/18/2025 |
| 8776771 | 2215698201 | 8/18/2020 | 8/18/2025 |
| 8776246 | 4890898205 | 8/18/2020 | 8/18/2025 |
| 8777043 | 2384208206 | 8/18/2020 | 8/18/2025 |
| 8776641 | 4863968207 | 8/18/2020 | 8/18/2025 |
| 8776308 | 4256518210 | 8/18/2020 | 8/18/2025 |
| 8774750 | 1301728210 | 8/18/2020 | 8/18/2025 |
| 8774542 | 3607188205 | 8/18/2020 | 8/18/2025 |
| 8774530 | 9667328100 | 8/18/2020 | 8/18/2025 |
| 8776932 | 2807738204 | 8/18/2020 | 8/18/2025 |
| 8776925 | 4542598202 | 8/18/2020 | 8/18/2025 |
| 8777198 | 4128988206 | 8/19/2020 | 8/19/2025 |
| 8777210 | 3607858205 | 8/19/2020 | 8/19/2025 |
| 8777107 | 5618818209 | 8/19/2020 | 8/19/2025 |
| 8777252 | 4844458201 | 8/19/2020 | 8/19/2025 |
| 8777222 | 4195128206 | 8/19/2020 | 8/19/2025 |
| 8996984 | 4733298307 | 1/30/2021 | 1/30/2026 |
| 8997728 | 6530078310 | 1/30/2021 | 1/30/2026 |
| 8995646 | 4900138303 | 1/30/2021 | 1/30/2026 |
| 8997642 | 4223288304 | 1/30/2021 | 1/30/2026 |
| 8996080 | 4893008300 | 1/30/2021 | 1/30/2026 |
| 8996463 | 4223458307 | 1/30/2021 | 1/30/2026 |
| 8997844 | 5216808301 | 1/30/2021 | 1/30/2026 |
| 8993904 | 5011128305 | 1/30/2021 | 1/30/2026 |
| 8996582 | 5035518309 | 1/30/2021 | 1/30/2026 |
| 8993790 | 4161558306 | 1/30/2021 | 1/30/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8994060 | 4622368301 | 1/30/2021 | 1/30/2026 |
| 8995893 | 4789838302 | 1/30/2021 | 1/30/2026 |
| 8996467 | 4475898306 | 1/30/2021 | 1/30/2026 |
| 8994335 | 4544378308 | 1/30/2021 | 1/30/2026 |
| 8993920 | 4751948305 | 1/30/2021 | 1/30/2026 |
| 8998400 | 4402878310 | 1/30/2021 | 1/30/2026 |
| 8994191 | 4526568302 | 1/30/2021 | 1/30/2026 |
| 8995971 | 4659648306 | 1/30/2021 | 1/30/2026 |
| 8995704 | 4611178308 | 1/30/2021 | 1/30/2026 |
| 8995162 | 4713658300 | 1/30/2021 | 1/30/2026 |
| 8997007 | 4182278304 | 1/30/2021 | 1/30/2026 |
| 8998097 | 4927418304 | 1/30/2021 | 1/30/2026 |
| 8996294 | 4155608301 | 1/30/2021 | 1/30/2026 |
| 8997183 | 4520698305 | 1/30/2021 | 1/30/2026 |
| 8998168 | 4572248301 | 1/30/2021 | 1/30/2026 |
| 8995083 | 4483938305 | 1/30/2021 | 1/30/2026 |
| 8996922 | 4664958310 | 1/30/2021 | 1/30/2026 |
| 8997676 | 4524378300 | 1/30/2021 | 1/30/2026 |
| 8993867 | 4254448307 | 1/30/2021 | 1/30/2026 |
| 8994279 | 4504828307 | 1/30/2021 | 1/30/2026 |
| 8997637 | 4607868300 | 1/30/2021 | 1/30/2026 |
| 8993663 | 4593888304 | 1/30/2021 | 1/30/2026 |
| 8994904 | 4146668303 | 1/30/2021 | 1/30/2026 |
| 8994692 | 4308598302 | 1/30/2021 | 1/30/2026 |
| 8994000 | 4940508301 | 1/30/2021 | 1/30/2026 |
| 8993694 | 4803288300 | 1/30/2021 | 1/30/2026 |
| 8996911 | 4146288310 | 1/30/2021 | 1/30/2026 |
| 8995643 | 4949218304 | 1/30/2021 | 1/30/2026 |
| 8995728 | 4289098309 | 1/30/2021 | 1/30/2026 |
| 8996606 | 4798438302 | 1/30/2021 | 1/30/2026 |
| 8994453 | 4748058308 | 1/30/2021 | 1/30/2026 |
| 8995023 | 4949938308 | 1/30/2021 | 1/30/2026 |
| 8994071 | 4268878308 | 1/30/2021 | 1/30/2026 |
| 8997299 | 5779518301 | 1/30/2021 | 1/30/2026 |
| 8996741 | 5087688305 | 1/30/2021 | 1/30/2026 |
| 8997645 | 4423508303 | 1/30/2021 | 1/30/2026 |
| 8997194 | 4825628307 | 1/30/2021 | 1/30/2026 |
| 8996268 | 4865668302 | 1/30/2021 | 1/30/2026 |
| 8996665 | 4197928301 | 1/30/2021 | 1/30/2026 |
| 8994149 | 4446848303 | 1/30/2021 | 1/30/2026 |
