## Exhibit A

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 3

Client #  767622

Matter # 225120

---

For services through February 28, 2023
relating to Case Administration

| 02/01/23 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |

| 02/01/23 | Revise critical dates and coordinate calendar updates | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 375.00 | $37.50 |

| 02/02/23 | Revise critical dates and coordinate calendar updates | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 375.00 | $75.00 |

| 02/07/23 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |

| 02/10/23 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |

| 02/13/23 | Review docket updates (.1);  Review email from equity holder Nan Nan from RSP Fund re: information request (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,300.00 | $260.00 |

| 02/14/23 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |

| 02/14/23 | Revise critical dates and coordinate calendar updates (.2); Prepare and circulate docket distribution to counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 375.00 | $112.50 |

| 02/14/23 | Emails with Z. Shapiro re: 2004 motion (.2); Review 2004 letter requests (.3) | | | |
|---|---|---|---|---|
| Counsel | Robert C. Maddox | 0.50 hrs. | 875.00 | $437.50 |

| 02/15/23 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 4

Client #  767622

Matter # 225120

---

| 02/15/23 | Prepare and circulate docket distribution to counsel (.1); Revise critical dates and coordinate calendar updates (.4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 375.00 | $187.50 |
| | | | | |
| 02/15/23 | Correspondence with H. Liu and Omni re: service address issues | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | $202.50 |
| | | | | |
| 02/16/23 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |
| | | | | |
| 02/16/23 | Revise critical dates | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 375.00 | $75.00 |
| | | | | |
| 02/17/23 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |
| | | | | |
| 02/17/23 | Prepare and circulate docket distribution to counsel (.1); Revise critical dates and coordinate calendar updates (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 375.00 | $112.50 |
| | | | | |
| 02/21/23 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 375.00 | $75.00 |
| | | | | |
| 02/21/23 | Prepare and circulate docket distribution to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 375.00 | $37.50 |
| | | | | |
| 02/22/23 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 375.00 | $75.00 |
| | | | | |
| 02/22/23 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |
| | | | | |
| 02/23/23 | Review updated WIP | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 5

Client #  767622

Matter # 225120

| | | | | |
|---|---|---|---|---|
| 02/23/23 | Revise critical dates and coordinate calendar updates (.2); Prepare and circulate docket distribution to counsel (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 375.00 | $112.50 |
| 02/24/23 | Revise critical dates and coordinate calendar updates (.6); Prepare and circulate docket distributions to counsel (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 375.00 | $262.50 |
| 02/27/23 | Emails with Z. Shapiro re: work in process (.1); Review docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,300.00 | $260.00 |
| 02/27/23 | Prepare and circulate docket distributions to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 375.00 | $75.00 |
| 02/27/23 | Correspondence with D. DeFranceschi re: update | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 995.00 | $99.50 |
| 02/28/23 | Revise critical dates and coordinate calendar updates (.3); Prepare and circulate docket distributions to counsel (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 375.00 | $187.50 |

Total Fees for Professional Services     $3,824.00

**TOTAL DUE FOR THIS INVOICE**     **$3,824.00**

BALANCE BROUGHT FORWARD     $710.54

**TOTAL DUE FOR THIS MATTER**     **$4,534.54**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 6

Client #  767622

Matter # 225120

For services through February 28, 2023
relating to  Creditor Inquiries

| | | | | |
|---|---|---|---|---|
| 02/01/23 | Return calls from potential creditors re: general inquiry | | | |
| Associate | Huiqi Vicky Liu | 0.70 hrs. | 595.00 | $416.50 |
| 02/14/23 | Correspondence re: creditor inquiry | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 995.00 | $99.50 |
| 02/21/23 | Correspondence with Weil team and Omni re: potential creditor inbound email | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 675.00 | $270.00 |

Total Fees for Professional Services        $786.00

TOTAL DUE FOR THIS INVOICE        **$786.00**
BALANCE BROUGHT FORWARD        $284.81

**TOTAL DUE FOR THIS MATTER**        **$1,070.81**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 7

Client #  767622

Matter # 225120

---

For services through February 28, 2023

relating to  Meeting

| 02/01/23 | Prepare for and attend small group call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |
| 02/02/23 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 995.00 | $995.00 |
| 02/03/23 | Attend case update call with Z. Shapiro, N. Hwangpo, C. Arthur and C. Bentley | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 995.00 | $796.00 |
| 02/03/23 | Prepare for and attend small group call (.5); Prepare for and attend call with WGM and A. Steele (.8) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 995.00 | $1,293.50 |
| 02/06/23 | Attend case update call with Z. Shapiro, M. Milana, N. Hwangpo and C. Bentley | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |
| 02/06/23 | Attend Zoom case status update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |
| 02/06/23 | Prepare for and attend management call (1.0); Prepare for and attend case update call with WGM and A. Steele (.5) | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 995.00 | $1,492.50 |
| 02/08/23 | Attend Zoom case update call with Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | $202.50 |
| 02/08/23 | Prepare for and attend update call with WGM and GT (.8); Prepare for and attend update call with WGM and M. Milana (.3) | | | |
| Director | Zachary I. Shapiro | 1.10 hrs. | 995.00 | $1,094.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 8

Client #  767622

Matter # 225120

---

| 02/09/23 | Prepare for and attend management call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 995.00 | $995.00 |

| 02/10/23 | Attend case update call with Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

| 02/10/23 | Attend Zoom case update call with A. Steele, Z. Shapiro, M. Milana and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |

| 02/10/23 | Prepare for and attend small group call (.5); Attend case update call with A. Steele and WGM (1.0) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 995.00 | $1,492.50 |

| 02/13/23 | Attend case update call with Z. Shapiro, M. Milana and Weil team | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

| 02/13/23 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |

| 02/13/23 | Prepare for and attend management call (1.0); Prepare for and attend case update call with A. Steel and WGM (.5) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 995.00 | $1,492.50 |

| 02/15/23 | Attend case update call with Z. Shapiro, M. Milana and Weil team | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.80 hrs. | 995.00 | $796.00 |

| 02/15/23 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.80 hrs. | 675.00 | $540.00 |

| 02/15/23 | Prepare for and attend small group call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |

| 02/16/23 | Prepare for and attend management call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 995.00 | $995.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 9

Client #  767622

Matter # 225120

---

| 02/17/23 | Attend case update call with Z. Shapiro, M. Milana and Weil team | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.70 hrs. | 995.00 | $696.50 |

| 02/17/23 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.80 hrs. | 675.00 | $540.00 |

| 02/17/23 | Prepare for and attend small group call (.5); Prepare for and attend update call with A. Steele and WGM (.7) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.20 hrs. | 995.00 | $1,194.00 |

| 02/21/23 | Prepare for and attend management call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 995.00 | $995.00 |

| 02/22/23 | Attend case update call with Z. Shapiro, M. Milana and Weil team | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 995.00 | $597.00 |

| 02/22/23 | Prepare for and small group call (.5); Prepare for and attend update call with A. Steele re: and WGM team (.6); Call with N. Hwangpo re: update (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.40 hrs. | 995.00 | $1,393.00 |

| 02/23/23 | Prepare for and attend management call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 995.00 | $995.00 |

| 02/24/23 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 675.00 | $270.00 |

| 02/24/23 | Prepare for ad attend update call with WGM and M. Milana | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 995.00 | $398.00 |

| 02/27/23 | Attend case update call with Z. Shapiro, M. Milana and Weil team | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

| 02/27/23 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 675.00 | $405.00 |

Kabbage, Inc.                                           April 11, 2023
Attn:  Holly Loiseau                                    Invoice 683932
KServicing, Inc.                                        Page 10
730 Peachtree Street NE, Suite 470
Atlanta GA  30308                                       Client #  767622

                                                        Matter # 225120

---

| 02/27/23 | Prepare for and attend update call with WGM and A. Steele (.5); Prepare for and attend management call (1.0) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 995.00 | $1,492.50 |

|  | Total Fees for Professional Services | $25,158.50 |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$25,158.50** |
| BALANCE BROUGHT FORWARD | | $7,320.49 |
| **TOTAL DUE FOR THIS MATTER** | | **$32,478.99** |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 11