| 8994681 | 4904228303 | 1/30/2021 | 1/30/2026 |
| 8994705 | 4208068310 | 1/30/2021 | 1/30/2026 |
| 8995952 | 4752318306 | 1/30/2021 | 1/30/2026 |
| 8995659 | 4382598300 | 1/30/2021 | 1/30/2026 |
| 8994442 | 4248188305 | 1/30/2021 | 1/30/2026 |
| 8995777 | 4551248302 | 1/30/2021 | 1/30/2026 |
| 8994429 | 4147848303 | 1/30/2021 | 1/30/2026 |
| 8994231 | 4889558309 | 1/30/2021 | 1/30/2026 |
| 8994517 | 4489198309 | 1/30/2021 | 1/30/2026 |
| 8993830 | 4468818306 | 1/30/2021 | 1/30/2026 |
| 8997407 | 4560188310 | 1/30/2021 | 1/30/2026 |
| 8994367 | 5370818302 | 1/30/2021 | 1/30/2026 |
| 8994154 | 4229488306 | 1/30/2021 | 1/30/2026 |
| 8996393 | 4654108309 | 1/30/2021 | 1/30/2026 |
| 8995207 | 4633028310 | 1/30/2021 | 1/30/2026 |
| 8994025 | 7760528303 | 1/30/2021 | 1/30/2026 |
| 8996696 | 4264218301 | 1/30/2021 | 1/30/2026 |
| 8997068 | 4259288306 | 1/30/2021 | 1/30/2026 |
| 8993864 | 4306418301 | 1/30/2021 | 1/30/2026 |
| 8994793 | 5036668310 | 1/30/2021 | 1/30/2026 |
| 8994113 | 4145738301 | 1/30/2021 | 1/30/2026 |
| 8995030 | 4570158305 | 1/30/2021 | 1/30/2026 |
| 8993783 | 4474958309 | 1/30/2021 | 1/30/2026 |
| 8994551 | 5010698310 | 1/30/2021 | 1/30/2026 |
| 8996905 | 4920258301 | 1/30/2021 | 1/30/2026 |
| 8995594 | 4789258305 | 1/30/2021 | 1/30/2026 |
| 8997354 | 4640018305 | 1/30/2021 | 1/30/2026 |
| 8996918 | 4803388306 | 1/30/2021 | 1/30/2026 |
| 8998343 | 4594258305 | 1/30/2021 | 1/30/2026 |
| 8998094 | 4263768300 | 1/30/2021 | 1/30/2026 |
| 8994443 | 4483068304 | 1/30/2021 | 1/30/2026 |
| 8995812 | 4863048300 | 1/30/2021 | 1/30/2026 |
| 8996927 | 4646718304 | 1/30/2021 | 1/30/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8996207 | 4774588307 | 1/30/2021 | 1/30/2026 |
| 8995612 | 6313648308 | 1/30/2021 | 1/30/2026 |
| 8997104 | 4278428306 | 1/30/2021 | 1/30/2026 |
| 8998072 | 4291418308 | 1/30/2021 | 1/30/2026 |
| 8996910 | 4212388304 | 1/30/2021 | 1/30/2026 |
| 8998010 | 4818158310 | 1/30/2021 | 1/30/2026 |
| 8994760 | 5038188301 | 1/30/2021 | 1/30/2026 |
| 8998252 | 4537228300 | 1/30/2021 | 1/30/2026 |
| 8996402 | 4255988307 | 1/30/2021 | 1/30/2026 |
| 8993672 | 4848838303 | 1/30/2021 | 1/30/2026 |
| 8994907 | 4771068309 | 1/30/2021 | 1/30/2026 |
| 8995178 | 4393978302 | 1/30/2021 | 1/30/2026 |
| 8997590 | 4211808308 | 1/30/2021 | 1/30/2026 |
| 8994187 | 4186408303 | 1/30/2021 | 1/30/2026 |
| 8997555 | 4624278302 | 1/30/2021 | 1/30/2026 |
| 8993785 | 4148048301 | 1/30/2021 | 1/30/2026 |
| 8996258 | 4564138303 | 1/30/2021 | 1/30/2026 |
| 8995097 | 4180228307 | 1/30/2021 | 1/30/2026 |
| 8994188 | 4868618304 | 1/30/2021 | 1/30/2026 |
| 8994575 | 4300068302 | 1/30/2021 | 1/30/2026 |
| 8996566 | 4857108309 | 1/30/2021 | 1/30/2026 |
| 8996092 | 4133828307 | 1/30/2021 | 1/30/2026 |
| 8995711 | 4385648308 | 1/30/2021 | 1/30/2026 |
| 8997478 | 4288648306 | 1/30/2021 | 1/30/2026 |
| 8997307 | 4917748305 | 1/30/2021 | 1/30/2026 |
| 8994370 | 4718108309 | 1/30/2021 | 1/30/2026 |
| 8996051 | 5659008307 | 1/30/2021 | 1/30/2026 |
| 8997894 | 5046348301 | 1/30/2021 | 1/30/2026 |
| 8994342 | 4754888306 | 1/30/2021 | 1/30/2026 |
| 8996908 | 4223548310 | 1/30/2021 | 1/30/2026 |
| 8997460 | 5729038301 | 1/30/2021 | 1/30/2026 |
| 8994613 | 4823738301 | 1/30/2021 | 1/30/2026 |