Client # 767622

Matter # 225120

For services through February 28, 2023
relating to Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 02/01/23 | Review research re: assumption and assignment issues | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |
| 02/01/23 | Review and research re: cure issues | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |
| 02/10/23 | Review contract assumption schedule | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |
| 02/13/23 | Review and comment on assumption schedule (.2); Call with C. Bentley re: same (.2); Correspondence with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |
| 02/14/23 | Review inquiry from AWS | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| 02/20/23 | Review and comment on cure notice (.7); Correspondences with Z. Shapiro re: cure notice (.2); Email to L. McGee re: cure notice (.1) | | | |
| Director | Amanda R. Steele | 1.00 hrs. | 995.00 | $995.00 |
| 02/20/23 | Correspondence with A. Steele and Z. Shapiro re: contract cure notice (.2); Review and revise draft cure notice (2.5) | | | |
| Associate | Matthew P. Milana | 2.70 hrs. | 675.00 | $1,822.50 |
| 02/20/23 | Call with N. Hwangpo re: cure notice (.2); Call with C. Bentley re: same (.1); Correspondence with M. Milana re: Same (.2); Review revised cure notice (.3); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 995.00 | $895.50 |
| 02/21/23 | Call with Z. Shapiro re: cure notice (.2) Review revised draft of cure notice (.2); Correspondences with Z. Shapiro re: cure notice (.1) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 12

Client # 767622

Matter # 225120

---

| 02/21/23 | Call with A. Steele re: cure notice (.1); Review and comment on cure notice (2.9); Call with N. Hwangpo re: same (.4); Further revisions to same (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 3.70 hrs. | 995.00 | $3,681.50 |

| 02/22/23 | Review revised assumption notice (.1); Emails with Z. Shapiro re: contract assumption issues (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |

| 02/22/23 | Review e-mail from M. Milana re: assumption notice (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 375.00 | $187.50 |

| 02/22/23 | Review and prepare cure notice and exhibit for filing | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |

| 02/22/23 | Review and revise cure notice (.1); Correspondence with A. Steele re: same (.2); Call with C. Bentley re: same (.1); Finalize notice (.1); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 995.00 | $597.00 |

Total Fees for Professional Services                $10,805.00

**TOTAL DUE FOR THIS INVOICE**                **$10,805.00**

BALANCE BROUGHT FORWARD                $885.93

**TOTAL DUE FOR THIS MATTER**                **$11,690.93**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 13

Client #  767622

Matter # 225120

---

For services through February 28, 2023

relating to  Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 02/01/23 | Correspondences with Z. Shapiro re: plan issues | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| 02/01/23 | Research re: precedent liquidating plans and related contract assumption (1.9); Correspondence with E. Ruocco and L. Castillo re: plan supplement (.3); Calls with A. Ham re: plan questions issues (.3); Review and comment on plan supplement notice (.3) | | | |
| Associate | Matthew P. Milana | 2.80 hrs. | 675.00 | $1,890.00 |
| 02/01/23 | Correspondence with A. Steele re: plan (.1); Review plan (.7); Call with N. Hwangpo re: same (.2); Research re: liquidating plans (.2); Correspondence with M. Milana re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 995.00 | $1,393.00 |
| 02/02/23 | Attend call with Cleary, Young Conaway, N. Hwangpo, C. Bentley and Z. Shapiro re: plan comments (1.1); Call with Z. Shapiro re: plan comments (.3) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 995.00 | $1,393.00 |
| 02/02/23 | Call with A. Steele, Z. Shapiro, Weil team and Federal Reserve Bank re: plan and wind down issues | | | |
| Associate | Matthew P. Milana | 1.20 hrs. | 675.00 | $810.00 |
| 02/02/23 | Attend call with Fed, WGM and A. Steele re: same (1.1); Review plan comments (.3); Call with A. Steele re: same (.3); Call with N. Hwangpo re: same (.4) | | | |
| Director | Zachary I. Shapiro | 2.10 hrs. | 995.00 | $2,089.50 |
| 02/03/23 | Review winddown officer information (.1); Correspondences with Z. Shapiro re: winddown officers (.1); Review open issues list from Fed on plan related topics (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 14

Client # 767622

Matter # 225120

---

| Date | Description | | | |
|---|---|---|---|---|
| 02/03/23 | Draft notice of adjournment of confirmation related dates | | | |
| Associate | Huiqi Vicky Liu | 0.80 hrs. | 595.00 | $476.00 |
| 02/03/23 | Review plan supplement information (.2); Call with N. Hwangpo re: same (.2); Correspondence with A. Steele re: Same (.1); Correspondence with V. Liu re: adjournment notice (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 995.00 | $597.00 |
| 02/06/23 | Review notice of adjournment of plan deadlines (.1); Review and comment on voting stipulations (.2); Review revised drafts of same (.1); Review issues list re: winddown (.1); Review plan research (.1) | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 995.00 | $597.00 |
| 02/06/23 | Research re: plan issues | | | |
| Associate | Matthew P. Milana | 5.10 hrs. | 675.00 | $3,442.50 |
| 02/06/23 | Review adjournment notice (.1); Comment on voting stipulation (.4); Further revisions to same (.2); Review plan supplement research (.2) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 995.00 | $895.50 |
| 02/07/23 | Review voting stipulation (.5); Prepare for and attend call re: same (.7); Review voting objection (.2) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 995.00 | $1,393.00 |
| 02/08/23 | Review and comment on claim objection for voting purposes (1.2); Call with Z. Shapiro re: plan and confirmation issues (.2); Call with Z. Shapiro and M. Milana re: plan and confirmation issues (.3) | | | |
| Director | Amanda R. Steele | 1.70 hrs. | 995.00 | $1,691.50 |
| 02/08/23 | Correspondence with L. Castillo re: Local Rules related to plan exclusivity motion and plan related issues | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | $202.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 15

Client #  767622

Matter # 225120

---

| 02/08/23 | Prepare for and attend call re: voting stipulation (.5); Further review re: same (.3); Review and comment on claim objection (.3); Call with A. Steele re: same (.2); Call with A. Steele and M. Milana re: plan issues (.3); Review further revisions to objection (.1) | | | |
| Director | Zachary I. Shapiro | 1.70 hrs. | 995.00 | $1,691.50 |
| 02/09/23 | Attend transition call with potential servicer (.3); Call with Z. Shapiro re: plan issues (.5); Review and revise voting objection schedule (.4); Conference with Z. Shapiro re: revised schedule for objection for voting purpose (.3) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 995.00 | $1,492.50 |
| 02/09/23 | Research re: plan language precedent (.5); Correspondence with J. McMillan re: plan language precedent research (.4); Correspondence with A. Steele and Z. Shapiro re: same (.2) | | | |
| Associate | Matthew P. Milana | 1.10 hrs. | 675.00 | $742.50 |
| 02/09/23 | Attend call re: servicer (.4); Correspondence with N. Hwangpo re: same (.2); Revisions to voting stipulation (.4); Review and revise voting objection (1.6); Conference with A. Steele re: same (.3); Research re: plan language (.2): Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 3.20 hrs. | 995.00 | $3,184.00 |
| 02/10/23 | Call with Z. Shapiro re: claim objections for voting (.2); Call with Z. Shapiro re: plan comments (.1); Review research re: plan issues (.1) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 995.00 | $398.00 |
| 02/10/23 | Review and prepare for filing notice of adjournment of plan confirmation-related deadlines | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | $202.50 |
| 02/10/23 | Assist with preparation for filing notice of adjourned confirmation dates (.6); Organize, finalize and file same (.3); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 375.00 | $375.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932
Page 16