| 8996316 | 4813588300 | 1/30/2021 | 1/30/2026 |
| 8994182 | 4247278306 | 1/30/2021 | 1/30/2026 |
| 8995583 | 4847088301 | 1/30/2021 | 1/30/2026 |
| 8997862 | 4670858300 | 1/30/2021 | 1/30/2026 |
| 8996266 | 4684718305 | 1/30/2021 | 1/30/2026 |
| 8996048 | 4512788308 | 1/30/2021 | 1/30/2026 |
| 8997954 | 8605558306 | 1/30/2021 | 1/30/2026 |
| 8996713 | 4299568301 | 1/30/2021 | 1/30/2026 |
| 8995221 | 4604818301 | 1/30/2021 | 1/30/2026 |
| 8994374 | 5046438304 | 1/30/2021 | 1/30/2026 |
| 8996708 | 4871108305 | 1/30/2021 | 1/30/2026 |
| 8993928 | 4287018303 | 1/30/2021 | 1/30/2026 |
| 8994546 | 4314838309 | 1/30/2021 | 1/30/2026 |
| 8994048 | 4480328304 | 1/30/2021 | 1/30/2026 |
| 8994426 | 4150368302 | 1/30/2021 | 1/30/2026 |
| 8995996 | 4619158307 | 1/30/2021 | 1/30/2026 |
| 8995146 | 4366398310 | 1/30/2021 | 1/30/2026 |
| 8994201 | 5026628305 | 1/30/2021 | 1/30/2026 |
| 8996026 | 4450828300 | 1/30/2021 | 1/30/2026 |
| 8994471 | 4629168303 | 1/30/2021 | 1/30/2026 |
| 8995786 | 4886968308 | 1/30/2021 | 1/30/2026 |
| 8996544 | 4325168304 | 1/30/2021 | 1/30/2026 |
| 8997324 | 4472418307 | 1/30/2021 | 1/30/2026 |
| 8997157 | 4222448302 | 1/30/2021 | 1/30/2026 |
| 8994467 | 6434368303 | 1/30/2021 | 1/30/2026 |
| 8995854 | 4600438308 | 1/30/2021 | 1/30/2026 |
| 8994935 | 4557158300 | 1/30/2021 | 1/30/2026 |
| 8996439 | 4911228301 | 1/30/2021 | 1/30/2026 |
| 8996457 | 4828508301 | 1/30/2021 | 1/30/2026 |
| 8996114 | 4710388307 | 1/30/2021 | 1/30/2026 |
| 8998397 | 4623648304 | 1/30/2021 | 1/30/2026 |
| 8993914 | 4730038304 | 1/30/2021 | 1/30/2026 |
| 8995688 | 4799868304 | 1/30/2021 | 1/30/2026 |
| 8996186 | 4597658302 | 1/30/2021 | 1/30/2026 |
| 8994702 | 4592768301 | 1/30/2021 | 1/30/2026 |
| 8997264 | 4610348309 | 1/30/2021 | 1/30/2026 |
| 8994752 | 4567378300 | 1/30/2021 | 1/30/2026 |
| 8998089 | 4414668303 | 1/30/2021 | 1/30/2026 |
| 8998059 | 4677118304 | 1/30/2021 | 1/30/2026 |
| 8996047 | 4650268303 | 1/30/2021 | 1/30/2026 |
| 8996304 | 4875678309 | 1/30/2021 | 1/30/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 8995920 | 4347118301 | 1/30/2021 | 1/30/2026 |
| 8995905 | 4600208309 | 1/30/2021 | 1/30/2026 |
| 8998056 | 5531058301 | 1/30/2021 | 1/30/2026 |
| 8993988 | 4224968309 | 1/30/2021 | 1/30/2026 |
| 8999355 | 5612228306 | 1/31/2021 | 1/31/2026 |
| 8998445 | 5250188309 | 1/31/2021 | 1/31/2026 |
| 8998422 | 4413868302 | 1/31/2021 | 1/31/2026 |
| 8998687 | 4898958302 | 1/31/2021 | 1/31/2026 |
| 8999327 | 5760468310 | 1/31/2021 | 1/31/2026 |
| 8999573 | 4920478308 | 1/31/2021 | 1/31/2026 |
| 8999301 | 4784278301 | 1/31/2021 | 1/31/2026 |
| 8998704 | 4740008310 | 1/31/2021 | 1/31/2026 |
| 8999424 | 4802558307 | 1/31/2021 | 1/31/2026 |
| 8998679 | 4567028300 | 1/31/2021 | 1/31/2026 |
| 8999298 | 4156998304 | 1/31/2021 | 1/31/2026 |
| 8998594 | 4311768306 | 1/31/2021 | 1/31/2026 |
| 8999386 | 4204298301 | 1/31/2021 | 1/31/2026 |
| 8998680 | 5090188309 | 1/31/2021 | 1/31/2026 |
| 9002948 | 9707298306 | 2/1/2021 | 2/1/2026 |
| 9001647 | 9662118304 | 2/1/2021 | 2/1/2026 |
| 9005441 | 9998138303 | 2/1/2021 | 2/1/2026 |
| 8999980 | 9913258306 | 2/1/2021 | 2/1/2026 |
| 9001097 | 9990988306 | 2/1/2021 | 2/1/2026 |
| 9004114 | 9640488309 | 2/1/2021 | 2/1/2026 |