Client # 767622

Matter # 225120

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/23 | Prepare for and attend call re: releases (.5); Research re: same (.4); Call with N. Hwangpo re: same (.3); Correspondence with N. Hwangpo re: same (.3); Further correspondence with C. Arthur re: same (.2); Attend call re: voting stipulation (.5); Correspondence with N. Hwangpo re: same (.2); Call with A. Steele re: voting objection (.2); Review drafts (.3); Review plan research (.2); Further revisions to objection (.6); Review and comment on adjournment notice (.2); Finalize same (.1) | | | | |
| | Director | Zachary I. Shapiro | 4.00 hrs. | 995.00 | $3,980.00 |
| 02/11/23 | Review changes to voting objection (.2); Correspondences with Z. Shapiro re: ballot issue (.2) | | | | |
| | Director | Amanda R. Steele | 0.40 hrs. | 995.00 | $398.00 |
| 02/13/23 | Call with Z. Shapiro, C. Bentley and N. Hwangpo re: plan supplement documents | | | | |
| | Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |
| 02/13/23 | Call with Z. Shapiro re: liquidating trust agreement comments (.2); Review and analyze language re: same (.3) | | | | |
| | Counsel | Cory D. Kandestin | 0.50 hrs. | 875.00 | $437.50 |
| 02/13/23 | Draft and revise COC and proposed order re: plan voting stipulation (.8); Correspondence with Weil team re: plan voting stipulation (.3) | | | | |
| | Associate | Matthew P. Milana | 1.10 hrs. | 675.00 | $742.50 |
| 02/13/23 | Call with WGM and A. Steele re: plan issue (.3); Call with C. Kandestin re: plan issue (.2); Review trust agreement (.3); Correspondence with C. Kandestin re: same (.1); Review voting stipulation (.2); Correspondence with M. Milana re: same (.1) | | | | |
| | Director | Zachary I. Shapiro | 1.20 hrs. | 995.00 | $1,194.00 |
| 02/14/23 | Call with Z. Shapiro re: voting issues (.2); Review and comment on claim objections for voting purposes (.3); Review revised draft of same (.1); Review requests on voting stipulations (.2) | | | | |
| | Director | Amanda R. Steele | 0.80 hrs. | 995.00 | $796.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 17

Client #  767622

Matter # 225120

---

| 02/14/23 | Review correspondence from counsel to Amazon Web Services re: treatment of contract in plan (.1); Review Debtors' objection for temporary disallowance of claims filed by Cole Ratias solely for voting purposes (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 1,300.00 | $520.00 |
| 02/14/23 | Prepare certification of counsel regarding Pietschner voting stipulation for filing (.2); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.1); Draft certificate of no objection regarding exclusivity extension motion (.4) | | | |
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 375.00 | $337.50 |
| 02/14/23 | Draft COC and proposed order re: plan voting stipulation (.7); Correspondence with Z. Shapiro and Weil team re: plan voting stipulation (.3); Review CNO re: exclusivity extension motion (.2) | | | |
| Associate | Matthew P. Milana | 1.20 hrs. | 675.00 | $810.00 |
| 02/14/23 | Organize CNO re: exclusivity extension motion for filing (.2); Finalize and file same (.2); Upload order re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 375.00 | $187.50 |
| 02/14/23 | Call with A. Steele re: plan issue (.2); Review and finalize objection (.4); Call with N. Hwangpo re: plan issues (.5); Research re: same (.1); Review plan comments (.2); Review and finalize voting stipulations (.4); Correspondence with M. Milana re: same (.1); Correspondence re: exclusivity CNO (.1) | | | |
| Director | Zachary I. Shapiro | 1.80 hrs. | 995.00 | $1,791.00 |
| 02/15/23 | Review IRS plan objection (.2); Review orders re: disallowance of claims for voting purposes and plan acclivity (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 1,300.00 | $390.00 |
| 02/15/23 | Coordinate service of order approving stipulation disallowing CSC claim for voting purposes and related certification (.1); Coordinate service of order approving stipulation disallowing Pietschner claims for voting purposes and related certification (.1); Coordinate service of order with respect to exclusivity extension motion and related certification (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 375.00 | $112.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 18

Client #  767622

Matter # 225120

---

| 02/15/23 | Review and revise loan transfer agreement (.8); Prepare for and attend call with N. Hwangpo re: same (.7); Review and comment on plan supplement (.6); Correspondence with UST re: plan comments (.2); Call with N. Hwangpo re: same (.2); Research re: release issue (.2); Correspondence re: IRS objection (.2); Research re: plan issues (1.4) | | | |
| Director | Zachary I. Shapiro | 4.30 hrs. | 995.00 | $4,278.50 |

| 02/16/23 | Review and comment to winddown officer schedule (.3); Review winddown budget (.1); Emails with Z. Shapiro and R. Sierra-Fox re: plan comments (.1); Call with Z. Shapiro re: winddown officer issue (.1); Call with Z. Shapiro re: plan release issue (.1) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 995.00 | $696.50 |

| 02/16/23 | Call with Z. Shapiro re: agreement representations and review same (.6); Email to RLF service corp re: good standing certificate (.1); Review good standing certificttate (.1) | | | |
| Director | Mark A. Kurtz | 0.80 hrs. | 950.00 | $760.00 |

| 02/16/23 | Comment on plan supplement (.2); Correspondence with UST (.1); Calls with A. Steele re: plan supplement (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |

| 02/17/23 | Call with Z. Shapiro re: voting issue (.1); Review draft of plan supplement (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |

| 02/17/23 | Prepare for and attend wind-down budget update call (1.0); Review voting stipulation (.4); Prepare for and attend call re: same (.6); Call with A. Steele re: voting issue (.1); Review and comment on plan supplement (.2) | | | |
| Director | Zachary I. Shapiro | 2.30 hrs. | 995.00 | $2,288.50 |

| 02/20/23 | Call with Z. Shapiro re: comments to winddown agreement | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |

| 02/20/23 | Review and comment on wind down agreement (1.2); Call with A. Steele re: Same (.1) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 995.00 | $1,293.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 19

Client #  767622

Matter # 225120

---

| 02/21/23 | Review insert into confirmation declaration (.1); Review revised plan supplement (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |
| 02/21/23 | Review e-mail from M. Milana re: plan supplement (.1); Assemble and e-mail to M. Milana re: same (.2); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 375.00 | $225.00 |
| 02/21/23 | Review objection of lead plaintiffs and putative class members to debtors plan (.5); Review notice of plan supplement (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 1,300.00 | $780.00 |
| 02/21/23 | Correspondence with J. McMillan re: plan document information (.3); Correspondence with A. Suarez re: plan issues and questions (.4); Revise plan supplement and correspondence with Z. Shapiro re: same (.3); Review and prepare plan supplement for filing (.6); Correspondence with Z. Shapiro re: service of plan documents (.2) | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 675.00 | $1,215.00 |
| 02/21/23 | Review and revise insert for confirmation declaration (.6); Research re: same (.4); Calls with N. Hwangpo re: same (.5); Correspondence with A. Steele re: same (.1); Finalize and file plan supplement (.2); Correspondence with WGM re: Same (.2); Correspondence re: service of same (.2) | | | |
| Director | Zachary I. Shapiro | 2.20 hrs. | 995.00 | $2,189.00 |
| 02/22/23 | Email to Z. Shapiro re: voting deadline (.1); Review winddown officer interview questions (.2); Call with Z. Shapiro re: plan objection issues (.1); Review debtor release language (.1) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |
| 02/22/23 | Research re: voting deadline issue | | | |
| Associate | Huiqi Vicky Liu | 0.10 hrs. | 595.00 | $59.50 |
| 02/22/23 | Draft motion to exceed confirmation brief page limits | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 675.00 | $472.50 |

Kabbage, Inc.                                                  April 11, 2023
Attn:  Holly Loiseau                                          Invoice 683932
KServicing, Inc.
730 Peachtree Street NE, Suite 470                           Page 20
Atlanta GA  30308
                                                             Client #  767622

                                                             Matter # 225120

---

| 02/22/23 | Correspondence with N. Hwangpo re: voting deadline (.1); Correspondence with V. Liu re: same (.1); Correspondence with A. Steele re: same (.1); Review list of questions (.3); Correspondence with A. Steele re: same (.1); Call with A. Steele re: voting (.1); Review and revision confirmation declaration insert (.3); Correspondence with N. Hwangpo re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.20 hrs. | 995.00 | $1,194.00 |
| 02/22/23 | Teleconference with Z. Shapiro re: discharge issue (.1); Research re: discharge issues (2.8) | | | |
| Associate | Zachary J. Javorsky | 2.90 hrs. | 495.00 | $1,435.50 |
| 02/23/23 | Research and address comments from IRS to plan and confirmation order (2.1); Call with Z. Shapiro re: same (.4); Review and revise email response to IRS plan and confirmation order comments (.2) | | | |
| Director | Amanda R. Steele | 2.70 hrs. | 995.00 | $2,686.50 |
| 02/23/23 | Call with Z. Shapiro re: loan assignment comments (.6); Email with Z. Shapiro re: loan assignment comments (.1) | | | |
| Director | Mark A. Kurtz | 0.70 hrs. | 950.00 | $665.00 |
| 02/23/23 | Review and comment on loan transfer agreement (2.1); Call with M. Kurtz re: same (.4); Call with N. Hwangpo re: same (.6); Review IRS objection (.3); Correspondence with A. Steele re: same (.1): Call with A. Steele re: same (.4); Review results of research (.2) | | | |
| Director | Zachary I. Shapiro | 4.10 hrs. | 995.00 | $4,079.50 |
| 02/23/23 | Research re: discharge issues (2.5); Email Z. Shapiro re: same (.5) | | | |
| Associate | Zachary J. Javorsky | 3.00 hrs. | 495.00 | $1,485.00 |
| 02/23/23 | Research re: IRS plan comments (1.1); Emails with A. Steele re: same (.3) | | | |
| Associate | Zachary J. Javorsky | 1.40 hrs. | 495.00 | $693.00 |
| 02/24/23 | Email to N. Hwangpo re: confirmation issues (.1); Correspondences with Z. Shapiro re: confirmation issues (.1); Email to W. Benson re: IRS comments (.1); Call with M. Milana re: voting issue (.1); Emails with N. Hwangpo, Z. Shapiro and C. Arthur re: confirmation issues (.4) | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 995.00 | $796.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 21