| 9001679 | 9839288305 | 2/1/2021 | 2/1/2026 |
| 9000581 | 9927958305 | 2/1/2021 | 2/1/2026 |
| 9003877 | 8765238303 | 2/1/2021 | 2/1/2026 |
| 9004631 | 4369608307 | 2/1/2021 | 2/1/2026 |
| 9002539 | 9941478310 | 2/1/2021 | 2/1/2026 |
| 9000943 | 9870808304 | 2/1/2021 | 2/1/2026 |
| 9004222 | 9568208300 | 2/1/2021 | 2/1/2026 |
| 9000862 | 9709658300 | 2/1/2021 | 2/1/2026 |
| 9002397 | 1007908400 | 2/1/2021 | 2/1/2026 |
| 9003404 | 9664648303 | 2/1/2021 | 2/1/2026 |
| 9005034 | 4374098303 | 2/1/2021 | 2/1/2026 |
| 9003484 | 9865428303 | 2/1/2021 | 2/1/2026 |
| 9005505 | 1017298400 | 2/1/2021 | 2/1/2026 |
| 9004029 | 5347758310 | 2/1/2021 | 2/1/2026 |
| 9001485 | 9072848300 | 2/1/2021 | 2/1/2026 |
| 8999970 | 9715398301 | 2/1/2021 | 2/1/2026 |
| 9002785 | 8716818304 | 2/1/2021 | 2/1/2026 |
| 9002800 | 9993588310 | 2/1/2021 | 2/1/2026 |
| 9002399 | 9707848305 | 2/1/2021 | 2/1/2026 |
| 8999810 | 9996528309 | 2/1/2021 | 2/1/2026 |
| 9001508 | 9915528308 | 2/1/2021 | 2/1/2026 |
| 9001413 | 9564658309 | 2/1/2021 | 2/1/2026 |
| 9004739 | 9987858301 | 2/1/2021 | 2/1/2026 |
| 9002645 | 9938608300 | 2/1/2021 | 2/1/2026 |
| 9004976 | 4651128309 | 2/1/2021 | 2/1/2026 |
| 8999966 | 5839118302 | 2/1/2021 | 2/1/2026 |
| 9001002 | 9922198303 | 2/1/2021 | 2/1/2026 |
| 9004006 | 4904808300 | 2/1/2021 | 2/1/2026 |
| 9000060 | 9846768305 | 2/1/2021 | 2/1/2026 |
| 9001474 | 9659758307 | 2/1/2021 | 2/1/2026 |
| 9003366 | 9749068305 | 2/1/2021 | 2/1/2026 |
| 9003773 | 9815768302 | 2/1/2021 | 2/1/2026 |
| 9002168 | 1002878405 | 2/1/2021 | 2/1/2026 |
| 9002169 | 9932838309 | 2/1/2021 | 2/1/2026 |
| 8999680 | 9959728300 | 2/1/2021 | 2/1/2026 |
| 9004220 | 9671748307 | 2/1/2021 | 2/1/2026 |
| 9002344 | 9781308305 | 2/1/2021 | 2/1/2026 |
| 9004903 | 9720118303 | 2/1/2021 | 2/1/2026 |
| 9002992 | 9574618301 | 2/1/2021 | 2/1/2026 |
| 9004216 | 4351458301 | 2/1/2021 | 2/1/2026 |
| 9002567 | 9716688307 | 2/1/2021 | 2/1/2026 |
| 9004097 | 9673278301 | 2/1/2021 | 2/1/2026 |
| 9000356 | 9992858306 | 2/1/2021 | 2/1/2026 |
| 9003486 | 5029878305 | 2/1/2021 | 2/1/2026 |
| 9002423 | 9837008309 | 2/1/2021 | 2/1/2026 |
| 9004801 | 9338208305 | 2/1/2021 | 2/1/2026 |
| 9002190 | 9902598308 | 2/1/2021 | 2/1/2026 |
| 9004619 | 9617138300 | 2/1/2021 | 2/1/2026 |
| 9004642 | 9751258302 | 2/1/2021 | 2/1/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 9004392 | 9623008303 | 2/1/2021 | 2/1/2026 |
| 9002424 | 1045948402 | 2/1/2021 | 2/1/2026 |
| 9000441 | 1032748402 | 2/1/2021 | 2/1/2026 |
| 9001585 | 9591508305 | 2/1/2021 | 2/1/2026 |
| 9002476 | 9656888305 | 2/1/2021 | 2/1/2026 |
| 8999938 | 9789748302 | 2/1/2021 | 2/1/2026 |
| 9002413 | 9785518306 | 2/1/2021 | 2/1/2026 |
| 9002777 | 9708808306 | 2/1/2021 | 2/1/2026 |
| 9001408 | 9708078301 | 2/1/2021 | 2/1/2026 |
| 9002510 | 9641118305 | 2/1/2021 | 2/1/2026 |
| 9003368 | 9696538310 | 2/1/2021 | 2/1/2026 |
| 9000056 | 9747388303 | 2/1/2021 | 2/1/2026 |
| 9000310 | 9899588303 | 2/1/2021 | 2/1/2026 |
| 9000806 | 9667448308 | 2/1/2021 | 2/1/2026 |
| 9002330 | 9668518307 | 2/1/2021 | 2/1/2026 |
| 9001671 | 9574858303 | 2/1/2021 | 2/1/2026 |
| 9004487 | 1053908401 | 2/1/2021 | 2/1/2026 |
| 9000621 | 1033908404 | 2/1/2021 | 2/1/2026 |