Client #  767622

Matter # 225120

| 02/24/23 | Review responses to IRS issues with plan | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 1,300.00 | $390.00 |
| | | | | |
| 02/24/23 | Coordinate service of order on motion for leave to file reply in support of disclosure statement and solicitation procedures motion | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 375.00 | $37.50 |
| | | | | |
| 02/24/23 | Prepare for and attend work plan call (.5); Prepare for and attend call re: UST plan comments (.6); Review and research re: same (.4); Review stipulation (.3); Attend call re: same (.6); Call with A. Steele and WGM re: plan issues (.4); Correspondence with N. Hwangpo re: same (.2): call with A. Steele re: same (.3) | | | |
| Director | Zachary I. Shapiro | 3.30 hrs. | 995.00 | $3,283.50 |
| | | | | |
| 02/25/23 | Research re: release language (.3); Correspondence with WGM re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |
| | | | | |
| 02/26/23 | Emails with C. Arthur, Z. Shapiro and N. Hwangpo re: plan issues | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| | | | | |
| 02/26/23 | Further research re: release language (.2); Correspondence with WGM team re: same (.2); Review and revise plan language (.4) | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 995.00 | $796.00 |
| | | | | |
| 02/27/23 | Emails (x2) to Z. Shapiro re: confirmation order comments (.2); Call with Z. Shapiro re: changes to confirmation order (.4); Email to W. Benson re: confirmation objections (.1); Call with Z. Shapiro re: responses to confirmation objections (.3) | | | |
| Director | Amanda R. Steele | 1.00 hrs. | 995.00 | $995.00 |
| | | | | |
| 02/27/23 | Review email from counsel to IRS re: plan objections of IRS | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,300.00 | $260.00 |
| | | | | |
| 02/27/23 | Review correspondence re: IRS comments to confirmation order | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |

Kabbage, Inc.                                                    April 11, 2023
Attn: Holly Loiseau                                             Invoice 683932
KServicing, Inc.                                               Page 22
730 Peachtree Street NE, Suite 470
Atlanta GA 30308                                               Client # 767622

                                                               Matter # 225120

| | | | | |
|---|---|---|---|---|
| 02/27/23 | Revise confirmation order (.2); Call with A. Steele re: same (.2); Correspondence with A. Steele re: same (.2); Further revisions to order (.3); Correspondence re: IRS language (.2); Call with N. Hwangpo re: plan issues (.2) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 995.00 | $1,293.50 |
| 02/28/23 | Review plan objections (.9); Review responses to informal plan objections (.2); Correspondences with Z. Shapiro re: informal plan objections (.3); Review research re: plan objections (.4); Review outline re: plan objections (.1); Emails with Z. Shapiro re: confirmation order (.1); Review tabulation report (.1) | | | |
| Director | Amanda R. Steele | 2.10 hrs. | 995.00 | $2,089.50 |
| 02/28/23 | Review Cross River Bank limited objection | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 1,300.00 | $390.00 |
| 02/28/23 | Correspondence with N. Hwangpo re: notices related to plan and confirmation documents (.2); Draft notice of revised plan and blackline (.3); Draft notice of amended plan supplement (.5); Draft notice of confirmation order (.4); Review and comment on draft confirmation order (2.4); Review objections to plan confirmation (.8) | | | |
| Associate | Matthew P. Milana | 4.60 hrs. | 675.00 | $3,105.00 |
| 02/28/23 | Review plan objections (1.5); Review informal responses and responses to same (.2); Correspondence with A. Steele re: same (.3); Correspondence re: confirmation (.2); Review outline (.4) Call with N. Hwangpo re: same (.2); Review tabulation report (.1) | | | |
| Director | Zachary I. Shapiro | 2.90 hrs. | 995.00 | $2,885.50 |

Total Fees for Professional Services                          $82,690.50

TOTAL DUE FOR THIS INVOICE                                    **$82,690.50**
BALANCE BROUGHT FORWARD                                        $29,242.41

**TOTAL DUE FOR THIS MATTER**                                **$111,932.91**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 23

Client #  767622

Matter # 225120

---

For services through February 28, 2023
relating to  Use, Sale of Assets

| Date | Description | | | | |
|---|---|---|---|---|---|
| 02/08/23 | Review notice of substantial stock ownership and circulate to A. Steele | | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 375.00 | | $75.00 |
| 02/08/23 | Review notice of substantial stock ownership | | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 995.00 | | $99.50 |
| 02/15/23 | Research re: sale motion precedent | | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 675.00 | | $1,215.00 |
| 02/15/23 | Research re: sales (.4); Call with C. Bentley re: same (.2); Correspondence with M. Milana re: same (.2) | | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 995.00 | | $796.00 |
| 02/16/23 | Research re: sale motion precedent | | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 675.00 | | $405.00 |
| 02/17/23 | Research re: sale and transfer motion precedent | | | | |
| Associate | Matthew P. Milana | 2.30 hrs. | 675.00 | | $1,552.50 |
| 02/21/23 | Research re: transfer motion precedent | | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 675.00 | | $1,215.00 |
| 02/22/23 | Correspondence with Z. Shapiro and Weil team re: transfer motion precedent | | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | | $135.00 |
| 02/22/23 | Review sale motion precedent (.6); Call with C. Bentley re: same (.2) | | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 995.00 | | $796.00 |
| 02/24/23 | Correspondence with J. Friedman re: loan servicing transfer (.2); Correspondence with L. Castillo re: sale motion precedent (.2) | | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 675.00 | | $270.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 24

Client #  767622

Matter # 225120

---

| 02/28/23 | Correspondence with Z. Shapiro and L. Castillo re: sale motion precedent | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |
| | | | | |
| 02/28/23 | Research re: sale motion (.2); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 995.00 | $298.50 |

Total Fees for Professional Services                 $6,992.50


TOTAL DUE FOR THIS INVOICE                              **$6,992.50**
BALANCE BROUGHT FORWARD                              $814.87

**TOTAL DUE FOR THIS MATTER**                          **$7,807.37**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 25

Client #  767622

Matter # 225120

---

For services through February 28, 2023
relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 02/23/23 | Research re: cash collateral issue | | | |
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 595.00 | $654.50 |
| | | | | |
| 02/23/23 | Correspondence with N. Hwangpo re: cash collateral (.2); Correspondence with V. Liu re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 995.00 | $298.50 |
| | | | | |
| 02/24/23 | Research re: cash collateral issue | | | |
| Associate | Huiqi Vicky Liu | 0.70 hrs. | 595.00 | $416.50 |
| | | | | |
| 02/24/23 | Review research re budget issues (.4); Further research re: same (.6); Correspondence with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.20 hrs. | 995.00 | $1,194.00 |

Total Fees for Professional Services          $2,563.50

TOTAL DUE FOR THIS INVOICE          **$2,563.50**
BALANCE BROUGHT FORWARD          $3.77

**TOTAL DUE FOR THIS MATTER**          **$2,567.27**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932
Page 26

Client # 767622

Matter # 225120

For services through February 28, 2023
relating to Claims Administration

| 02/02/23 | Correspondence with L. Castillo re: notice of satisfaction of claims | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |
| 02/03/23 | Correspondence with Omni regarding claims objection binders | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 375.00 | $150.00 |
| 02/07/23 | Review and comment on draft omnibus objection to claims for voting purposes | | | |
| Associate | Matthew P. Milana | 1.90 hrs. | 675.00 | $1,282.50 |
| 02/07/23 | Review objection (.5); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 995.00 | $597.00 |
| 02/08/23 | Review first omnibus claims objection (.1); Discuss same with M. Milana (.1); Review claims binder with respect to same and circulate for comments (.8); Draft notice of submission related to first omnibus claims objection (.3) | | | |
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 375.00 | $487.50 |
| 02/08/23 | Review Weil team research re: claim disallowance issues | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |
| 02/08/23 | Review objection (.3); Research re: claims procedures (.2); Correspondence with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 995.00 | $597.00 |
| 02/09/23 | Review notice of satisfaction | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |
| 02/09/23 | Research re: claims objection | | | |
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 595.00 | $297.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 27