| 9003154 | 4565098306 | 2/1/2021 | 2/1/2026 |
| 9000057 | 5234008301 | 2/1/2021 | 2/1/2026 |
| 9001335 | 1000288401 | 2/1/2021 | 2/1/2026 |
| 9000259 | 9669088300 | 2/1/2021 | 2/1/2026 |
| 9000398 | 9713668306 | 2/1/2021 | 2/1/2026 |
| 9001289 | 9996288309 | 2/1/2021 | 2/1/2026 |
| 9004907 | 9967358307 | 2/1/2021 | 2/1/2026 |
| 9002269 | 9717178309 | 2/1/2021 | 2/1/2026 |
| 8999779 | 9848258309 | 2/1/2021 | 2/1/2026 |
| 9002786 | 9630188309 | 2/1/2021 | 2/1/2026 |
| 9004821 | 9546488302 | 2/1/2021 | 2/1/2026 |
| 9003102 | 9755508302 | 2/1/2021 | 2/1/2026 |
| 9005998 | 9657108307 | 2/1/2021 | 2/1/2026 |
| 9004483 | 9907508302 | 2/1/2021 | 2/1/2026 |
| 9001274 | 9600008300 | 2/1/2021 | 2/1/2026 |
| 9005681 | 4436508302 | 2/1/2021 | 2/1/2026 |
| 9002461 | 9960718305 | 2/1/2021 | 2/1/2026 |
| 9001374 | 9846048301 | 2/1/2021 | 2/1/2026 |
| 9003320 | 9892508309 | 2/1/2021 | 2/1/2026 |
| 9000782 | 9721018310 | 2/1/2021 | 2/1/2026 |
| 9003905 | 9971718300 | 2/1/2021 | 2/1/2026 |
| 9000355 | 1041518405 | 2/1/2021 | 2/1/2026 |
| 9000011 | 9636268310 | 2/1/2021 | 2/1/2026 |
| 9001652 | 9873078305 | 2/1/2021 | 2/1/2026 |
| 9002560 | 9621588309 | 2/1/2021 | 2/1/2026 |
| 9003548 | 9850308310 | 2/1/2021 | 2/1/2026 |
| 9003522 | 9637738300 | 2/1/2021 | 2/1/2026 |
| 9003906 | 9750058310 | 2/1/2021 | 2/1/2026 |
| 9004173 | 9915078304 | 2/1/2021 | 2/1/2026 |
| 9002469 | 9940938304 | 2/1/2021 | 2/1/2026 |
| 9003754 | 9969668310 | 2/1/2021 | 2/1/2026 |
| 9003156 | 9874848302 | 2/1/2021 | 2/1/2026 |
| 8999992 | 9587298300 | 2/1/2021 | 2/1/2026 |
| 9005173 | 5606258308 | 2/1/2021 | 2/1/2026 |
| 9000556 | 1038898402 | 2/1/2021 | 2/1/2026 |
| 8999659 | 9898918304 | 2/1/2021 | 2/1/2026 |
| 8999930 | 9602238303 | 2/1/2021 | 2/1/2026 |
| 9003201 | 9987948304 | 2/1/2021 | 2/1/2026 |
| 9002346 | 9955988300 | 2/1/2021 | 2/1/2026 |
| 9003871 | 9857288309 | 2/1/2021 | 2/1/2026 |
| 9000783 | 9970078307 | 2/1/2021 | 2/1/2026 |
| 9000924 | 9730058302 | 2/1/2021 | 2/1/2026 |
| 9003164 | 9891768304 | 2/1/2021 | 2/1/2026 |
| 9004852 | 9825418306 | 2/1/2021 | 2/1/2026 |
| 9000454 | 9757058302 | 2/1/2021 | 2/1/2026 |
| 9005229 | 9588468305 | 2/1/2021 | 2/1/2026 |
| 9000962 | 9837298304 | 2/1/2021 | 2/1/2026 |
| 9002474 | 9662878309 | 2/1/2021 | 2/1/2026 |
| 9004578 | 9913558302 | 2/1/2021 | 2/1/2026 |
| 9005122 | 9620788308 | 2/1/2021 | 2/1/2026 |
| 9002160 | 9686718301 | 2/1/2021 | 2/1/2026 |
| 9003119 | 9559338302 | 2/1/2021 | 2/1/2026 |
| 9001240 | 9991468305 | 2/1/2021 | 2/1/2026 |
| 9003323 | 9734298301 | 2/1/2021 | 2/1/2026 |
| 9002516 | 9767618308 | 2/1/2021 | 2/1/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 9000660 | 9894798308 | 2/1/2021 | 2/1/2026 |
| 9000972 | 1052888406 | 2/1/2021 | 2/1/2026 |
| 9003178 | 1050858404 | 2/1/2021 | 2/1/2026 |
| 9000997 | 9670848300 | 2/1/2021 | 2/1/2026 |
| 9000374 | 9739128306 | 2/1/2021 | 2/1/2026 |
| 9003574 | 9765428306 | 2/1/2021 | 2/1/2026 |
| 9002803 | 9887398308 | 2/1/2021 | 2/1/2026 |
| 9002456 | 4845798309 | 2/1/2021 | 2/1/2026 |
| 9002048 | 1035208410 | 2/1/2021 | 2/1/2026 |
| 9002250 | 1034118405 | 2/1/2021 | 2/1/2026 |
| 9000723 | 9715488304 | 2/1/2021 | 2/1/2026 |
| 9002294 | 9728648303 | 2/1/2021 | 2/1/2026 |
| 9001330 | 9549318303 | 2/1/2021 | 2/1/2026 |