Client #  767622

Matter # 225120

---

| 02/09/23 | Correspondence with L. Castillo re: omnibus objection to reclassify claims (.2); Draft memo re: claims reconciliation issues and research (1.4) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.60 hrs. | 675.00 | $1,080.00 |
| 02/09/23 | Review notice of satisfaction (.1); Review memo re: claims process (.4); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 995.00 | $597.00 |
| 02/10/23 | Review notice of submission of proofs of claims and claims binders | | | |
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 595.00 | $535.50 |
| 02/10/23 | Finalize claims binder for submission to Chambers (.2); Correspondence with M. Milana and R. Speaker regarding same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 375.00 | $150.00 |
| 02/10/23 | Draft memo re: claims reconciliation issues and research | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 675.00 | $1,215.00 |
| 02/10/23 | Review claims memo and comment on same (.6); Correspondence with M. Milana re: Same (.1) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 995.00 | $696.50 |
| 02/11/23 | Revisions to voting objection (.3); Research re: ballot issue (.2); Call with N. Hwangpo re: plan issues (.4); Correspondence with A. Steele re: ballot issue (.1) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 995.00 | $995.00 |
| 02/13/23 | Call with Z. Shapiro with subordination issue (.3); Review and revise research re: subordination issue (.9); Call with Z. Shapiro re: subordination issue (.6); Email to Z. Shapiro re: claim objection issue (.1) | | | |
| Director | Amanda R. Steele | 1.90 hrs. | 995.00 | $1,890.50 |
| 02/13/23 | Review notice of submission of proofs of claims and claims binders | | | |
| Associate | Huiqi Vicky Liu | 0.70 hrs. | 595.00 | $416.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 28

Client # 767622

Matter # 225120

---

| 02/13/23 | Review and prepare claims binder and related notice re: claims subject to first omnibus objection (1.1); Correspondence with H. Liu and R. Speaker re: submission of claims binder (.3) | | | |
| Associate | Matthew P. Milana | 1.40 hrs. | 675.00 | $945.00 |
| | | | | |
| 02/13/23 | Organize COC re: CSC stipulation re: disallowing claim for voting (.2); Finalize and file same (.2); Upload order re: same (.1); Organize, finalize and file notice of submission for first omnibus claims objection (.3); Coordinate service of same (.1); Email claims and notice to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 375.00 | $375.00 |
| | | | | |
| 02/13/23 | Research re: subordination issues (.3); Call with A. Steele re: same (.1); Review results of research (.4); Correspondence with A. Steele re: same (.1); Call with N. Hwangpo re: claims issues (.4); Research re: FCA claims and analysis re: same (1.3); Correspondence with Z. Javorsky re: Same (.1); Call re: same (.1) | | | |
| Director | Zachary I. Shapiro | 2.80 hrs. | 995.00 | $2,786.00 |
| | | | | |
| 02/13/23 | Review Z. Shapiro email re: proof of claim (.1); Teleconference with Z. Shapiro re: sealing issues (.1) | | | |
| Associate | Zachary J. Javorsky | 0.20 hrs. | 495.00 | $99.00 |
| | | | | |
| 02/14/23 | Email to H. Liu re: notice of satisfaction | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| | | | | |
| 02/14/23 | Review notice of satisfaction (2.4); Emails with Z. Shapiro, A. Steele re: notice of satisfaction (.1) | | | |
| Associate | Huiqi Vicky Liu | 2.50 hrs. | 595.00 | $1,487.50 |
| | | | | |
| 02/14/23 | Draft notice of objection to claims for voting purposes (.4); Revise same per M. Milana (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 375.00 | $225.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932
Page 29

Client # 767622

Matter # 225120

---

| 02/14/23 | Correspondence with H. Liu re: proofs of claim review (.2); Review and prepare for filing objection to claims for voting purposes (.5); Correspondence with Omni re: service of same (.2); Correspondence with R. Speaker re: filing and service of same (.3); Correspondence with L. Castillo re: objection to claims for voting purposes (.3); Review and revise notice re: same (.4) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.90 hrs. | 675.00 | $1,282.50 |

| 02/14/23 | Assist with preparation for filing Ratias claims objection solely for voting purposes (1.0); Organize same for filing (.2); Calls with M. Milana re: same (.1); Finalize and file same (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.60 hrs. | 375.00 | $600.00 |

| 02/14/23 | Research re: sealing issues (2.1); Email Z. Shapiro re: same (.4) | | | |
|---|---|---|---|---|
| Associate | Zachary J. Javorsky | 2.50 hrs. | 495.00 | $1,237.50 |

| 02/15/23 | Review and comment on notice of satisfaction (.4); Review revised draft of Juneau objection (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

| 02/15/23 | Return calls from potential creditors (3.5); Email to Weil team re: creditor inquiry (.3); Email to Omni team re: creditor inquiry (.2); Review draft claim objection (2.3) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 6.30 hrs. | 595.00 | $3,748.50 |

| 02/15/23 | Review notice of satisfaction (.1); Review Juneau objection (.1); Review research re: FCA claims (.9); Correspondence with Z. Javorsky re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.20 hrs. | 995.00 | $1,194.00 |

| 02/16/23 | Review and comment on Juneau objection | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |

| 02/16/23 | Draft certificate of no objection regarding first omnibus claims objection (.3); Prepare order with respect to same (.2); Correspondence with M. Milana regarding same (.1); Revise same per M. Milana (.2); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 375.00 | $412.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 30

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Review and prepare for filing COC and proposed order re: first omnibus objection to claims | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | $202.50 |
| | | | | |
| 02/16/23 | Review COC and order (.2); Review Juneau objection (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 995.00 | $298.50 |
| | | | | |
| 02/17/23 | Review and comment on objection to Juneau Group | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |
| | | | | |
| 02/17/23 | Call with Z. Shapiro re: claims objection issue (.1); Review email and analyze same (.3) | | | |
| Counsel | Cory D. Kandestin | 0.40 hrs. | 875.00 | $350.00 |
| | | | | |
| 02/17/23 | Review debtors' objection to Juneau admin expense claim | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 1,300.00 | $390.00 |
| | | | | |
| 02/17/23 | Coordinate service of order regarding 1st omnibus claims objection and related certification (.1); Finalize, file and coordinate service of objection to Juneau administrative claim motion for filing (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 375.00 | $150.00 |
| | | | | |
| 02/17/23 | Review and prepare for filing objection to motion for 503(b)(9) claim | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 675.00 | $270.00 |
| | | | | |
| 02/17/23 | Review Juneau objection (.2); Correspondence with A. Steele re: same (.1); Call with C. Kandestin re: claim issue (.1); Review analysis re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 995.00 | $597.00 |
| | | | | |
| 02/17/23 | Research re: discharge issues (2.3); Emails (x2) with Z. Shapiro re: same (.6) | | | |
| Associate | Zachary J. Javorsky | 2.90 hrs. | 495.00 | $1,435.50 |

Kabbage, Inc.                                                    April 11, 2023
Attn:  Holly Loiseau                                            Invoice 683932
KServicing, Inc.                                               Page 31
730 Peachtree Street NE, Suite 470
Atlanta GA  30308                                              Client #  767622