| 9000363 | 9576488303 | 2/1/2021 | 2/1/2026 |
| 9000635 | 9843678307 | 2/1/2021 | 2/1/2026 |
| 9001328 | 9871128303 | 2/1/2021 | 2/1/2026 |
| 9002870 | 9899188301 | 2/1/2021 | 2/1/2026 |
| 8999982 | 1041008405 | 2/1/2021 | 2/1/2026 |
| 9004807 | 9837468307 | 2/1/2021 | 2/1/2026 |
| 9000850 | 1004538401 | 2/1/2021 | 2/1/2026 |
| 9000253 | 9576588309 | 2/1/2021 | 2/1/2026 |
| 9002142 | 1049938407 | 2/1/2021 | 2/1/2026 |
| 9004430 | 9584478300 | 2/1/2021 | 2/1/2026 |
| 9002166 | 9733388302 | 2/1/2021 | 2/1/2026 |
| 8999906 | 9560398306 | 2/1/2021 | 2/1/2026 |
| 9004942 | 1056768402 | 2/1/2021 | 2/1/2026 |
| 9002119 | 9847008302 | 2/1/2021 | 2/1/2026 |
| 9001051 | 9912938307 | 2/1/2021 | 2/1/2026 |
| 9000614 | 9681718302 | 2/1/2021 | 2/1/2026 |
| 9002216 | 9612888303 | 2/1/2021 | 2/1/2026 |
| 9002819 | 4834038309 | 2/1/2021 | 2/1/2026 |
| 8999770 | 1021658404 | 2/1/2021 | 2/1/2026 |
| 9003094 | 5714028306 | 2/1/2021 | 2/1/2026 |
| 9000945 | 9685038307 | 2/1/2021 | 2/1/2026 |
| 9000100 | 9973408305 | 2/1/2021 | 2/1/2026 |
| 9002300 | 9937248308 | 2/1/2021 | 2/1/2026 |
| 9000016 | 1036068407 | 2/1/2021 | 2/1/2026 |
| 9002043 | 1054498400 | 2/1/2021 | 2/1/2026 |
| 9005396 | 9967968302 | 2/1/2021 | 2/1/2026 |
| 9005327 | 5483188310 | 2/1/2021 | 2/1/2026 |
| 9002953 | 9620298303 | 2/1/2021 | 2/1/2026 |
| 9000879 | 9634158308 | 2/1/2021 | 2/1/2026 |
| 9002652 | 9951298308 | 2/1/2021 | 2/1/2026 |
| 9008333 | 1203648402 | 2/2/2021 | 2/2/2026 |
| 9007148 | 1219068410 | 2/2/2021 | 2/2/2026 |
| 9008643 | 1312298403 | 2/2/2021 | 2/2/2026 |
| 9008992 | 4205568301 | 2/2/2021 | 2/2/2026 |
| 9009881 | 4220728310 | 2/2/2021 | 2/2/2026 |
| 9009109 | 4382348306 | 2/2/2021 | 2/2/2026 |
| 9009544 | 4491498304 | 2/2/2021 | 2/2/2026 |
| 9009494 | 4497818305 | 2/2/2021 | 2/2/2026 |
| 9009899 | 4519838302 | 2/2/2021 | 2/2/2026 |
| 9009836 | 4613488300 | 2/2/2021 | 2/2/2026 |
| 9009348 | 4720798305 | 2/2/2021 | 2/2/2026 |
| 9009530 | 4770078310 | 2/2/2021 | 2/2/2026 |
| 9009781 | 4781398307 | 2/2/2021 | 2/2/2026 |
| 9009686 | 4848588300 | 2/2/2021 | 2/2/2026 |
| 9009117 | 4887758306 | 2/2/2021 | 2/2/2026 |
| 9008769 | 4909258300 | 2/2/2021 | 2/2/2026 |
| 9009346 | 4960028307 | 2/2/2021 | 2/2/2026 |
| 9008847 | 4991708302 | 2/2/2021 | 2/2/2026 |
| 9009724 | 9827618300 | 2/2/2021 | 2/2/2026 |
| 9009565 | 9933378304 | 2/2/2021 | 2/2/2026 |
| 9008942 | 9956428309 | 2/2/2021 | 2/2/2026 |
| 9008851 | 9961708304 | 2/2/2021 | 2/2/2026 |
| 9006310 | 1261048408 | 2/2/2021 | 2/2/2026 |
| 9008672 | 1161498406 | 2/2/2021 | 2/2/2026 |
| 9008706 | 1283068404 | 2/2/2021 | 2/2/2026 |
| 9009336 | 1105968400 | 2/2/2021 | 2/2/2026 |
| 9006626 | 1069438407 | 2/2/2021 | 2/2/2026 |
| 9007113 | 1071018409 | 2/2/2021 | 2/2/2026 |
| 9009536 | 9897868300 | 2/2/2021 | 2/2/2026 |
| 9008298 | 4507958306 | 2/2/2021 | 2/2/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 9008166 | 1349138405 | 2/2/2021 | 2/2/2026 |
| 9009226 | 4660898308 | 2/2/2021 | 2/2/2026 |
| 9008570 | 4402948307 | 2/2/2021 | 2/2/2026 |
| 9008254 | 4603468301 | 2/2/2021 | 2/2/2026 |
| 9008104 | 1196708408 | 2/2/2021 | 2/2/2026 |
| 9008558 | 1024918405 | 2/2/2021 | 2/2/2026 |
| 9008224 | 4903048306 | 2/2/2021 | 2/2/2026 |