                                                               Matter # 225120

---

| 02/21/23 | Review e-mail from M. Milana re: first notice of satisfaction of claims (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 375.00 | $187.50 |
| 02/21/23 | Correspondence with L. Castillo re: notice of satisfaction (.2); Review and prepare same for filing (.4) | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 675.00 | $405.00 |
| 02/21/23 | Review notice of satisfaction (.1); Correspondence with L. Castillo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 995.00 | $199.00 |
| 02/22/23 | Email to Z. Shapiro re: J. Juneau claim correspondences | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| 02/22/23 | Correspondence with L. Castillo re: amended claims | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |
| 02/22/23 | Correspondence with A. Steele re: objection (.1); Research re: FCA claims (.9); Correspondence with Z. Javorsky re: same (.1); Call with Z. Javorsky re: same (.1) | | | |
| Director | Zachary I. Shapiro | 1.20 hrs. | 995.00 | $1,194.00 |
| 02/23/23 | Correspondence with Z. Shapiro and L. Castillo re: claims issues | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |
| 02/23/23 | Correspondence with M. Milana re: claims issues (.1); Research re: discharge issues (.4); Correspondence with Z. Javorsky re: same (.1); Call with N. Hwangpo re: same (.3) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 995.00 | $895.50 |
| 02/24/23 | Correspondence with A. Steele and L. McGee re: claims questions | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 32

Client # 767622

Matter # 225120

| Date | Description | | | | Amount |
|------|-------------|---|---|---|--------|
| 02/27/23 | Review order re: Juneau | | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | | $99.50 |
| 02/27/23 | Coordinate service of order with respect to Juneau matter | | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 375.00 | | $37.50 |
| 02/27/23 | Correspondence with A. Steele and L. Castillo re: omnibus claim objection | | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | | $202.50 |
| 02/28/23 | Research re: claim issues (.3); Correspondence with R. Maddox re: Same (.5) | | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 995.00 | | $796.00 |

Total Fees for Professional Services      $35,861.50

TOTAL DUE FOR THIS INVOICE      **$35,861.50**

BALANCE BROUGHT FORWARD      $3,796.59

**TOTAL DUE FOR THIS MATTER**      **$39,658.09**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 33

Client # 767622

Matter # 225120

---

For services through February 28, 2023
relating to Court Hearings

| 01/01/23 | Correspondence with A. Steele re: hearing (.1); Correspondence with WGM re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 995.00 | $199.00 |
| 02/09/23 | Correspondence with A. Steele and M. Milana re: hearing | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 995.00 | $199.00 |
| 02/16/23 | Correspondences with Z. Shapiro re: hearing issue | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |
| 02/16/23 | Correspondence with Z. Shapiro and Court re: potential March hearing date | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 675.00 | $202.50 |
| 02/17/23 | Email to Z. Shapiro re: hearing date | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| 02/17/23 | Draft 2/27/23 hearing agenda | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 375.00 | $262.50 |
| 02/17/23 | Correspondence with A. Steele re: hearing | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 995.00 | $99.50 |
| 02/22/23 | Conference with M. Milana re: hearing preparation (.2); Call with Z. Shapiro re: hearing preparation (.2); Email to Z. Shapiro re: agenda (.1) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |
| 02/22/23 | Correspondence with A. Steele re: agenda (.1); Conference with A. Steele re: 2/27 hearing (.2); Call with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 995.00 | $398.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 34

Client # 767622

Matter # 225120

---

| 02/23/23 | Review and comment on agenda (.3); Review emails from Z. Shapiro and T. Tsekerides re: hearing dates (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

| 02/23/23 | Review agenda for 2/27 hearing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |

| 02/23/23 | Correspondence with M. Milana regarding 2/27/23 hearing agenda (.1); Revise same (.4); Correspondence with Chambers regarding Zoom link for 2/27/23 hearing (.1); Correspondence with A. Steele regarding 2/27/23 hearing (.1); Further revise agenda with respect to same (.1); Finalize and file 2/27/23 hearing agenda (.3); Correspondence with Chambers regarding same (.1); Coordinate service of same (.1); Draft notice of rescheduled hearing related to March 2023 omnibus hearing (.2); Correspondence with Z. Shapiro regarding same (.1); Finalize, file and coordinate service of same (.3); Correspondence with Z. Shapiro and Chambers regarding scheduling (.1); Prepare and circulate e-binder with respect to 2/27/23 hearing (.2); Coordinate Zoom appearances related to same (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.40 hrs. | 375.00 | $900.00 |

| 02/23/23 | Review notice of rescheduled hearing (.2); Review agenda and correspondence with Z. Shapiro and Weil re: same (.5) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.70 hrs. | 675.00 | $472.50 |

| 02/23/23 | Call with T. Tsekerides re: hearing (.2); Review agenda (.2); Correspondence re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |

| 02/24/23 | Correspondence with M. Milana regarding scheduling (.1); Draft certification of counsel regarding omnibus hearing date (.2); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.1); Coordinate service of order regarding omnibus hearing date and related certification (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 375.00 | $262.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 35

Client #  767622

Matter # 225120

---

| 02/24/23 | Correspondence with Z. Shapiro and L. Morris re: hearing logistics (.2); Correspondence with Z. Shapiro, Weil team, and the Court re: April hearing date (.4); Correspondence with the Court re: same (.2); Review COC and order scheduling April hearing (.2) | | | |
| Associate | Matthew P. Milana | 1.00 hrs. | 675.00 | $675.00 |
| | | | | |
| 02/25/23 | Prepare for and attend call re: hearing preparation | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 995.00 | $1,492.50 |
| | | | | |
| 02/26/23 | Assist with 2/27/23 hearing preparations | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 375.00 | $150.00 |
| | | | | |
| 02/27/23 | Conference with R. Slack, C. Bentley and M. Milana re: preparation for hearing (.8); Conference with M. Milana re: hearing (.1); Conference with M. Milana re: hearing notice (.1) | | | |
| Director | Amanda R. Steele | 1.00 hrs. | 995.00 | $995.00 |
| | | | | |
| 02/27/23 | Review materials for hearing on 2/27 (.3); Attend hearing (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 1,300.00 | $780.00 |
| | | | | |
| 02/27/23 | Attend hearing | | | |
| Associate | Huiqi Vicky Liu | 0.20 hrs. | 595.00 | $119.00 |
| | | | | |
| 02/27/23 | Assist with 2/27/23 hearing preparations (.5); Finalize materials with respect to 2/27/23 hearing (.3); Correspondence with M. Milana regarding same (.1); Coordinate delivery and retrieval of materials to/from Court (.3); Discuss outcome of 2/27/23 hearing with M. Milana (.1); Correspondence with Z. Shapiro regarding 2/27/23 hearing (.1) | | | |
| Paralegal | M. Lynzy McGee | 1.40 hrs. | 375.00 | $525.00 |
| | | | | |
| 02/27/23 | Assist co-counsel in preparation for hearing (2.5); Review correspondence and draft notice of hearing re: motion to enforce settlement with Customers Bank (.4); Attend Zoom hearing (.2) | | | |
| Associate | Matthew P. Milana | 3.10 hrs. | 675.00 | $2,092.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 36

Client #  767622

Matter # 225120

---

| 02/27/23 | Meeting with co-counsel re: hearing preparation (1.0); Attend hearing (.5); Further meeting with co-counsel re: same (.3) | | | |
| Director | Zachary I. Shapiro | 1.80 hrs. | 995.00 | $1,791.00 |
| | | | | |
| 02/28/23 | Correspondence with G. Matthews regarding 2/27/23 hearing transcript (.1); Review and circulate same to counsel (.2); Draft agenda for 3/13/23 hearing (.6) | | | |
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 375.00 | $337.50 |

Total Fees for Professional Services $13,874.00

**TOTAL DUE FOR THIS INVOICE** **$13,874.00**

BALANCE BROUGHT FORWARD $12,361.82

**TOTAL DUE FOR THIS MATTER** **$26,235.82**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 37

Client #  767622

Matter # 225120

---

For services through February 28, 2023

relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Emails with M. Milana and E. Mathews re: notice of substantial ownership | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |

Total Fees for Professional Services $99.50

TOTAL DUE FOR THIS INVOICE **$99.50**

**TOTAL DUE FOR THIS MATTER** **$99.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 38

Client #  767622

Matter # 225120

For services through February 28, 2023

relating to  Schedules/SOFA/U.S. Trustee Reports

| 02/20/23 | Review and comment on MOR (.3); Correspondence with A. Suarez re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 995.00 | $398.00 |
| | | | | |
| 02/21/23 | Finalize and file monthly operating reports for January 2023 (.8); Correspondence with M. Milana regarding same (.1); Prepare and file certificate of service regarding same (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 375.00 | $412.50 |
| | | | | |
| 02/21/23 | Review MORs and prepare for filing | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 675.00 | $270.00 |