| 9008613 | 4378908305 | 2/2/2021 | 2/2/2026 |
| 9007020 | 9628498309 | 2/2/2021 | 2/2/2026 |
| 9006890 | 4489098303 | 2/2/2021 | 2/2/2026 |
| 9006999 | 1317118405 | 2/2/2021 | 2/2/2026 |
| 9008175 | 9622068308 | 2/2/2021 | 2/2/2026 |
| 9006090 | 9901088306 | 2/2/2021 | 2/2/2026 |
| 9006459 | 4544638303 | 2/2/2021 | 2/2/2026 |
| 9007092 | 1310928409 | 2/2/2021 | 2/2/2026 |
| 9006229 | 9709728308 | 2/2/2021 | 2/2/2026 |
| 9006199 | 1175478401 | 2/2/2021 | 2/2/2026 |
| 9007072 | 9703488307 | 2/2/2021 | 2/2/2026 |
| 9006058 | 4279078310 | 2/2/2021 | 2/2/2026 |
| 9008101 | 1328828401 | 2/2/2021 | 2/2/2026 |
| 9008379 | 9694298306 | 2/2/2021 | 2/2/2026 |
| 9006114 | 9915508302 | 2/2/2021 | 2/2/2026 |
| 9007299 | 1330998405 | 2/2/2021 | 2/2/2026 |
| 9007127 | 1284988400 | 2/2/2021 | 2/2/2026 |
| 9008076 | 1091238402 | 2/2/2021 | 2/2/2026 |
| 9007849 | 1140468409 | 2/2/2021 | 2/2/2026 |
| 9007083 | 9859848304 | 2/2/2021 | 2/2/2026 |
| 9006544 | 1139958406 | 2/2/2021 | 2/2/2026 |
| 9008010 | 1122768401 | 2/2/2021 | 2/2/2026 |
| 9009761 | 9907538300 | 2/2/2021 | 2/2/2026 |
| 9006888 | 1258858403 | 2/2/2021 | 2/2/2026 |
| 9006721 | 1220098405 | 2/2/2021 | 2/2/2026 |
| 9007027 | 7742028302 | 2/2/2021 | 2/2/2026 |
| 9007346 | 1271368403 | 2/2/2021 | 2/2/2026 |
| 9008131 | 9833908300 | 2/2/2021 | 2/2/2026 |
| 9006567 | 1233628408 | 2/2/2021 | 2/2/2026 |
| 9007132 | 4875458302 | 2/2/2021 | 2/2/2026 |
| 9006178 | 1275348405 | 2/2/2021 | 2/2/2026 |
| 9006497 | 1297888404 | 2/2/2021 | 2/2/2026 |
| 9007952 | 4810188303 | 2/2/2021 | 2/2/2026 |
| 9007098 | 4212088308 | 2/2/2021 | 2/2/2026 |
| 9008573 | 4660678301 | 2/2/2021 | 2/2/2026 |
| 9006801 | 1335088402 | 2/2/2021 | 2/2/2026 |
| 9006700 | 1212708409 | 2/2/2021 | 2/2/2026 |
| 9006074 | 1359988406 | 2/2/2021 | 2/2/2026 |
| 9007986 | 9943438302 | 2/2/2021 | 2/2/2026 |
| 9007350 | 9741518304 | 2/2/2021 | 2/2/2026 |
| 9006443 | 1053778410 | 2/2/2021 | 2/2/2026 |
| 9006815 | 9565878307 | 2/2/2021 | 2/2/2026 |
| 9006640 | 1001908410 | 2/2/2021 | 2/2/2026 |
| 9007144 | 1065638400 | 2/2/2021 | 2/2/2026 |
| 9006569 | 9916398308 | 2/2/2021 | 2/2/2026 |
| 9007366 | 1146338406 | 2/2/2021 | 2/2/2026 |
| 9008970 | 5684808302 | 2/2/2021 | 2/2/2026 |
| 9006358 | 9732688307 | 2/2/2021 | 2/2/2026 |
| 9008655 | 1295778402 | 2/2/2021 | 2/2/2026 |
| 9006260 | 1173498403 | 2/2/2021 | 2/2/2026 |
| 9008265 | 9859208300 | 2/2/2021 | 2/2/2026 |
| 9007908 | 9937908305 | 2/2/2021 | 2/2/2026 |
| 9006927 | 9668658303 | 2/2/2021 | 2/2/2026 |
| 9007035 | 9733058308 | 2/2/2021 | 2/2/2026 |
| 9010069 | 1265188401 | 2/2/2021 | 2/2/2026 |
| 9006226 | 4906018303 | 2/2/2021 | 2/2/2026 |
| 9007338 | 1176898400 | 2/2/2021 | 2/2/2026 |
| 9007135 | 9611638307 | 2/2/2021 | 2/2/2026 |
| 9006972 | 1262688403 | 2/2/2021 | 2/2/2026 |
| 9006332 | 1111948401 | 2/2/2021 | 2/2/2026 |
| 9006190 | 4436068301 | 2/2/2021 | 2/2/2026 |
| 9006140 | 4266328303 | 2/2/2021 | 2/2/2026 |
| 9010721 | 4166818300 | 2/3/2021 | 2/3/2026 |
| 9010794 | 4252398301 | 2/3/2021 | 2/3/2026 |
| 9010826 | 4358888304 | 2/3/2021 | 2/3/2026 |
| 9010296 | 4368928307 | 2/3/2021 | 2/3/2026 |

| Lending Institution's Loan Number | 10-Digit SBA Loan Number | Origination Date | Maturity Date |
|---|---|---|---|