Total Fees for Professional Services $1,080.50

TOTAL DUE FOR THIS INVOICE **$1,080.50**

BALANCE BROUGHT FORWARD $462.04

**TOTAL DUE FOR THIS MATTER** **$1,542.54**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932
Page 39

Client # 767622

Matter # 225120

For services through February 28, 2023
relating to Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 02/05/23 | Emails with Z. Shapiro re: discovery requests | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |
| 02/05/23 | Analyze discovery question and call with Z. Shapiro re: same | | | |
| Counsel | Cory D. Kandestin | 0.30 hrs. | 875.00 | $262.50 |
| 02/05/23 | Correspondence re: discovery requests (.2); Call with C. Kandestin re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 995.00 | $298.50 |
| 02/14/23 | Call with Z. Shapiro re: 2004 issues (.1); Review research related to sealing issues (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 995.00 | $298.50 |
| 02/14/23 | Review and comment on 2004 requests (.9); Correspondence with R. Maddox re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.10 hrs. | 995.00 | $1,094.50 |
| 02/15/23 | Research 2004 motions (.3); Revise 2004 motion (.4); Review emails re: ethical screen (.2); Draft 2004 morion (1.6) | | | |
| Counsel | Robert C. Maddox | 2.50 hrs. | 875.00 | $2,187.50 |
| 02/15/23 | Revise 2004 motion (.8); Correspondence with R. Maddox re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 995.00 | $895.50 |
| 02/22/23 | Email to C. Arthur re: 2004 motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| 02/22/23 | Correspondence with J. Ollestad re: draft Rule 2004 motion | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 40

Client #  767622

Matter # 225120

---

| 02/22/23 | Review emails and draft of 2004 motion from M. Milana | | | |
|---|---|---|---|---|
| Counsel | Robert C. Maddox | 0.50 hrs. | 875.00 | $437.50 |

| 02/23/23 | Email to Z. Shapiro re: 2004 motion issues (.1); Review draft of 2004 motion (.4) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 995.00 | $497.50 |

| 02/23/23 | Correspondence with J. Ollestad re: Rule 2004 motion | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |

| 02/23/23 | Emails with M. Milana re: 2004 motion (.1); Review Rule 2004 and related local rule (.2); Review revised 2004 motion and declaration (3.7) | | | |
|---|---|---|---|---|
| Counsel | Robert C. Maddox | 4.00 hrs. | 875.00 | $3,500.00 |

| 02/23/23 | Revise 2004 motion (1.2); Correspondence with R. Maddox re: same (.2); Correspondence with A. Steele re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 995.00 | $1,492.50 |

| 02/24/23 | Review revised versions of 2004 motion | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 995.00 | $398.00 |

| 02/24/23 | Review 2004 motion re: FT Partners discovery | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 1,300.00 | $650.00 |

| 02/24/23 | Draft notice of rule 2004 motion regarding FT Partners (.2); Correspondence with M. Milana regarding same (.1); Revise same (.1); Finalize and file rule 2004 motion regarding FT Partners (.4); Review and compile exhibits related to Tsekerides declaration (.2); Correspondence with M. Milana regarding same (.1); Prepare Tsekerides declaration for filing (.2); Finalize and file same (.2); Coordinate service of rule 2004 motion and related declaration (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.60 hrs. | 375.00 | $600.00 |

| 02/24/23 | Correspondence with Weil team re: Rule 2004 motion (.3); Review and prepare for filing Rule 2004 motion, declaration in support and related notice of hearing (.6) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.90 hrs. | 675.00 | $607.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 41

Client #  767622

Matter # 225120

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/24/23 | Review revised 2004 motion (1.9); Emails with Z. Shapiro, M. Milana,T. Tsekerides and J. Ollestad re: same (.5) | | | |
| Counsel | Robert C. Maddox | 2.40 hrs. | 875.00 | $2,100.00 |
| 02/24/23 | Attend meet and confer re: 2004 motion (.5); Correspondence with C. Arthur re: same (.2); Review 2004 motion (.3); Finalize same (.2); Correspondence with R. Maddox re: same (.2); Correspondence with T. Tsekerides re: same (.2); Call re: same (.3) | | | |
| Director | Zachary I. Shapiro | 1.90 hrs. | 995.00 | $1,890.50 |
| 02/27/23 | Review update on settlement negotiations | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| 02/27/23 | Email with Z. Shapiro and A. Steele re: CUBI settlement enforcement | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,300.00 | $130.00 |
| 02/27/23 | Prepare notice of hearing regarding motion to enforce related to CUBI matter for filing (.1); Correspondence with M. Milana regarding same (.1); Finalize, file and coordinate service of same (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 375.00 | $187.50 |
| 02/27/23 | Call with Z. Shapiro re: research on claim and objection (.2); Review proof of claim (.2); Review claim materials and research (2.8) | | | |
| Counsel | Robert C. Maddox | 3.20 hrs. | 875.00 | $2,800.00 |
| 02/27/23 | Correspondence re: CB motion (.2); Correspondence with M. Milana re: same (.1); Call with R. Maddox re: claim issue (.3); Research re: same (.7); Call with N. Hwangpo re: same (.2); Correspondence with R. Maddox re: same (.1) | | | |
| Director | Zachary I. Shapiro | 1.60 hrs. | 995.00 | $1,592.00 |
| 02/28/23 | Correspondence with Z. Shapiro regarding service of rule 2004 motion | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 375.00 | $37.50 |
| 02/28/23 | Research re: injunctions and non-dischargeable claims (4.5); Emails with Z. Shapiro re: research (.2); Research re: discharge and injunction (.6) | | | |
| Counsel | Robert C. Maddox | 5.30 hrs. | 875.00 | $4,637.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 42

Client #  767622

Matter # 225120

| | |
|---|---:|
| Total Fees for Professional Services | $27,263.00 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$27,263.00** |
| BALANCE BROUGHT FORWARD | $5,088.58 |
| **TOTAL DUE FOR THIS MATTER** | **$32,351.58** |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 43

Client # 767622

Matter # 225120

---

For services through February 28, 2023

relating to Retention of Others

| 01/26/23 | Correspondence with A. Ham re: quarterly ordinary course professional report | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |
| 02/21/23 | Research re: amended ordinary course professional declaration | | | |
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 595.00 | $654.50 |
| 02/21/23 | Review supplemental declaration (.1); Correspondence with A. Suarez re: same (.1); Correspondence with V. Liu re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 995.00 | $298.50 |
| 02/24/23 | Research re: amended ordinary course professional declaration (1.8); Email to A. Suarez re: amended ordinary course professional declaration (.2) | | | |
| Associate | Huiqi Vicky Liu | 2.00 hrs. | 595.00 | $1,190.00 |
| 02/24/23 | Research re: OCP declaration (.2); Correspondence with V. Liu re: same (.2); Correspondence with A. Suarez re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 995.00 | $497.50 |

Total Fees for Professional Services    $2,775.50

TOTAL DUE FOR THIS INVOICE    **$2,775.50**

BALANCE BROUGHT FORWARD    $685.41

**TOTAL DUE FOR THIS MATTER**    **$3,460.91**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

April 11, 2023
Invoice 683932

Page 44

Client #  767622

Matter # 225120

---

For services through February 28, 2023
relating to  RLF Fee Applications

| 02/01/23 | Review RLF fee application | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 995.00 | $199.00 |

| 02/01/23 | Review RLF fee application | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,300.00 | $260.00 |

| 02/01/23 | Draft notice of RLF's 3rd monthly fee application (.2); Finalize, file and coordinate service of RLF's 3rd monthly fee application (1.2); Correspondence with M. Milana regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.50 hrs. | 375.00 | $562.50 |

| 02/01/23 | Review RLF monthly fee application | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 675.00 | $337.50 |

| 02/01/23 | Review RLF fee application | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 995.00 | $199.00 |

| 02/02/23 | Revise RLF's first interim fee application (.4); Correspondence with UST regarding LEDES data related to RLF's third monthly fee application (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 375.00 | $187.50 |

| 02/08/23 | Email to H. Liu re: RLF interim fee application (.1); Conference with H. Liu re:  RLF interim fee application (.1); Review exhibit to interim fee application (.1); Email to H. Liu re: interim fee application (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 995.00 | $398.00 |

| 02/08/23 | Review RLF first interim fee application (1.3); Email to A. Steele re: RLF first interim fee application (.2) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.50 hrs. | 595.00 | $892.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 45