| 9010392 | 4429088309 | 2/3/2021 | 2/3/2026 |
| 9010625 | 4445088309 | 2/3/2021 | 2/3/2026 |
| 9010788 | 4609078303 | 2/3/2021 | 2/3/2026 |
| 9010693 | 4697218307 | 2/3/2021 | 2/3/2026 |
| 9010821 | 7441128304 | 2/3/2021 | 2/3/2026 |
| 9010624 | 9559998301 | 2/3/2021 | 2/3/2026 |
| 9010848 | 9613518310 | 2/3/2021 | 2/3/2026 |
| 9010862 | 9746418308 | 2/3/2021 | 2/3/2026 |
| 9010183 | 9804568306 | 2/3/2021 | 2/3/2026 |
| 9010694 | 9951408304 | 2/3/2021 | 2/3/2026 |
| 9010871 | 4896368309 | 2/3/2021 | 2/3/2026 |
| 9010192 | 5004528309 | 2/3/2021 | 2/3/2026 |
| 9010267 | 4883008307 | 2/3/2021 | 2/3/2026 |
| 9012559 | 9609958310 | 2/3/2021 | 2/3/2026 |
| 9010731 | 4548028305 | 2/3/2021 | 2/3/2026 |
| 9014744 | 2382178402 | 2/4/2021 | 2/4/2026 |
| 9030232 | 3308328406 | 2/8/2021 | 2/8/2026 |
| 9029292 | 1236958408 | 2/8/2021 | 2/8/2026 |
| 9046852 | 1210958410 | 2/14/2021 | 2/14/2026 |
| 9046792 | 3961168409 | 2/14/2021 | 2/14/2026 |
| 9049573 | 2873888408 | 2/15/2021 | 2/15/2026 |
| 9049623 | 1265058408 | 2/15/2021 | 2/15/2026 |
| 9049158 | 4581668300 | 2/15/2021 | 2/15/2026 |
| 9049628 | 1220498407 | 2/15/2021 | 2/15/2026 |
| 9048160 | 7915308302 | 2/15/2021 | 2/15/2026 |
| 9048895 | 1349878404 | 2/15/2021 | 2/15/2026 |
| 9049131 | 1190158408 | 2/15/2021 | 2/15/2026 |
| 9049354 | 3903658405 | 2/15/2021 | 2/15/2026 |
| 9048798 | 3485178410 | 2/15/2021 | 2/15/2026 |
| 9049370 | 3898328405 | 2/15/2021 | 2/15/2026 |
| 9051589 | 1169628402 | 2/16/2021 | 2/16/2026 |
| 9051242 | 1233338404 | 2/16/2021 | 2/16/2026 |
| 9051035 | 2397358400 | 2/16/2021 | 2/16/2026 |
| 9050106 | 3998598402 | 2/16/2021 | 2/16/2026 |
| 9050387 | 1298658407 | 2/16/2021 | 2/16/2026 |
| 9050389 | 1127838408 | 2/16/2021 | 2/16/2026 |
| 9051697 | 3175498406 | 2/16/2021 | 2/16/2026 |
| 9052291 | 3906858401 | 2/17/2021 | 2/17/2026 |
| 9052966 | 9718968301 | 2/17/2021 | 2/17/2026 |
| 9053074 | 9760378305 | 2/17/2021 | 2/17/2026 |
| 9053020 | 1183248402 | 2/17/2021 | 2/17/2026 |
| 9053124 | 1307218407 | 2/17/2021 | 2/17/2026 |
| 9052201 | 1151048407 | 2/17/2021 | 2/17/2026 |
| 9055716 | 1580028410 | 2/18/2021 | 2/18/2026 |
| 9055229 | 1506078405 | 2/18/2021 | 2/18/2026 |
| 9055328 | 3553088410 | 2/18/2021 | 2/18/2026 |
| 9055615 | 9939888305 | 2/18/2021 | 2/18/2026 |
| 9057963 | 3766158400 | 2/19/2021 | 2/19/2026 |
| 9057233 | 1277898410 | 2/19/2021 | 2/19/2026 |
| 9058020 | 2647668403 | 2/19/2021 | 2/19/2026 |
| 9056559 | 1305338404 | 2/19/2021 | 2/19/2026 |
| 9058677 | 1082638402 | 2/20/2021 | 2/20/2026 |
| 9058676 | 3887258402 | 2/20/2021 | 2/20/2026 |
| 9059649 | 3690588403 | 2/20/2021 | 2/20/2026 |
| 9063246 | 1244488409 | 2/23/2021 | 2/23/2026 |
| 9062937 | 1241218403 | 2/23/2021 | 2/23/2026 |
| 9066577 | 3704508403 | 2/25/2021 | 2/25/2026 |
| 9072709 | 3452798510 | 3/2/2021 | 3/2/2026 |
| 9089916 | 5633128310 | 3/13/2021 | 3/13/2026 |
| 9093618 | 1068698402 | 3/16/2021 | 3/16/2026 |
| 9095465 | 1047138410 | 3/17/2021 | 3/17/2026 |
| 9094871 | 6165008301 | 3/17/2021 | 3/17/2026 |
| 9095492 | 4587728306 | 3/17/2021 | 3/17/2026 |
| 9096001 | 2688898409 | 3/18/2021 | 3/18/2026 |
| 9097958 | 1850298400 | 3/19/2021 | 3/19/2026 |
| 9098444 | 9892568305 | 3/20/2021 | 3/20/2026 |
| 9099630 | 5037958305 | 3/21/2021 | 3/21/2026 |