Client #  767622

Matter # 225120

---

| 02/08/23 | Review and revise RLF's first interim fee application (.7); Correspondence with A. Steele and H. Liu regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 375.00 | $300.00 |
| | | | | |
| 02/13/23 | Revise budget and staffing plan | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 995.00 | $99.50 |
| | | | | |
| 02/14/23 | Call with Z. Shapiro re: RLF interim application (.1); Review and comment on RLF interim application (.2); Review Z. Shapiro comment to RLF interim application (.1) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 995.00 | $398.00 |
| | | | | |
| 02/14/23 | Revise RLF's first interim fee application (1.1); Correspondence with M. Milana regarding same (.2); Revise same and circulate for comments (.4) | | | |
| Paralegal | M. Lynzy McGee | 1.70 hrs. | 375.00 | $637.50 |
| | | | | |
| 02/14/23 | Review and comment on RLF first interim fee application and prepare for filing | | | |
| Associate | Matthew P. Milana | 1.10 hrs. | 675.00 | $742.50 |
| | | | | |
| 02/14/23 | Organize RLF 1st interim fee application for filing (.2); Finalize and file same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 375.00 | $150.00 |
| | | | | |
| 02/14/23 | Call with Z. Javorksy re: sealing issue (.1); Correspondence with Z. Javorsky re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 995.00 | $298.50 |
| | | | | |
| 02/14/23 | Review RLF fee application (.4); Correspondence with A. Steele re: same (.1); Call with A. Steele re: Same (.1); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 995.00 | $696.50 |
| | | | | |
| 02/17/23 | Draft certificate of no objection regarding RLF's 3rd monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 375.00 | $75.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 46

Client #  767622

Matter # 225120

---

| 02/22/23 | Review and update certificate of no objection re: RL&F December fee application (.1); E-mail to M. Milana and H. Liu re: same (.1); Assemble and e-mail to M. Milana and H. Liu re: same (.1); Review e-mail from H. Liu re: certificate of no objection re: RL&F December fee application (.1); Finalize and file certificate of no objection re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 375.00 | $187.50 |
| 02/22/23 | Review CNO re: RLF fee application | | | |
| Associate | Huiqi Vicky Liu | 0.30 hrs. | 595.00 | $178.50 |
| 02/26/23 | Review and revise RLF's January 2023 monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 375.00 | $262.50 |
| 02/28/23 | Review RLF fee application | | | |
| Associate | Huiqi Vicky Liu | 3.00 hrs. | 595.00 | $1,785.00 |

Total Fees for Professional Services     $8,847.00

TOTAL DUE FOR THIS INVOICE     **$8,847.00**

BALANCE BROUGHT FORWARD     $1,777.76

**TOTAL DUE FOR THIS MATTER**     **$10,624.76**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 47

Client #  767622

Matter # 225120

For services through February 28, 2023
relating to  Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 02/01/23 | Draft notice of Weil's 3rd monthly fee application (.2); Prepare same for filing (.2); Correspondence with M. Milana regarding same (.1); Finalize, file and coordinate service of same (.2); Prepare fee application tracking chart (.6) | | | |
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 375.00 | $487.50 |
| | | | | |
| 02/01/23 | Review and prepare for filing Weil monthly fee application and notice (.4); Review and revise CNO re: AlixPartners fee application (.2); Correspondence with Z. Shapiro and AlixPartners re: same (.2) | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 675.00 | $540.00 |
| | | | | |
| 02/03/23 | Revise fee application tracking chart | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 375.00 | $37.50 |
| | | | | |
| 02/13/23 | Review Omni interim fee application (.8); Review issues re: objection deadline for interim fee applications (.1); Email to Z. Shapiro re: objection deadline for interim fee applications (.2); Email to J. McMillan re: Omni interim fee application (.1) | | | |
| Associate | Huiqi Vicky Liu | 1.20 hrs. | 595.00 | $714.00 |
| | | | | |
| 02/13/23 | Correspondence with J. McMillan re: interim fee applications | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |
| | | | | |
| 02/14/23 | Review Greenberg first interim fee application | | | |
| Associate | Huiqi Vicky Liu | 2.90 hrs. | 595.00 | $1,725.50 |
| | | | | |
| 02/14/23 | Correspondence with J. McMillan re: first interim fee applications (.3); Review AlixPartners first interim fee application and prepare for filing (.6); Review Weil first interim fee application and prepare for filing (.5); Review Omni first interim fee application and prepare for filing (.3); Review Greenberg Traurig first interim fee application and prepare for filing (.4); Review Jones Day first interim fee application and prepare for filing (.4) | | | |
| Associate | Matthew P. Milana | 2.50 hrs. | 675.00 | $1,687.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 48

Client #  767622

Matter # 225120

---

| 02/14/23 | Organize Weil 1st interim fee application for filing (.1); Finalize and file same (.1); Organize Greenberg 1st interim fee application for filing (.1); Finalize and file same (.1); Organize AlixPartners interim fee application for filing (.1); Finalize and file same (.1); Organize Jones Day 1st interim fee application for filing (.1); Finalize and file same (.1); Organize Omni 1st interim fee application for filing (.1); Finalize and file same (.1); Coordinate service of interim fee applications (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 375.00 | $412.50 |
| 02/17/23 | Draft certificate of no objection regarding Greenberg's 3rd monthly fee application (.2); Draft certificate of no objection regarding Alix's 3rd monthly fee application (.2); Draft certificate of no objection regarding Jones Day's third monthly fee application (.2); Draft certificate of no objection regarding Omni's 3rd monthly fee application (.2); Draft certificate of no objection regarding Weil's 3rd monthly fee application (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 375.00 | $375.00 |
| 02/21/23 | Correspondence with M. Milana regarding certificates of no objection related to various professionals' fee applications | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 375.00 | $75.00 |
| 02/21/23 | Correspondence with H. Liu and L. McGee re: third monthly fee applications and objection deadlines | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 675.00 | $135.00 |
| 02/22/23 | Review and update certificates of no objection re: Weil Gotshal, AlixPartners, Greenberg, Jones Day and Omni December fee applications (.5); E-mail to M. Milana and H. Liu re: same (.1); Assemble certificates of no objection and e-mail to M. Milana and H. Liu re: same (.3); Review e-mail from H. Liu re: certificates of no objection re: Greenberg, AlixPartners, Jones Day, Omni and Weil Gotshal December fee applications (.1); Finalize and file certificates of no objection re: same (.5) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 375.00 | $562.50 |
| 02/22/23 | Review CNO re: Omni fee application (.3); Review CNO re: Jones Day fee application (.3); Review CNO re: Weil fee application (.3); Review CNO re: Greenberg fee application (.3); Review CNO re: Alix fee application (.2) | | | |
| Associate | Huiqi Vicky Liu | 1.40 hrs. | 595.00 | $833.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932
Page 49

Client #  767622

Matter # 225120

| 02/22/23 | Correspondence with debtors' professionals re: third monthly fee applications and CNOs | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.80 hrs. | 675.00 | $540.00 |
| 02/24/23 | Draft index with respect to first interim fee application hearing | | | |
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 375.00 | $300.00 |

|  | Total Fees for Professional Services | $8,560.00 |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$8,560.00** |
| BALANCE BROUGHT FORWARD | | $1,673.58 |
| **TOTAL DUE FOR THIS MATTER** | | **$10,233.58** |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

April 11, 2023
Invoice 683932

Page 50

Client #  767622

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 32.30 | 995.00 | 32,138.50 |
| Barbara J. Witters | 4.00 | 375.00 | 1,500.00 |
| Cory D. Kandestin | 1.20 | 875.00 | 1,050.00 |
| Daniel  J. DeFranceschi | 5.10 | 1,300.00 | 6,630.00 |
| Huiqi Vicky Liu | 27.90 | 595.00 | 16,600.50 |
| M. Lynzy McGee | 27.80 | 375.00 | 10,425.00 |
| Mark A. Kurtz | 1.50 | 950.00 | 1,425.00 |
| Matthew P. Milana | 60.90 | 675.00 | 41,107.50 |
| Rebecca V. Speaker | 5.60 | 375.00 | 2,100.00 |
| Robert C. Maddox | 18.40 | 875.00 | 16,100.00 |
| Zachary I. Shapiro | 96.20 | 995.00 | 95,719.00 |
| Zachary J. Javorsky | 12.90 | 495.00 | 6,385.50 |
| TOTAL | 293.80 | $786.87 | 231,181.00 |

**TOTAL DUE FOR THIS INVOICE**                                        **$235,082.88**

   Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

   Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

767622