## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on April 12, 2023, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Order (I) Authorizing and Approving the Loan Transfer Agreement between KServicing, Lendistry SBLC, LLC, and the Federal Reserve Bank of San Francisco; (II) Authorizing Debtors to take all Actions to Facilitate Transfer of Certain Servicing Rights and Obligations; and (III) Granting Related Relief [Docket No. 764]**

Pursuant to Local Rule 5005-4(c)(ii) of the United States Bankruptcy Court – District of Delaware, notice of this filing was served on the following parties attached hereto as **Exhibit C** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

Dated: April 18, 2023

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California     }
{                        } ss.
{County of Los Angele    }

Subscribed and sworn to (or affirmed) before me on this 18th day of April, 2023, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# EXHIBIT A

**Exhibit A**
Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| 30 Largest Unsecured Claims (Consolidated) | Amazon Webservices | c/o K&L Gates<br>Attn: Brian Peterson<br>925 Fourth Ave, Ste 2900<br>Seattle, WA 98104 | brian.peterson@klgates.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | American Express Kabbage Inc. | Attn: Tara Ralani, Senior Manager<br>730 Peachtree St NE , #1100<br>Atlanta, GA 30308 | Tara.e.rajani@aexp.co | Email |
| NOA - Counsel for CoreCard Software, Inc | Baker Donelson | Attn: Kathleen G Furr<br>3414 Peachtree Rd NE, Ste 1500<br>Atlanta, GA 30326 | kfurr@bakerdonelson.com | Email |
| NOA - Counsel for Cross River Bank | Benesch, Friedlander, Coplan & Aronoff, LLP | Attn: Gregory W. Werkheiser<br>1313 N. Market St., Ste 1201<br>Wilmington, DE 19801 | gwerkheiser@beneschlaw.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Biz2X LLC | Attn:  Shweta Mohan<br>One Penn Plaza, Ste 4530<br>New York, NY 10119 | shweta.mohan@biz2credit.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Box, Inc. | Attn:  David Leeb, Chief Legal Officer<br>Attn: Jason Silapachai<br>900 Jefferson Ave<br>Redwood City, CA 94063 | jsilapachai@box.com | Email |
| Matrix | Celtic Bank Corporation | Leslie K. Rinaldi<br>General Counsel<br>268 S. State Street, Ste. 300<br>Salt Lake City, UT 84111 | lrinaldi@celticbank.com | Email |
| Federal Reserve Bank | Cleary Gottlieb | Attn: Lisa M. Schweitzer<br>One Liberty Plaza<br>New York, NY 10006 | lschweitzer@cgsh.com | Email |
| NOA - Counsel to the Federal Reserve Bank of San Francisco | Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa M. Schweitzer<br>Attn: Kristin Corbett<br>Attn: Richard Minott<br>One Liberty Plaza<br>New York, NY 10006 | lschweitzer@cgsh.com<br>kcorbett@cgsh.com;<br>rminott@cgsh.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Corporation Service Company | Attn:  Kevin Hunter<br>Attn: Jessica Mullenix Woodward<br>251 Little Falls Dr<br>Wilmington, DE 19808 | UCCSREP@cscglobal.com<br>jessica.woodward@cscgfm.com | Email |
| NOA - Counsel to Insperity, Inc. | Cousins Law LLC | Attn: Scott D. Cousins<br>Attn: Scott D. Jones<br>Brandywine Plaza West<br>1521 Concord Pike, Suite 301<br>Wilmington, DE 19801 | scott.cousins@cousins-law.com<br>scott.jones@cousins-law.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Cross River Bank | Attn:  Arlen Gelbard, General Counsel<br>400 Kelby St<br>Fort Lee, NJ 07024 | agelbard@crossriverbank.com | Email |
| Cross River Bank | Cross River Bank | Attn: Gilles Gade, President<br>Attn: Frayda Ginsburg<br>400 Kelby St<br>Fort Lee, NJ 07024 | ggade@crossriverbank.com<br>fginsburg@crossriver.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Customers Bank | Attn:  Jennifer Petsu<br>Attn: Andrew Sachs<br>701 Reading Ave<br>West Reading, PA 19611 | jpetsu@customersbank.com<br>asachs@customersbank.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Customers Bank | Attn:  Sam Sidhu, COO<br>1015 Penn Ave, Ste 103<br>Wyomissing, PA 19610 | ssidhu@customersbank.com | Email |
| Customers Bank | Customers Bank | Attn: Andrew Sachs<br>Attn: Sam SidhuCOO & General Counsel<br>701 Reading Ave<br>West Reading, PA 19611 | ssidhu@customersbank.com<br>asachs@customersbank.com | Email |
| Taxing Authorities | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 French St<br>Wilmington, DE 19801 | | First Class Mail |
| Taxing Authorities | Delaware Division of Revenue/Bankruptcy Service | Attn:  Bankruptcy Administrator<br>Carvel State Building<br>820 N French St, 8th Fl<br>Wilmington, DE 19801 | | First Class Mail |
| Taxing Authorities | Delaware State Treasury | 820 Silver Lake Blvd, Ste 100<br>Dover, DE 19904 | | First Class Mail |
| Federal Reserve Bank | Federal Reserve Bank of Minneapolis | Attn: Tavis J. Morello<br>90 Hennepin Ave<br>Minneapolis, MN 55401 | Tavis.Morello@mpls.frb.org | Email |
| 30 Largest Unsecured Claims (Consolidated) | Federal Reserve Bank of San Francisco | Attn:  Credit Risk Management<br>101 Market St, MS 830<br>San Francisco, CA 94105 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Federal Reserve Bank of San Francisco | Attn:  Credit Risk Management<br>Attn: Braden Parker<br>Attn: Wallace Young<br>101 Market St, MS 830<br>San Francisco, CA 94105 | Braden.Parker@sf.frb.org;<br>wallace.young@sf.frb.org | Email |
| 30 Largest Unsecured Claims (Consolidated) | Federal Reserve Bank of San Francisco | c/o Cleary Gottlieb<br>Counsel to Federal Reserve<br>Attn:  Lisa Schweitzer<br>One Liberty Plaza<br>New York, NY 10006 | lschweitzer@cgsh.com | Email |
| Federal Reserve Bank | Federal Reserve Bank of San Francisco | Attn: Avery Belka<br>101 Market St<br>San Francisco, CA 94105 | Avery.Belka@sf.frb.org | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Government Agencies | Federal Trade Commission | Attn: Marguerite Moeller<br>Attn: Michael Boutros<br>Attn: Hans Clausen<br>Attn: Alan Bakowski<br>225 Peachtree St, Ste 1500<br>Atlanta, GA 30303 | mmoeller@ftc.gov<br>mboutros@ftc.gov<br>hclausen@ftc.gov<br>abakowski@ftc.gov | Email |
| 30 Largest Unsecured Claims (Consolidated) | Federal Trade Commission | Attn: Marguerite Moeller<br>Attn: Alan Bakowski<br>600 Pennsylvania Ave NW<br>Washington, DC 20580 | mmoeller@ftc.gov<br>abakowski@ftc.gov | Email |
| *NOA - Counsel to First Citizens Bank & Trust Company | First-Citizens Bank & Trust Company | c/o Dressler Peters, LLC<br>Attn: Kenneth D Peters<br>101 W Grand Ave, Ste 404<br>Chicago, IL 60654 | kpeters@dresslerpeters.com | Email |
| Advisor to Shareholders | Fortis Advisors | Attn: Courtney Nothaus, Associate, Compliance & Client Relations<br>12526 High Bluff Dr #280<br>San Diego, CA 92130 | Email Address Redacted | Email |
| 30 Largest Unsecured Claims (Consolidated) | Goodwin Procter LLP | Attn: Dondi Dancy<br>601 Marshall St<br>Redwood City, CA 94063 | ddancy@goodwinlaw.com | Email |
| Advisor to Shareholders | Goodwin Procter LLP | Attn: Kimberly Larie<br>Attn: Nathan Hagler<br>Attn: Adam Slusky<br>100 Northern Ave<br>Boston, MA 02210 | KLarie@goodwin.com<br>NHagler@goodwin.com<br>ASlutsky@goodwin.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Google LLC | Attn: Kent Walker, Chief Legal Officer<br>Attn: Cody Bowlay<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043 | | First Class Mail |
| NOA - Counsel to The Board of Directors of Kabbage, Inc. d/b/a Kservicing | Greenberg Traurig, LLP | Attn: Anthony W. Clark<br>Attn: Dennis A. Meloro<br>The Nemours Building<br>1007 North Orange Street, Suite 1200<br>Wilmington, DE 19801 | Anthony.Clark@gtlaw.com<br>melorod@gtlaw.com | Email |
| NOA - Counsel to The Board of Directors of Kabbage, Inc. d/b/a Kservicing | Greenberg Traurig, LLP | Attn: Brian E. Greer<br>One Vanderbilt Avenue<br>New York, NY 10017 | greerb@gtlaw.com | Email |
| NOA - Counsel to The Board of Directors of Kabbage, Inc. d/b/a Kservicing | Greenberg Traurig, LLP | Attn: David B. Kurzweil<br>Attn: Matthew A. Petrie<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | kurzweild@gtlaw.com<br>petriem@gtlaw.com | Email |
| NOA - Counsel to Customer Bank | Holland & Knight LLP | Attn: John J. Monaghan<br>10 St. James Ave., 11th Fl<br>Boston, MA 02116 | john.monaghan@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-73<br>(First Class Mail)<br><br>Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016<br>(Overnight Mail) | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Jason Carr, Vicki LeMaster, Edward Ford Services LLC, Carlton Morgan, 365 Sun LLC, and Candice Worthy, individually and as putative plaintiffs on behalf of the proposed class | c/o The Finley Firm, P.C.<br>Attn: MaryBeth V. Gibson, Esq.<br>Piedmont Center, 3535 Piedmont Rd<br>Bldg 14, Ste 230<br>Atlanta, GA 30305 | MGibson@thefinleyfirm.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Jason Carr, Vicki LeMaster, Edward Ford Services LLC, Carlton Morgan, 365 Sun LLC, and Candice Worthy, individually individually and as putative plaintiffs on behalf of the proposed class | c/o White & Williams, LLP<br>Attn: Shane R. Heskins, Esq.<br>Attn: Justin E. Proper, Esq.<br>1650 Market St<br>One Liberty Pl, Ste 1800<br>Philadelphia, PA 19103 | heskins@whiteandwilliams.com<br>properj@whiteandwilliams.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | KLDiscovery Ontrack, LLC | Attn: Dale Drury<br>8201 Greensboro Dr, Ste 300<br>McLean, VA 22102 | Dale.Drury@kldiscovery.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Lanier Parking Solutions I, LLC d/b/a Reef Parking | Attn: Elliot Roby<br>730 Peachtree St, Mailbox #35<br>Atlanta, GA 30308 | Elliott.roby@reefparking.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Libra Risk Management | Attn: Ian Cox<br>12 Howard Ave<br>Foxborough, MA 02035 | icox@kservicecorp.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Major, Linsey & Africa / Allegis Group Holdings Inc. | Attn: Michael A. Albino, Practice Lead<br>7301 Parkway Dr<br>Hanover, MD 21076 | malbino@mlaglobal.com | Email |
| NOA - Counsel for CoreCard Software, Inc | McCarter & English, LLP | Attn: Kate R Buck<br>405 N King St, 8th Fl<br>Wilmington, DE 19801 | kbuck@mccarter.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Microsoft | Attn: Hossein Nowbar, General Counsel<br>One Microsoft Way<br>Redmond, WA 98052 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Moore Colson | Attn: Sarah Parker<br>600 Galleria Pkwy SE, Ste 600<br>Atlanta, GA 30339 | Sparker@moorecolson.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | MorganFranklin Consulting, LLC | Attn: Timothy Keefe<br>7900 Tysons One Pl, Ste 300<br>McLean, VA 22102 | tim.keefe@morganfranklin.com | Email |

**Exhibit A**

Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| NOA - Counsel for American Express | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C Abbott<br>Attn: Jonathan M Weyand<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | dabbott@morrisnichols.com<br>jweyand@morrisnichols.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Option 1 Partners LLC | Attn: Jackie Flake<br>5815 Windward Parkway, Ste 302<br>Alpharetta, GA 30005 | jackie@option1partners.com | Email |
| NOA - Counsel for Cross River Bank | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani<br>51 Madison Ave, 22nd Fl<br>New York, NY 10010 | susheelkirpalani@quinnemanuel.com | Email |
| NOA - Counsel for Cross River Bank | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Matthew R. Scheck<br>300 W 6th St, Ste 2010<br>Austin, TX 78701 | matthewscheck@quinnemanuel.com | Email |
| Debtors' Counsel | Richards, Layton & Finger, PA | Attn: Daniel J. DeFranceschi<br>Attn: Amanda R. Steele<br>Attn: Zachary I. Shapiro<br>Attn: Matthew P. Milana<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | defranceschi@rlf.com<br>steele@rlf.com<br>shapiro@rlf.com<br>milana@rlf.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | RSM US LLP | Attn: Ben Brockman<br>30 South Wacker Drive, Ste 3300<br>Chicago, IL 60606 | Ben.Brockman@rsmus.com | Email |
| Government Agencies | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover, DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission | New York Regional Office<br>Attn: Mark Berger, Regional Director<br>Brookfield Pl<br>200 Vesey St, Ste 400<br>New York, NY 10281-1022 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission | New York Regional Office<br>Attn: Antonia Apps<br>100 Pearl St., Suite 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Slack Technologies, LLC | Attn: David Schellhase, General Counsel<br>500 Howard St<br>San Francisco, CA 94105 | | First Class Mail |
| Government Agencies | Small Business Administration | 409 3rd St SW<br>Washington, D.C. 20416 | | First Class Mail |
| Government Agencies | Small Business Administration | Attn: Susan Streich<br>Attn: Christine Nell<br>Attn: Eric S. Benderson<br>409 3rd St SW, Ste 7211<br>Washington, D.C. 20416 | susan.streich@sba.gov<br>christine.nell@sba.gov | Email |
| 30 Largest Unsecured Claims (Consolidated) | Small Business Bureau | Attn: Susan Streich<br>Attn: Eric Benderson<br>409 3rd St SW, Ste 7211<br>Washington, DC 20002 | susan.streich@sba.gov<br>eric.benderson@sba.gov | Email |
| Attorneys General | State of Delaware Attorney General | Office of the Attorney General<br>Attn: Bankruptcy Dept<br>Carvel State Bldg<br>820 N French St<br>Wilmington, DE 19801 | | First Class Mail |
| NOA - Counsel for American Express | Sullivan & Cromwell LLP | Attn: James L Bromley<br>125 Broad St<br>New York, NY 10004-2498 | bromleyj@sullcrom.com | Email |
| NOA - Counsel to Customer Bank | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | whazeltine@sha-llc.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Thomas E. Austin Jr., LLC | Attn: Thomas E. Austin Jr<br>2625 Piedmont Rd NE, Ste 56-330<br>Atlanta, GA 30324 | taustin@taustinlaw.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | TKCG, Inc. | Attn: Lisa Williams, Executive VP<br>981 Joseph Lowery Blvd NW, Ste 100<br>Atlanta, GA 30318 | williams@trevelinokeller.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Transunion Risk And Alternative Data Solutions | Attn: Steven Littman<br>4530 Conference Way South<br>Boca Raton, FL 33431 | steven.littman@transunion.com | Email |
| US Attorney | U.S. Attorney's Office | District of Massachusetts, Civil Division<br>Attn: Diane Seol<br>One Courthouse Way, Ste 9200<br>Boston, MA 02210 | Diane.Seol@usdoj.gov | Email |
| US Attorney | U.S. Attorney's Office | Eastern District of Texas, Civil Division<br>Attn: Betty Young<br>550 Fannin, Ste 1250<br>Beaumont, TX 77701 | Betty.Young@usdoj.gov | Email |
| US Attorney | U.S. Attorney's Office | District of Massachusetts, Civil Division<br>Attn: Brian LaMacchia<br>One Courthouse Way, Ste 9200<br>Boston, MA 02210 | Brian.LaMacchia@usdoj.gov | Email |
| 30 Largest Unsecured Claims (Consolidated) | U.S. Attorney's Office for the District of Massachusetts | Attn: Sarah Loucks, Esq.<br>Attn: Brian LaMacchia<br>One Courthouse Way, Ste 9200<br>Boston, MA 02210 | sarah.e.loucks@usdoj.gov<br>brian.lamacchia@usdoj.gov | Email |
| 30 Largest Unsecured Claims (Consolidated) | U.S. Attorney's Office for the Eastern District of Texas Civil Division | Attn: Betty Young, Esq.<br>550 Fannin, Ste 1250<br>Beaumont, TX 77701 | betty.young@usdoj.gov | Email |

**Exhibit A**

**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Government Agencies | U.S. Department of Justice | Civil Division, Commercial Litigation Branch, Fraud Section Attn: Sarah Loucks 175 N Street NE, Room 10.1806 Washington, DC 20002 | Sarah.E.Loucks@usdoj.gov | Email |
| NOA - Counsel for the United States of America | U.S. Department of Justice | Attn: Alastair M. Gesmundo P.O. Box 875 Civil Division Ben Franklin Station Washington, D.C. 20044 | Alastair.M.Gesmundo@usdoj.gov | Email |
| 30 Largest Unsecured Claims (Consolidated) | U.S. Department of Justice - Civil Division, Commercial Litigation Branch, Fraud Section | Attn: Sarah Loucks, Esq. Attn: Alastair M. Gesmundo 175 N St NE, Room 10.1806 Washington, DC 20002 | Sarah.E.Loucks@usdoj.gov Alastair.M.Gesmundo@usdoj.gov | Email |
| Government Agencies | U.S. Small Business Administration | Attn: Edward Ledford, Deputy Director, Office of Credit Risk Management 409 Third St SW, 8th Fl Washington, DC 20416 | edward.ledford@sba.gov | Email |
| Attorneys General | United States Attorney General | Department of Justice 950 Pennsylvania Ave, NW Washington, D.C. 20530 | | First Class Mail |
| US Trustee | United States Trustee | Attn: Richard L. Schepacarter Attn: Rosa Sierra-Fox 844 King St, Ste 2207 Lockbox 35 Wilmington, DE 19801 | richard.schepacarter@usdoj.gov; rosa.sierra-fox@usdoj.gov | Email |
| 30 Largest Unsecured Claims (Consolidated) | URS Technologies Solutions LLC | Attn: Mukesh Chamedia 1100 Green St, Ste 203 Iselin, NJ 08830 | mukesh@blucognition.com | Email |
| US Attorney | US Attorney for the District of Delaware | Attn: David C. Weiss Hercules Bldg 1313 N Market St Wilmington, DE 19801 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Vaco LLC | Attn: Shannon Gwinner 115 Perimeter Center Place NE, Ste 950 Atlanta, GA 30346 | sgwinner@vaco.com | Email |
| 30 Largest Unsecured Claims (Consolidated) | Vital Outsourcing Services Inc. | Attn: Ken Braddock 4775 Peachtree Industrial Blvd, Ste 310 Berkley Lake, GA 30092 | kbraddock@vitasolutions.net | Email |
| Debtors' Counsel | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock Atttn: Natasha S. Hwangpo Attn: Chase A. Bentley 767 Fifth Ave New York, NY 10153 | ray.schrock@weil.com; natasha.hwangpo@weil.com; chase.bentley@weil.com | Email |
| Government Agencies | Wilmington Savings Fund Society, FSB | As the Trustee of Small Business Loan Asset Trust 500 Delaware Ave, 11th Fl Wilmington, DE 19801 | | First Class Mail |
| NOA - Counsel to the Federal Reserve Bank of San Francisco | Young Conaway Stargatt & Taylor, LLP | Attn: Pauline K. Morgan Attn: Sean Greecher Attn: Ryan M. Bartley 1000 North King Street Wilmington, DE 19801 | pmorgan@ycst.com sgreecher@ycst.com; rbartley@ycst.com | Email |
| Federal Reserve Bank | Young Conaway Stargatt & Taylor, LLP. | Attn: Pauline K. Morgan Attn: Ryan M. Bartley Attn: Sean T. Greecher Rodney Square 1000 North King Street Wilmington, DE 19801 | pmorgan@ycst.com rbartley@ycst.com sgreecher@ycst.com | Email |

**<u>EXHIBIT B</u>**

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| "Doing Business as" Dia I Fleming LLC | | | Email Address Redacted | Email |
| .Substance.LLC | | | Email Address Redacted | Email |
| 1 click 2 buy llc | | | Email Address Redacted | Email |
| 1 Force Pro | | | Email Address Redacted | Email |
| 1 Kingdom Cuts Barber & Beauty Spa | | | Email Address Redacted | Email |
| 1 Tax Service | | | Email Address Redacted | Email |
| 107 Cleaners of Miami, Corp | | | Email Address Redacted | Email |
| 10-8 APPAREL LLC | | | Email Address Redacted | Email |
| 1091 Ralph Ave LLC | | | Email Address Redacted | Email |
| 1099 FROM S&S BROKERAGE INC | | | Email Address Redacted | Email |
| 1123 Motors | | | Email Address Redacted | Email |
| 1160 TANGELO LLC | | | Email Address Redacted | Email |
| 137 SISTERS UNISEX INC | | | Email Address Redacted | Email |
| 14TH ACADEMY MUSIC GROUP | | | Email Address Redacted | Email |
| 151 N STATE ROAD 7, LLC | | | Email Address Redacted | Email |
| 15th & Glam Athletics, LLC | | | Email Address Redacted | Email |
| 1618 variety market | | | Email Address Redacted | Email |
| 181 South Inc | | | Email Address Redacted | Email |
| 1989 Dreams Productions | | | Email Address Redacted | Email |
| 1M REAL ESTATE SERVICES LLC | | | Email Address Redacted | Email |
| 2 HB ENTERPRISES LLC | | | Email Address Redacted | Email |
| 2 Mindz 1 Vision | | | Email Address Redacted | Email |
| 2 Taurus Corp | | | Email Address Redacted | Email |
| 2341 ENTERTAINMENT LLC | | | Email Address Redacted | Email |
| 2341 ENTERTAINMENT LLC | 420 CHIMNEY ROCK DRIVE | RUSKIN, FL 33570 | | First Class Mail |
| 24 7 Twisted, LLC | | | Email Address Redacted | Email |
| 24/7 365 Transportation LLC | | | Email Address Redacted | Email |
| 24-7 cleaning | | | Email Address Redacted | Email |
| 247 Painting llc | | | Email Address Redacted | Email |
| 2G TRUCKING CO | | | Email Address Redacted | Email |
| 2Wice As Nice Logistics | | | Email Address Redacted | Email |
| 3 Breauxs Trucking LLC | | | Email Address Redacted | Email |
| 3 Girls Event Planning | | | Email Address Redacted | Email |
| 3 SAM'S JEWELRY INC | | | Email Address Redacted | Email |
| 3 SONS DINER INC | | | Email Address Redacted | Email |
| 301 Installations LTD | | | Email Address Redacted | Email |
| 314 Trucking | | | Email Address Redacted | Email |
| 321 done inc | | | Email Address Redacted | Email |
| 325 Technologies LLC | | | Email Address Redacted | Email |
| 365 Home Care Service LLC | | | Email Address Redacted | Email |
| 3am Group LLC | | | Email Address Redacted | Email |
| 3-c trucking service | | | Email Address Redacted | Email |
| 3D Martinez LLC | | | Email Address Redacted | Email |
| 3d resturant & lounge lp | | | Email Address Redacted | Email |
| 3D's Management LLC | | | Email Address Redacted | Email |
| 3steps Homebuyers LLC | | | Email Address Redacted | Email |
| 3T's Construction | | | Email Address Redacted | Email |
| 4 7SS Trucking LLC | | | Email Address Redacted | Email |
| 4 Penguins | | | Email Address Redacted | Email |
| 4 Real Cutz | | | Email Address Redacted | Email |
| 400 ways recording studio llc | | | Email Address Redacted | Email |
| 4JL Transportation | | | Email Address Redacted | Email |
| 4-Way Transportation Inc | | | Email Address Redacted | Email |
| 53 BUFFALO DELI INC | | | Email Address Redacted | Email |
| 561 Mediafox | | | Email Address Redacted | Email |
| 58 USPENARD LLC | | | Email Address Redacted | Email |
| 5fth | | | Email Address Redacted | Email |
| 601 ELKAM, LLC | | | Email Address Redacted | Email |
| 640 West State NJ Equities LLC | | | Email Address Redacted | Email |
| 672 E 138TH STREET FOOD CORP | | | Email Address Redacted | Email |
| 7 CRAVINGS LLC | | | Email Address Redacted | Email |
| 707 Tewkesbury pl LLC | | | Email Address Redacted | Email |
| 8 WINDERMERE WAY, LLC | | | Email Address Redacted | Email |
| A & F Mart & Phones Inc | | | Email Address Redacted | Email |
| A & G SERVICES | | | Email Address Redacted | Email |
| A & O TRANSPORT INC | | | Email Address Redacted | Email |
| A & S Lawn Care and Car Wash Services, LLC | | | Email Address Redacted | Email |
| A & T Auto Brokers | | | Email Address Redacted | Email |
| A & W CLAM COMPANY INC | | | Email Address Redacted | Email |
| A A CAMPOS TRUCKING CORP | | | Email Address Redacted | Email |
| A AND A TRUCKING | | | Email Address Redacted | Email |
| A and M Hauling Logistics | | | Email Address Redacted | Email |
| A FRESH START TO A NEW BEGINNING | | | Email Address Redacted | Email |
| A Frontline Creation LLC | | | Email Address Redacted | Email |
| A GAME SPORTS | | | Email Address Redacted | Email |
| A Girl That Slays | | | Email Address Redacted | Email |
| A GREEN SERVICE CORP | | | Email Address Redacted | Email |
| A Helping Hand Residential Cleaning Servants, Inc | | | Email Address Redacted | Email |
| A Mother's Touch Learning Center | | | Email Address Redacted | Email |
| A NEW BEGINNINGS ACADEMY LLC | | | Email Address Redacted | Email |
| A Passion For The Truth Church | | | Email Address Redacted | Email |
| A Sparkle Of Care Lawn Service | | | Email Address Redacted | Email |
| A SQUARE MEAL CAFE LLC | | | Email Address Redacted | Email |
| A STEP BEYOND HAIR AND NAIL SALON | | | Email Address Redacted | Email |
| A T WILSON CONSULTING GROUP LLC | | | Email Address Redacted | Email |
| A Taste of Heaven | | | Email Address Redacted | Email |
| A Time and A Place LLC | | | Email Address Redacted | Email |
| A TOUCH of BLESSING 1 | | | Email Address Redacted | Email |
| A White Photography | | | Email Address Redacted | Email |
| A Womans Touch | | | Email Address Redacted | Email |
| A&D CARRIERS LLC | | | Email Address Redacted | Email |
| A&T Transport LLC | | | Email Address Redacted | Email |
| A&W limitless | | | Email Address Redacted | Email |
| A. M. TRANSPORT LLC | | | Email Address Redacted | Email |
| A. Miller Enterprises, LLC | | | Email Address Redacted | Email |
| A.C. Richard Enterprise | | | Email Address Redacted | Email |
| A.N CONSTRUCTION | | | Email Address Redacted | Email |
| A. I. Services | | | Email Address Redacted | Email |
| A+ Car Care Center LLC | | | Email Address Redacted | Email |
| A+ Farms | | | Email Address Redacted | Email |
| A1 Advanced Services LLC | | | Email Address Redacted | Email |
| A1 Gator Transport | | | Email Address Redacted | Email |
| A-1 Liquor Store | | | Email Address Redacted | Email |
| A1 MOVING PRO INC | | | Email Address Redacted | Email |
| A2B Corporate Sedan LLC | | | Email Address Redacted | Email |
| A2O INVESTORS LLC | | | Email Address Redacted | Email |
| A4 GROUP, LLC | | | Email Address Redacted | Email |
| A5 Kustom Kreations | | | Email Address Redacted | Email |
| A9's Automotive Inc | | | Email Address Redacted | Email |
| AAA Green Cut LLC | | | Email Address Redacted | Email |
| AAA NORTH AMERICAN CONSTRUCTION | | | Email Address Redacted | Email |
| AAA Transport Inc | | | Email Address Redacted | Email |
| AAAA At Your Service Inc | | | Email Address Redacted | Email |
| aaaelectricinc | | | Email Address Redacted | Email |
| Aaliyah Irvin | | | Email Address Redacted | Email |
| Aamir Dawood | | | Email Address Redacted | Email |
| Aaron Armaly | | | Email Address Redacted | Email |
| AARON BLACK | | | Email Address Redacted | Email |
| Aaron Gardner | | | Email Address Redacted | Email |
| Aaron Harmon | | | Email Address Redacted | Email |
| AARON HOLLINS | | | Email Address Redacted | Email |
| Aaron Johnson | | | Email Address Redacted | Email |
| Aaron Miller | | | Email Address Redacted | Email |
| Aaron Mitter | | | Email Address Redacted | Email |
| AARON WRIGHT | | | Email Address Redacted | Email |
| AB & T Transportation | | | Email Address Redacted | Email |
| AB BARBERSHOP LLC | | | Email Address Redacted | Email |
| AB Strong Chimneys | | | Email Address Redacted | Email |
| ABBA COHEN | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| AB-BAKR ISLAMIC CENTER OF WASHINGTON | | | Email Address Redacted | Email |
| ABC Family Childcare | | | Email Address Redacted | Email |
| Abdallah k Abdallah | | | Email Address Redacted | Email |
| Abdel rahman ramahi | | | Email Address Redacted | Email |
| ABDELRAZZAQ DIREYA | | | Email Address Redacted | Email |
| Abdi Abdi | | | Email Address Redacted | Email |
| Abdi Adam | | | Email Address Redacted | Email |
| Abdi Ahmed | | | Email Address Redacted | Email |
| ABDI MOHAMED | | | Email Address Redacted | Email |
| Abdi Mohamed Xarigle | | | Email Address Redacted | Email |
| ABDI MOHAMED XARIGLE | Address Redacted | | | First Class Mail |
| Abdi salih | | | Email Address Redacted | Email |
| Abdi Shire | | | Email Address Redacted | Email |
| ABDIAS CONTENER SHIP INC | | | Email Address Redacted | Email |
| Abdifatah Mohamud | | | Email Address Redacted | Email |
| ABDIHAKIM FARAH | | | Email Address Redacted | Email |
| ABDIKARIM ABDI | | | Email Address Redacted | Email |
| Abdikarim Kulane | | | Email Address Redacted | Email |
| Abdinoor Igal | | | Email Address Redacted | Email |
| ABDIRAHMAN ALI YUSUF | | | Email Address Redacted | Email |
| Abdirizak Abdulle | | | Email Address Redacted | Email |
| Abdirizak Rageah | | | Email Address Redacted | Email |
| ABDIWAHID YUSUF | | | Email Address Redacted | Email |
| Abdoul A Konditamde | | | Email Address Redacted | Email |
| Abdul Chaudry | | | Email Address Redacted | Email |
| ABDUL MANNAN MOHAMMED | | | Email Address Redacted | Email |
| Abdul mateen | | | Email Address Redacted | Email |
| Abdul Rehman | | | Email Address Redacted | Email |
| ABDULLAH BURALE | | | Email Address Redacted | Email |
| ABDULAI SESAY | | | Email Address Redacted | Email |
| Abdulhamid Alnaimi | | | Email Address Redacted | Email |
| Abdulkadir Mahamud yusuf | | | Email Address Redacted | Email |
| Abdullahi Ahmed | | | Email Address Redacted | Email |
| Abdullahi Mohamed | | | Email Address Redacted | Email |
| ABDULWALI AHMED | | | Email Address Redacted | Email |
| abed abbadi | | | Email Address Redacted | Email |
| Abed Al Rahman lagha | | | Email Address Redacted | Email |
| Abel Darias Alfonso | | | Email Address Redacted | Email |
| ABEL GONZALEZ | | | Email Address Redacted | Email |
| Abel Gonzalez | | | Email Address Redacted | Email |
| Abel Goshu | | | Email Address Redacted | Email |
| Abel Sanchez | | | Email Address Redacted | Email |
| Abel Services LLC | | | Email Address Redacted | Email |
| Abel Verdejo Busto | | | Email Address Redacted | Email |
| Abelardo vesga | | | Email Address Redacted | Email |
| Abelgebreegziabher | | | Email Address Redacted | Email |
| ABI GLOBAL INC | | | Email Address Redacted | Email |
| ABIEZER HERNANDEZ JAUREGUI | | | Email Address Redacted | Email |
| ability sober house llc | | | Email Address Redacted | Email |
| Abiodun Bamidele | | | Email Address Redacted | Email |
| ABNER ROBLES | | | Email Address Redacted | Email |
| Abound Wealth Strategies, LLC | | | Email Address Redacted | Email |
| ABOUT MY DADDY BUSINESS INTL INC. | | | Email Address Redacted | Email |
| ABRAHAM AREM | | | Email Address Redacted | Email |
| ABRAHAM JESUS MUNGUIA | | | Email Address Redacted | Email |
| ABRAHAM JESUS MUNGUIA | Address Redacted | | | First Class Mail |
| Abraham Redae | | | Email Address Redacted | Email |
| Abraham Vasallo | | | Email Address Redacted | Email |
| Abrahim Atshan | | | Email Address Redacted | Email |
| Abram reimer | | | Email Address Redacted | Email |
| ABRAS ENTERPRISES INC | | | Email Address Redacted | Email |
| Absolute Auto Transport and Towing LLC | | | Email Address Redacted | Email |
| ABSOLUTE MOBILE SERVICE CORP | | | Email Address Redacted | Email |
| Abstract Dynamics LLC | | | Email Address Redacted | Email |
| Abundant Life Fellowship Church of the Nazarene | | | Email Address Redacted | Email |
| ABYAN TRANSPORTATION LLC | | | Email Address Redacted | Email |
| AC Busy Bee Bookeeping | | | Email Address Redacted | Email |
| AC BUSY BEE BOOKEEPING | 10502 SAGEPARK LANE | HOUSTON, TX 77089 | | First Class Mail |
| AC CONSULTING SOLUTIONS LLC | | | Email Address Redacted | Email |
| AC QUICK LUBE LLC | | | Email Address Redacted | Email |
| ACC TRUCKING TRANSPORT INC | | | Email Address Redacted | Email |
| Account On It | | | Email Address Redacted | Email |
| Ace Business Services | | | Email Address Redacted | Email |
| Ace Medical LLC | | | Email Address Redacted | Email |
| Ace of Fades LLC | | | Email Address Redacted | Email |
| ACE PM LLC | | | Email Address Redacted | Email |
| Ace1Properties | | | Email Address Redacted | Email |
| ACHELEY ANGILOT | | | Email Address Redacted | Email |
| Acquinetta Slaton | | | Email Address Redacted | Email |
| Acquinetta Mitchell | | | Email Address Redacted | Email |
| Acura Johnson | | | Email Address Redacted | Email |
| ACUTE GENIUS, LLC | | | Email Address Redacted | Email |
| Acy's Poboy King LLC | | | Email Address Redacted | Email |
| AD Co | | | Email Address Redacted | Email |
| AD EXPRESS | | | Email Address Redacted | Email |
| ADA LLAMPALLAS SALGADO | | | Email Address Redacted | Email |
| ADALGISA CAPELLAN | | | Email Address Redacted | Email |
| Adam Benjamin | | | Email Address Redacted | Email |
| Adam Colberg | | | Email Address Redacted | Email |
| Adam DeMaye | | | Email Address Redacted | Email |
| Adam Herbseh | | | Email Address Redacted | Email |
| Adam J. Miller | | | Email Address Redacted | Email |
| Adam Lorenzo Nathan | | | Email Address Redacted | Email |
| Adam Murphy Real Estate | | | Email Address Redacted | Email |
| Adam Nathaniel Butler | | | Email Address Redacted | Email |
| Adam Straughn | | | Email Address Redacted | Email |
| ADAM WADE STRAWDERMAN | | | Email Address Redacted | Email |
| Adamarys Delgado | | | Email Address Redacted | Email |
| ADAMS APPLE COMPANY | | | Email Address Redacted | Email |
| Adams GRAIN | | | Email Address Redacted | Email |
| ADAMS GRAIN | Address Redacted | | | First Class Mail |
| Adams Investing Inc | | | Email Address Redacted | Email |
| Adams trucking Llc | | | Email Address Redacted | Email |
| Adaora Noummy | | | Email Address Redacted | Email |
| ADEBOLA BELLO | | | Email Address Redacted | Email |
| ADEBUSAYO ADEBIYI | | | Email Address Redacted | Email |
| ADEDAMOLA A AREMU | | | Email Address Redacted | Email |
| Adela Cambel | | | Email Address Redacted | Email |
| Adela Rodriguez | | | Email Address Redacted | Email |
| ADELY LAHENS | | | Email Address Redacted | Email |
| ADEMOLA AINA | | | Email Address Redacted | Email |
| Adenike Adedeji | | | Email Address Redacted | Email |
| Adenrele Laifa | | | Email Address Redacted | Email |
| ADEOLU E ADEYANJU | | | Email Address Redacted | Email |
| Aderain kynard | | | Email Address Redacted | Email |
| Aderemi Junaid | | | Email Address Redacted | Email |
| Aderinto Ogunniyi | | | Email Address Redacted | Email |
| ADESOJI AJAYI | | | Email Address Redacted | Email |
| ADESUWA UWAGBOE | | | Email Address Redacted | Email |
| Adetinmi Obilana | | | Email Address Redacted | Email |
| Adewale Adekoya | | | Email Address Redacted | Email |
| ADEYINKA A AYANGBAYI | | | Email Address Redacted | Email |
| ADIANNYS CABOVERDE | | | Email Address Redacted | Email |
| ADIH TEBEBI | | | Email Address Redacted | Email |
| Adilet Mamanabir uulu | | | Email Address Redacted | Email |
| adina rivera | | | Email Address Redacted | Email |
| Adina Seruya | | | Email Address Redacted | Email |
| Adjust Atlanta LLC | | | Email Address Redacted | Email |
| ADLER SERVICES LLC | | | Email Address Redacted | Email |
| Administrative Services for Doctors | | | Email Address Redacted | Email |
| Adonis Ent Group | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| ADONIS T TATE | | | Email Address Redacted | Email |
| Adonte Jones | | | Email Address Redacted | Email |
| Adrain Brown | | | Email Address Redacted | Email |
| Adrenaline Sports LLC | | | Email Address Redacted | Email |
| Adria Collins | | | Email Address Redacted | Email |
| Adrian Clark | | | Email Address Redacted | Email |
| ADRIAN COMBS | | | Email Address Redacted | Email |
| ADRIAN GARIBAY | | | Email Address Redacted | Email |
| Adrian Gonzalez | | | Email Address Redacted | Email |
| ADRIAN GOODRICH | | | Email Address Redacted | Email |
| ADRIAN IVY | | | Email Address Redacted | Email |
| Adrian Kyles | | | Email Address Redacted | Email |
| Adrian Lopez Acosta | | | Email Address Redacted | Email |
| Adrian pasley | | | Email Address Redacted | Email |
| ADRIAN ZUNIGAS | | | Email Address Redacted | Email |
| Adriana Avila | | | Email Address Redacted | Email |
| Adriana Gonzalez | | | Email Address Redacted | Email |
| Adriana M Melendez | | | Email Address Redacted | Email |
| ADRIANA RIVAS | | | Email Address Redacted | Email |
| Adriana Rodes | | | Email Address Redacted | Email |
| Adriana Rodes | | | Email Address Redacted | Email |
| ADRIANA RODRIGUEZ | | | Email Address Redacted | Email |
| Adriana's Auto Transport | | | Email Address Redacted | Email |
| ADRIANNA MOLINA | | | Email Address Redacted | Email |
| adrianne greer | | | Email Address Redacted | Email |
| Adrianne Jones | | | Email Address Redacted | Email |
| ADRIANO ARIAS REYES | | | Email Address Redacted | Email |
| Adrien Pitre | | | Email Address Redacted | Email |
| ADRIENNE JACKSON | | | Email Address Redacted | Email |
| adrienne washington | | | Email Address Redacted | Email |
| ADT Machinery LLC | | | Email Address Redacted | Email |
| Advance Home Improvement, LLC | | | Email Address Redacted | Email |
| Advanced Recovery Service, LLC | | | Email Address Redacted | Email |
| AE Accounting Group Co | | | Email Address Redacted | Email |
| Aeisha Akins | | | Email Address Redacted | Email |
| Aeration Technology, Inc. | | | Email Address Redacted | Email |
| AERRIAL SMITH | | | Email Address Redacted | Email |
| Affirmations Everywhere LLC | | | Email Address Redacted | Email |
| AFFLUENCE IN MOTION INC | | | Email Address Redacted | Email |
| Affordable Assets | | | Email Address Redacted | Email |
| AFFORDABLE DREAM BUILDERS INC. | | | Email Address Redacted | Email |
| AFFORDABLE LEGAL HELP NOW LLC | | | Email Address Redacted | Email |
| Affordable Repairs and Renovations Services, LLC | | | Email Address Redacted | Email |
| afolabi Oluwole | | | Email Address Redacted | Email |
| Afolake Salau | | | Email Address Redacted | Email |
| Afriana Beckford Brown | | | Email Address Redacted | Email |
| African Caribbean Chamber Service | | | Email Address Redacted | Email |
| AFRIKA JACKSON | | | Email Address Redacted | Email |
| Aftab Ahmad | | | Email Address Redacted | Email |
| AGAVE EXPRESS LLC | | | Email Address Redacted | Email |
| AGFX, LLC | | | Email Address Redacted | Email |
| Aggaland Transportation Services LLC | | | Email Address Redacted | Email |
| AGIA PROPERTIES, LLC | | | Email Address Redacted | Email |
| Agile Hair Salon | | | Email Address Redacted | Email |
| AGI Security Services | | | Email Address Redacted | Email |
| Agnes M. Weary | | | Email Address Redacted | Email |
| AGNES OBIRI | | | Email Address Redacted | Email |
| Agnus Entertainment USA | | | Email Address Redacted | Email |
| Agnus Ministries USA | | | Email Address Redacted | Email |
| Agossou Apenou | | | Email Address Redacted | Email |
| AGRAMONTE TRANSPORT LLC | | | Email Address Redacted | Email |
| AGRICULTURAL CENTER FIOCCO | | | Email Address Redacted | Email |
| AGRIPINA CABRALES | | | Email Address Redacted | Email |
| AGUILAR AREA | | | Email Address Redacted | Email |
| Agustin Morales | | | Email Address Redacted | Email |
| agustin ramirez | | | Email Address Redacted | Email |
| Ahamad K Chowdhury | | | Email Address Redacted | Email |
| Ahlam Abdallah | | | Email Address Redacted | Email |
| AHMAD ABUHASHISH | | | Email Address Redacted | Email |
| Ahmad Ahmad | | | Email Address Redacted | Email |
| Ahmad baidoun | | | Email Address Redacted | Email |
| Ahmad Bayah | | | Email Address Redacted | Email |
| Ahmad Gordon | | | Email Address Redacted | Email |
| Ahmad Mehdi | | | Email Address Redacted | Email |
| Ahmad safi | | | Email Address Redacted | Email |
| Ahmian Williams | | | Email Address Redacted | Email |
| Ahmed | | | Email Address Redacted | Email |
| AHMED ABDI | | | Email Address Redacted | Email |
| Ahmed Abid | | | Email Address Redacted | Email |
| Ahmed Hidais | | | Email Address Redacted | Email |
| Ahmed Mahmoud | | | Email Address Redacted | Email |
| Ahmed Musse | | | Email Address Redacted | Email |
| ahmed mustafa | | | Email Address Redacted | Email |
| Ahmed Nunez | | | Email Address Redacted | Email |
| Ahmed saleem | | | Email Address Redacted | Email |
| ahmed siyaji | | | Email Address Redacted | Email |
| Ahmet R Demir Jr | | | Email Address Redacted | Email |
| Ahpree crenshaw | | | Email Address Redacted | Email |
| Ahtavis Jordan | | | Email Address Redacted | Email |
| AI Solutions | | | Email Address Redacted | Email |
| Ai T Tran | | | Email Address Redacted | Email |
| AIDACHI BURGOS MIERES | Address Redacted | | | First Class Mail |
| AIDACHI BURGOS MIERES | Address Redacted | | | First Class Mail |
| Aileen Guillen | | | Email Address Redacted | Email |
| ailene thomas-brown | | | Email Address Redacted | Email |
| Ailyn Ramirez | | | Email Address Redacted | Email |
| aiman jafar | | | Email Address Redacted | Email |
| Aimel Morejon | | | Email Address Redacted | Email |
| Ainara Hairstylist Inc | | | Email Address Redacted | Email |
| AINGEAL ANESTHESIA, LLC | | | Email Address Redacted | Email |
| Ainsley Johnston | | | Email Address Redacted | Email |
| AIR DUCT CLEANING LLC | | | Email Address Redacted | Email |
| Air Stank LLC | | | Email Address Redacted | Email |
| Air Structure Services LLC | | | Email Address Redacted | Email |
| AIR-CONDITIONING SYSTEM SERVICE | | | Email Address Redacted | Email |
| Airen Boggan | | | Email Address Redacted | Email |
| AIRVEST LLC | | | Email Address Redacted | Email |
| AISAD CONSTRUCTION COMPANY | | | Email Address Redacted | Email |
| Aisha Bhatti | | | Email Address Redacted | Email |
| aisha reed | | | Email Address Redacted | Email |
| Ajay Patel | | | Email Address Redacted | Email |
| AJC AND COMPANY LLC | | | Email Address Redacted | Email |
| AJC AND COMPANY LLC | 1571 CAJN MEETING HOUSE ROAD | DOWNINGTOWN, PA 19335 | | First Class Mail |
| AJIBOLA BELLO | | | Email Address Redacted | Email |
| AJ'S CAREWASH | | | Email Address Redacted | Email |
| AJT Electronics & CPU Repair | | | Email Address Redacted | Email |
| AK Vineyards | | | Email Address Redacted | Email |
| Akalu Hambisa | | | Email Address Redacted | Email |
| AKANINYENE EKPENYONG | | | Email Address Redacted | Email |
| AKASHA SHANI TERRIER | | | Email Address Redacted | Email |
| Akeem Shell | | | Email Address Redacted | Email |
| Akelah Daniels | | | Email Address Redacted | Email |
| Akia Wade | | | Email Address Redacted | Email |
| AKINOLA PETINRIN | | | Email Address Redacted | Email |
| AKINYEMI TAIWO JELENKE | | | Email Address Redacted | Email |
| Akisha Eaddy | | | Email Address Redacted | Email |
| AL AND SON | | | Email Address Redacted | Email |
| Al Cannon | | | Email Address Redacted | Email |
| AL CANNON | Address Redacted | | | First Class Mail |
| AL TABFAAN LLC | Address Redacted | | | First Class Mail |
| Ala jaabo | | | Email Address Redacted | Email |
| ALAICHA JOHNSON | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| ALAICHA JOHNSON | Address Redacted | | First Class Mail |
| Alain Vicente Ricardo | | Email Address Redacted | Email |
| Alakbar Alakbarov | | Email Address Redacted | Email |
| ALALADE MARTIN | | Email Address Redacted | Email |
| Alan Davis | | Email Address Redacted | Email |
| Alan Johnson | | Email Address Redacted | Email |
| Alan Johnson jr | | Email Address Redacted | Email |
| ALAN QUINTERO | | Email Address Redacted | Email |
| Alan Skipworth | | Email Address Redacted | Email |
| alan v jr cooley | | Email Address Redacted | Email |
| Alana Welch | | Email Address Redacted | Email |
| Alanda Mabrey | | Email Address Redacted | Email |
| Alandrius Culpepper | | Email Address Redacted | Email |
| Alaswar Petroleum | | Email Address Redacted | Email |
| ALB ENTERPRISE LLC | | Email Address Redacted | Email |
| ALBANIA LOVELACE | | Email Address Redacted | Email |
| ALBANO CONEY ISLAND LLC | | Email Address Redacted | Email |
| Albert Dorsey Sr | | Email Address Redacted | Email |
| ALBERT GASKINS | | Email Address Redacted | Email |
| ALBERT MEME | | Email Address Redacted | Email |
| Albert Moncrief | | Email Address Redacted | Email |
| Albert Prieto | | Email Address Redacted | Email |
| Albert Slaton | | Email Address Redacted | Email |
| Albert Tagle | | Email Address Redacted | Email |
| Albert Thornton | | Email Address Redacted | Email |
| ALBERT TUCKPOINTING, INC. | | Email Address Redacted | Email |
| Alberto Baez Perez | | Email Address Redacted | Email |
| Alberto Bustamante | | Email Address Redacted | Email |
| ALBERTO DE FILIPPIS | | Email Address Redacted | Email |
| alberto sierra | | Email Address Redacted | Email |
| ALBERT'S REMODELING., LLC | | Email Address Redacted | Email |
| ALCE AMALO | | Email Address Redacted | Email |
| Aldana Empire LLC | | Email Address Redacted | Email |
| ALDEN SALGADO | | Email Address Redacted | Email |
| Aldo trucking | | Email Address Redacted | Email |
| Aleathea Oates | | Email Address Redacted | Email |
| ALECIRAM MOARES GOMEZ | | Email Address Redacted | Email |
| Aleem Auto Sales LLC | | Email Address Redacted | Email |
| ALEJANDRA ARANGO | | Email Address Redacted | Email |
| ALEJANDRA GAVIRIA | | Email Address Redacted | Email |
| Alejandro Purdy | | Email Address Redacted | Email |
| ALEJANDRO A PACHECO | | Email Address Redacted | Email |
| ALEJANDRO AGUILERA MARTINEZ | | Email Address Redacted | Email |
| Alejandro Albano | | Email Address Redacted | Email |
| ALEJANDRO C MARTIN LOPEZ | | Email Address Redacted | Email |
| ALEJANDRO CABRALES | | Email Address Redacted | Email |
| Alejandro Llorach | | Email Address Redacted | Email |
| Alejandro Llorach | | Email Address Redacted | Email |
| Alejandro lorenzo | | Email Address Redacted | Email |
| Alejandro Machin | | Email Address Redacted | Email |
| Alejandro Suarez Perez | | Email Address Redacted | Email |
| Alejandro Velazquez | | Email Address Redacted | Email |
| ALEJO CARMENATE | | Email Address Redacted | Email |
| ALEM TESFAGABER | | Email Address Redacted | Email |
| Alena Arnold | | Email Address Redacted | Email |
| ALENE HARRIS | | Email Address Redacted | Email |
| Alenes & Company Inc | | Email Address Redacted | Email |
| Alesandria Hill | | Email Address Redacted | Email |
| Alethrics Fenton | | Email Address Redacted | Email |
| Alex Artsa-Safoh Jr | | Email Address Redacted | Email |
| ALEX DAWSON | | Email Address Redacted | Email |
| Alex Harris | | Email Address Redacted | Email |
| ALEX J GARCIA | | Email Address Redacted | Email |
| Alex Joseph | | Email Address Redacted | Email |
| Alex Luis Salgado | | Email Address Redacted | Email |
| ALEX PRUNA | | Email Address Redacted | Email |
| Alex sanchez | | Email Address Redacted | Email |
| Alex Villarreal | | Email Address Redacted | Email |
| Alex w gabriel | | Email Address Redacted | Email |
| Alexa CPA Group, Inc | | Email Address Redacted | Email |
| ALEXANDER ALONSO UMBRIA | | Email Address Redacted | Email |
| ALEXANDER ARCIA GOMEZ | | Email Address Redacted | Email |
| Alexander Aulson | | Email Address Redacted | Email |
| ALEXANDER BELLO | | Email Address Redacted | Email |
| Alexander Benito | | Email Address Redacted | Email |
| Alexander Boucher | | Email Address Redacted | Email |
| Alexander Brown | | Email Address Redacted | Email |
| Alexander Hoffman | | Email Address Redacted | Email |
| Alexander Home Repair | | Email Address Redacted | Email |
| Alexander J De Santis | | Email Address Redacted | Email |
| Alexander Mora | | Email Address Redacted | Email |
| Alexander Nelson | | Email Address Redacted | Email |
| Alexander Perez Guerra | | Email Address Redacted | Email |
| ALEXANDRA DELI & GROCERY LLC | | Email Address Redacted | Email |
| Alexandra Esteves | | Email Address Redacted | Email |
| ALEXANDRA MATEO COLLADO | | Email Address Redacted | Email |
| Alexandra Pina | | Email Address Redacted | Email |
| ALEXANDRA RODRIGUEZ | | Email Address Redacted | Email |
| ALEXANDRA RODRIGUEZ | Address Redacted | | First Class Mail |
| Alexandra Bradwell | | Email Address Redacted | Email |
| Alexandra Patrick | | Email Address Redacted | Email |
| Alexandria Walker | | Email Address Redacted | Email |
| Alexandria Walker | | Email Address Redacted | Email |
| Alexandro Reyes | | Email Address Redacted | Email |
| Alexgalvez | | Email Address Redacted | Email |
| Alexi Sanabria | | Email Address Redacted | Email |
| Alexia Grinols | | Email Address Redacted | Email |
| Alexis Allen | | Email Address Redacted | Email |
| Alexis Altman | | Email Address Redacted | Email |
| Alexis Burketh | | Email Address Redacted | Email |
| Alexis Burns | | Email Address Redacted | Email |
| Alexis Johnson | | Email Address Redacted | Email |
| ALEXIS LOPEZ | | Email Address Redacted | Email |
| ALEXIS MACEO REINA | | Email Address Redacted | Email |
| Alexis Malave | | Email Address Redacted | Email |
| Alexis Matthews | | Email Address Redacted | Email |
| Alexis Nicole Goins | | Email Address Redacted | Email |
| ALEXIS NOYES | | Email Address Redacted | Email |
| Alexis Peterson | | Email Address Redacted | Email |
| ALEXIS T SMITH | | Email Address Redacted | Email |
| ALEXIS VALLADARES | | Email Address Redacted | Email |
| ALEXIS VALLADARES | Address Redacted | | First Class Mail |
| Alexis Whiters | | Email Address Redacted | Email |
| Alexsy Martinez | | Email Address Redacted | Email |
| Alexus Barney | | Email Address Redacted | Email |
| Alexus Carter | | Email Address Redacted | Email |
| Alexus Chambers | | Email Address Redacted | Email |
| Aley's Boutique | | Email Address Redacted | Email |
| Alfonso | | Email Address Redacted | Email |
| ALFONSO A VILLANUEVA | | Email Address Redacted | Email |
| ALFONSO BERTHER | | Email Address Redacted | Email |
| ALFONSO CARMENATES | | Email Address Redacted | Email |
| ALFONZO GARDNER | | Email Address Redacted | Email |
| Alfred McCann | | Email Address Redacted | Email |
| alfred sweeney | | Email Address Redacted | Email |
| Alfred Twitty | | Email Address Redacted | Email |
| Alfreda Delaware | | Email Address Redacted | Email |
| Alfreda Robinson | | Email Address Redacted | Email |
| Alfredo Cala Cuadro | | Email Address Redacted | Email |
| Alfredo Enterprise | | Email Address Redacted | Email |
| alfredo garcia | | Email Address Redacted | Email |
| Alfredo's Construction It Corp | | Email Address Redacted | Email |
| ALGERNON GADSON CATERING | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Algie Hendrieth | | | Email Address Redacted | Email |
| Algie Richard | | | Email Address Redacted | Email |
| Ali Adawi | | | Email Address Redacted | Email |
| ALI ALSHAHATEET | | | Email Address Redacted | Email |
| Ali Dubed | | | Email Address Redacted | Email |
| ali elhashash | | | Email Address Redacted | Email |
| Ali M. Heddouchi | | | Email Address Redacted | Email |
| ALI SALEH | | | Email Address Redacted | Email |
| ALI SHEIK OMAR ABDIRAHMAN | | | Email Address Redacted | Email |
| ALI YUSUF | | | Email Address Redacted | Email |
| ALICE KASANRADJI | | | Email Address Redacted | Email |
| Alice Ward | | | Email Address Redacted | Email |
| Alicia A Stanford | | | Email Address Redacted | Email |
| Alicia Alfaro | | | Email Address Redacted | Email |
| Alicia Arrington | | | Email Address Redacted | Email |
| ALICIA DEWBERRY | | | Email Address Redacted | Email |
| Alicia Emerson | | | Email Address Redacted | Email |
| Alicia Golubina | | | Email Address Redacted | Email |
| Alicia Guidry | | | Email Address Redacted | Email |
| ALICIA HODGE | | | Email Address Redacted | Email |
| Alicia Keys | | | Email Address Redacted | Email |
| Alicia Lyons | | | Email Address Redacted | Email |
| Alicia Marzette | | | Email Address Redacted | Email |
| Alicia Seaton | | | Email Address Redacted | Email |
| ALICIA V. COX | | | Email Address Redacted | Email |
| Alicia Vazquez | | | Email Address Redacted | Email |
| Alie Forna | | | Email Address Redacted | Email |
| Alimam Gonzalez Associates Inc | | | Email Address Redacted | Email |
| ALIMENTARI, LLC | | | Email Address Redacted | Email |
| Alina Flor Primelles | | | Email Address Redacted | Email |
| ALIS BOUTIQUE INC. | | | Email Address Redacted | Email |
| Alisa Craig | | | Email Address Redacted | Email |
| alisa egalite | | | Email Address Redacted | Email |
| Alisa Gaddy | | | Email Address Redacted | Email |
| Alisa Jordan | | | Email Address Redacted | Email |
| Alisa McKay | | | Email Address Redacted | Email |
| Alisha Armstad | | | Email Address Redacted | Email |
| Alisha Ireland | | | Email Address Redacted | Email |
| Alisha Jones | | | Email Address Redacted | Email |
| Alison Finney | | | Email Address Redacted | Email |
| Alison Maxfield, LCSW LLC | | | Email Address Redacted | Email |
| ALISON VELAZCO | | | Email Address Redacted | Email |
| A-List Automotive LLC | | | Email Address Redacted | Email |
| ALIUSKA HERNANDEZ | | | Email Address Redacted | Email |
| ALIYA ZAEEM | | | Email Address Redacted | Email |
| Aliyah Hofman | | | Email Address Redacted | Email |
| Aliyah Kirkland | | | Email Address Redacted | Email |
| Alizeta Kone-Compaore | | | Email Address Redacted | Email |
| All Around K9 Academy LLC | | | Email Address Redacted | Email |
| All custom computers | | | Email Address Redacted | Email |
| ALL CUSTOM DESIGNS LLC | | | Email Address Redacted | Email |
| All Debris Enterprises LLC | | | Email Address Redacted | Email |
| ALL EXOTIC BIRDS CORP | | | Email Address Redacted | Email |
| All Eyes On Me | | | Email Address Redacted | Email |
| ALL GLASS DISCOUNT INC | | | Email Address Redacted | Email |
| All Hands on Deck Contractors | | | Email Address Redacted | Email |
| ALL IN ONE CONSTRUCTION | | | Email Address Redacted | Email |
| All Inclusive Clean LLC | | | Email Address Redacted | Email |
| ALL MAINTENACE SOLUTIONS LLC | | | Email Address Redacted | Email |
| All Needs Met LLC | | | Email Address Redacted | Email |
| ALL NEEDS TRUCKING LLC | | | Email Address Redacted | Email |
| all over clean associates, llc | | | Email Address Redacted | Email |
| ALL POINT HOME SERVICE LLC | | | Email Address Redacted | Email |
| ALL PROPERTIES MATTER LLC | | | Email Address Redacted | Email |
| ALL PURPOSE VENTURES LLC | | | Email Address Redacted | Email |
| ALL PURPOSE VENTURES LLC | 1620 ANNA CATHERINE DRIVE | ORLANDO, FL 32828 | | First Class Mail |
| ALL STAR AUTO REPAIR INC | | | Email Address Redacted | Email |
| All That Jazz Inc. | | | Email Address Redacted | Email |
| All The Rage | | | Email Address Redacted | Email |
| All Things Business | | | Email Address Redacted | Email |
| All Things Business | | | Email Address Redacted | Email |
| alla ahmad zayyad | | | Email Address Redacted | Email |
| Allan & Lori Glass | | | Email Address Redacted | Email |
| Allan Le | | | Email Address Redacted | Email |
| Allegiance Group LP | | | Email Address Redacted | Email |
| ALLEGIANCE SENIOR CONSULTANTS, LLC | | | Email Address Redacted | Email |
| allen bergeron | | | Email Address Redacted | Email |
| ALLEN BOTRES | | | Email Address Redacted | Email |
| allen cato | | | Email Address Redacted | Email |
| ALLEN DICKERSON JR | | | Email Address Redacted | Email |
| ALLEN INVESTMENT GROUP Ltd. Co | | | Email Address Redacted | Email |
| Allen Prime Logistics | | | Email Address Redacted | Email |
| Allen Properties | | | Email Address Redacted | Email |
| Allen Wiggins II | | | Email Address Redacted | Email |
| Allena Frazier | | | Email Address Redacted | Email |
| Allerfri | | | Email Address Redacted | Email |
| Alli Enterprise | | | Email Address Redacted | Email |
| Alliah Reid | | | Email Address Redacted | Email |
| ALLSTAR ENTERPRISES INC | | | Email Address Redacted | Email |
| Ally Land and Energy LLC | | | Email Address Redacted | Email |
| Allyson Aguilera | | | Email Address Redacted | Email |
| Allyson Corbett | | | Email Address Redacted | Email |
| Allyson Hamm | | | Email Address Redacted | Email |
| Alma Torres | | | Email Address Redacted | Email |
| Almaraz Trucking | | | Email Address Redacted | Email |
| ALMAS AKRAM | | | Email Address Redacted | Email |
| ALMONORD FUNDS INC | | | Email Address Redacted | Email |
| Aloha Waxing Studio, LLC | | | Email Address Redacted | Email |
| ALONZO CHEATHAM | | | Email Address Redacted | Email |
| Alonzo Howell | | | Email Address Redacted | Email |
| ALONZO JENKINS | | | Email Address Redacted | Email |
| ALONZO S BERRY JR | | | Email Address Redacted | Email |
| ALPAIZ ISMAILOV | | | Email Address Redacted | Email |
| Alpha & Omega Driving School | | | Email Address Redacted | Email |
| alpha and omega credit repair | | | Email Address Redacted | Email |
| Alpha Medical Solutions | | | Email Address Redacted | Email |
| Alpha Star Key | | | Email Address Redacted | Email |
| alpha strategic planning corp | | | Email Address Redacted | Email |
| Alpha Zulu Marine, LLC | | | Email Address Redacted | Email |
| ALPHONSE DANIEL | | | Email Address Redacted | Email |
| Already Famous | | | Email Address Redacted | Email |
| ALRITE PACKAGING INC | | | Email Address Redacted | Email |
| ALS International LLC | | | Email Address Redacted | Email |
| Al's Professional Barber Shop and Salon LLC | | | Email Address Redacted | Email |
| Alsie Harris | | | Email Address Redacted | Email |
| Alston brookes | | | Email Address Redacted | Email |
| ALSTON ENTERPRISES LLC | | | Email Address Redacted | Email |
| ALTAGRACE BONHOMME | | | Email Address Redacted | Email |
| Altagracia Lantigua | | | Email Address Redacted | Email |
| altagracia y valdez | | | Email Address Redacted | Email |
| Altamonte Upscale Cleaning Service LLC | | | Email Address Redacted | Email |
| alten adams | | | Email Address Redacted | Email |
| Alternative Appliance Solutions Inc | | | Email Address Redacted | Email |
| Althea Kelley | | | Email Address Redacted | Email |
| ALTON JACKSON | | | Email Address Redacted | Email |
| ALTON JACKSON | Address Redacted | | | First Class Mail |
| ALTON SIMMONS | | | Email Address Redacted | Email |
| Alton Turner | | | Email Address Redacted | Email |
| ALTS, LLC | | | Email Address Redacted | Email |
| ALV Cleaning Service | | | Email Address Redacted | Email |
| ALVANI MARIVI MORALES NARANJO | | | Email Address Redacted | Email |
| Alvarado Wood Chipping | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ALVARO LIZARAZO | | | | Email Address Redacted | Email |
| Alvely Gonzalez | | | | Email Address Redacted | Email |
| Alvero Chambers | | | | Email Address Redacted | Email |
| Alvin Craig Harper Jr | | | | Email Address Redacted | Email |
| Alvin Dokes | | | | Email Address Redacted | Email |
| Alvin Newman | | | | Email Address Redacted | Email |
| ALY Consulting LLC | | | | Email Address Redacted | Email |
| ALY Consulting LLC | | | | Email Address Redacted | Email |
| ALY'S INDEPENDENT FAMILY CARE | | | | Email Address Redacted | Email |
| Alyssa Benjamini | | | | Email Address Redacted | Email |
| Alyssa Bogan | | | | Email Address Redacted | Email |
| Alyssa Keller Sole Proprietor | | | | Email Address Redacted | Email |
| Alyssa Williams | | | | Email Address Redacted | Email |
| AM Truck Enterprises | | | | Email Address Redacted | Email |
| AM3 Logistics LLC | | | | Email Address Redacted | Email |
| AMADYNE CORP. | | | | Email Address Redacted | Email |
| AMAGA ONGOBA | | | | Email Address Redacted | Email |
| Amal Abdallah | | | | Email Address Redacted | Email |
| AMALIA M FLORIDO F | | | | Email Address Redacted | Email |
| Amalia Rivera | | | | Email Address Redacted | Email |
| AMAN HOLDINGS LLC | | | | Email Address Redacted | Email |
| amanda anderson | | | | Email Address Redacted | Email |
| AMANDA BAINE | | | | Email Address Redacted | Email |
| Amanda Coker | | | | Email Address Redacted | Email |
| AMANDA ERMON | | | | Email Address Redacted | Email |
| Amanda Gable | | | | Email Address Redacted | Email |
| AMANDA GARCIA | | | | Email Address Redacted | Email |
| Amanda Harris | | | | Email Address Redacted | Email |
| Amanda Hines | | | | Email Address Redacted | Email |
| AMANDA JOSEPH | | | | Email Address Redacted | Email |
| Amanda knisley | | | | Email Address Redacted | Email |
| Amanda knisley | | | | Email Address Redacted | Email |
| AMANDA PECENKA | | | | Email Address Redacted | Email |
| amanda petrov | | | | Email Address Redacted | Email |
| AMANDA TENNYSON | | | | Email Address Redacted | Email |
| Amanda Villareal | | | | Email Address Redacted | Email |
| AMAOBI AGBOR | | | | Email Address Redacted | Email |
| Amari J Clark | | | | Email Address Redacted | Email |
| AMARI S HUGHES | | | | Email Address Redacted | Email |
| Amarilis Acosta | | | | Email Address Redacted | Email |
| Amarily Torres | | | | Email Address Redacted | Email |
| Amarilys Borges | | | | Email Address Redacted | Email |
| Amarilys Rodriguez | | | | Email Address Redacted | Email |
| Amaris Howard | | | | Email Address Redacted | Email |
| AMARRIE TAYLOR | | | | Email Address Redacted | Email |
| Amaya Fields | | | | Email Address Redacted | Email |
| AMAZING CARE HOME HEALTH SERVICES, | | | | Email Address Redacted | Email |
| Amazing Cart LLC | | | | Email Address Redacted | Email |
| Amazing Inflatables | | | | Email Address Redacted | Email |
| Amazing Inflatables | | | | Email Address Redacted | Email |
| Amber Baez | | | | Email Address Redacted | Email |
| Amber Bair | | | | Email Address Redacted | Email |
| Amber Cobb | | | | Email Address Redacted | Email |
| AMBER DEAN | | | | Email Address Redacted | Email |
| AMBER GIBBONS | | | | Email Address Redacted | Email |
| Amber Harrison | | | | Email Address Redacted | Email |
| Amber Lares | | | | Email Address Redacted | Email |
| Amber Lewis | | | | Email Address Redacted | Email |
| AMBER MOORE | | | | Email Address Redacted | Email |
| Amber Patrick | | | | Email Address Redacted | Email |
| Amber Rayford | | | | Email Address Redacted | Email |
| Amber Sloan | | | | Email Address Redacted | Email |
| Amber Stinnett | | | | Email Address Redacted | Email |
| Amber Stories | | | | Email Address Redacted | Email |
| Amber Ward | | | | Email Address Redacted | Email |
| Amber Willis | | | | Email Address Redacted | Email |
| AMBITIOUSLY HIM HER KING FOUNDATION | | | | Email Address Redacted | Email |
| ambria hymes | | | | Email Address Redacted | Email |
| Amdemichale Bezuneh | | | | Email Address Redacted | Email |
| Ameeth Sankaran | | | | Email Address Redacted | Email |
| Amelia Camejo | | | | Email Address Redacted | Email |
| AMEN MOVERS LLC | | | | Email Address Redacted | Email |
| Amena Pierre-Louis | | | | Email Address Redacted | Email |
| amenaida prieto | | | | Email Address Redacted | Email |
| Amene nigani | | | | Email Address Redacted | Email |
| AMER AKKAWI | | | | Email Address Redacted | Email |
| amer hasanin | | | | Email Address Redacted | Email |
| AMERESTATE GLOBAL LLC | | | | Email Address Redacted | Email |
| Americal Mcfarland | | | | Email Address Redacted | Email |
| American Alliance Health Services, LLC | | | | Email Address Redacted | Email |
| American Customs llc | | | | Email Address Redacted | Email |
| American eagle transport inc | | | | Email Address Redacted | Email |
| American Legacy Funding Company | | | | Email Address Redacted | Email |
| AMERICAN STEEL AND METAL FABRICATION | | | | Email Address Redacted | Email |
| Americas Best Recruiting Group | | | | Email Address Redacted | Email |
| AMERIFIRST FLOORS, INC | | | | Email Address Redacted | Email |
| AMERIPOL LOGISTICS INC | | | | Email Address Redacted | Email |
| AMH Produce LLC | | | | Email Address Redacted | Email |
| Amicka's Professional Tax | | | | Email Address Redacted | Email |
| AMICKA'S PROFESSIONAL TAX | 4536 HALLS MILL RD | APT 25 | MOBILE, AL 36693 | | First Class Mail |
| Amilkar Perez | | | | Email Address Redacted | Email |
| AMIN WIRELESS, LLC | | | | Email Address Redacted | Email |
| AMINA ADDOW | | | | Email Address Redacted | Email |
| Amina Wong Cooper | | | | Email Address Redacted | Email |
| Aminat Ojo | | | | Email Address Redacted | Email |
| Amir Niamat | | | | Email Address Redacted | Email |
| AMIR NIAMAT | Address Redacted | | | | First Class Mail |
| Amixi Gondon | | | | Email Address Redacted | Email |
| AML BERRIES | | | | Email Address Redacted | Email |
| AML BERRIES | 12764 WOOD HOLLOW DR | WOODBRIDGE, VA 22192 | | | First Class Mail |
| AML Investments LLC | | | | Email Address Redacted | Email |
| Ammie Tate | | | | Email Address Redacted | Email |
| Ammons Lawn Service & Home Repair | | | | Email Address Redacted | Email |
| amol d yong | | | | Email Address Redacted | Email |
| Amon Johnson | | | | Email Address Redacted | Email |
| Amora Babootie | | | | Email Address Redacted | Email |
| AMORE MINOR | | | | Email Address Redacted | Email |
| Amos Etienne | | | | Email Address Redacted | Email |
| Amos Foundation | | | | Email Address Redacted | Email |
| Amour Aesthetics Beauty Lounge | | | | Email Address Redacted | Email |
| AMPARO BARRIOS | | | | Email Address Redacted | Email |
| AMPARO MILAGROS ERCIA MORALES | | | | Email Address Redacted | Email |
| AMPARO VALLES | | | | Email Address Redacted | Email |
| amsterdam ave wireless inc | | | | Email Address Redacted | Email |
| Amtony Trucking | | | | Email Address Redacted | Email |
| Amy Barnes | | | | Email Address Redacted | Email |
| Amy Dixon | | | | Email Address Redacted | Email |
| Amy L Fuentes | | | | Email Address Redacted | Email |
| Amy Walters | | | | Email Address Redacted | Email |
| Amy Werblowsky | | | | Email Address Redacted | Email |
| Amya Lanaye Chavis | | | | Email Address Redacted | Email |
| AMYIA PURNELL | | | | Email Address Redacted | Email |
| Amy's Tutoring | | | | Email Address Redacted | Email |
| An Dang | | | | Email Address Redacted | Email |
| ANA A ALCALA | | | | Email Address Redacted | Email |
| ANA A ALCALA | Address Redacted | | | | First Class Mail |
| ana bermudez | | | | Email Address Redacted | Email |
| Ana Carlo Soto Sosa | | | | Email Address Redacted | Email |
| ANA I BRITO BALDOMERO | | | | Email Address Redacted | Email |
| Ana Isabel Perez | | | | Email Address Redacted | Email |
| ANA L TRIMINO GONZALEZ | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| ANA LUCERO SILVA FIGUEROA | | | Email Address Redacted | Email |
| Ana M Romero Ariocha | | | Email Address Redacted | Email |
| ANA MANOTAS | | | Email Address Redacted | Email |
| Ana Maria Machingo | | | Email Address Redacted | Email |
| Ana Pampara | | | Email Address Redacted | Email |
| Ana R Rangel | | | Email Address Redacted | Email |
| ANA SOFIA ROMAN | | | Email Address Redacted | Email |
| ana t melo | | | Email Address Redacted | Email |
| ANA VILASECA ROJAS | | | Email Address Redacted | Email |
| Anabela Pizza | | | Email Address Redacted | Email |
| Anabella Sotomayor | | | Email Address Redacted | Email |
| ANAHATA SPIRITUAL CENTER | | | Email Address Redacted | Email |
| Anali Hidalgo | | | Email Address Redacted | Email |
| AnaLisa Nicole Hernandez | | | Email Address Redacted | Email |
| Anamaria Dobbs | | | Email Address Redacted | Email |
| ANAMARIA DOBBS | Address Redacted | | | First Class Mail |
| ANAMARY GARCIA | | | Email Address Redacted | Email |
| Anant Ram | | | Email Address Redacted | Email |
| anas jubran | | | Email Address Redacted | Email |
| ANASTASIA KARFI | | | Email Address Redacted | Email |
| Anay Molero Mazaira | | | Email Address Redacted | Email |
| ANB Cleaning Services LLC | | | Email Address Redacted | Email |
| ANCORA 21 SERVICES LLC | | | Email Address Redacted | Email |
| ANDERSEN REALTY MANAGEMENT, LLC | | | Email Address Redacted | Email |
| Anderson Cafe | | | Email Address Redacted | Email |
| ANDERSON CAFE | 409 S MCCLURE ST | INDIANAPOLIS, IN 46241 | | First Class Mail |
| Anderson Regis | | | Email Address Redacted | Email |
| Andra Nortonhall | | | Email Address Redacted | Email |
| ANDRE A SALOMON | | | Email Address Redacted | Email |
| ANDRE DE GRASSE INC | | | Email Address Redacted | Email |
| Andre Dewalt | | | Email Address Redacted | Email |
| Andre Frye | | | Email Address Redacted | Email |
| Andre Hughes | | | Email Address Redacted | Email |
| Andre' Jenkins | | | Email Address Redacted | Email |
| ANDRE M. TODD | | | Email Address Redacted | Email |
| Andre Miner | | | Email Address Redacted | Email |
| Andre Monsanto | | | Email Address Redacted | Email |
| andre Peeples | | | Email Address Redacted | Email |
| ANDRE SKIADAS | | | Email Address Redacted | Email |
| Andre Whitewing | | | Email Address Redacted | Email |
| Andre Williams jr | | | Email Address Redacted | Email |
| Andre Wilson | | | Email Address Redacted | Email |
| ANDREA A BLUE | | | Email Address Redacted | Email |
| ANDREA COPETE | | | Email Address Redacted | Email |
| Andrea Del Pino | | | Email Address Redacted | Email |
| ANDREA GONZALEZ | | | Email Address Redacted | Email |
| Andrea ingram | | | Email Address Redacted | Email |
| ANDREA IRVIN | | | Email Address Redacted | Email |
| Andrea Johnson | | | Email Address Redacted | Email |
| Andrea Johnson | | | Email Address Redacted | Email |
| andrea lucious | | | Email Address Redacted | Email |
| Andrea Pennington | | | Email Address Redacted | Email |
| Andrea Salamanquez | | | Email Address Redacted | Email |
| Andrea StylesLLlc | | | Email Address Redacted | Email |
| ANDREA USA TRANSPORT INC | | | Email Address Redacted | Email |
| Andrea Willis | | | Email Address Redacted | Email |
| ANDREANA ANDREWS | | | Email Address Redacted | Email |
| andrece white | | | Email Address Redacted | Email |
| ANDREINA CRUZ | | | Email Address Redacted | Email |
| Andreina Del Valle Garcia carrer | | | Email Address Redacted | Email |
| andreina martinez | | | Email Address Redacted | Email |
| ANDRES DE JESUS LOVATON TOVAR | | | Email Address Redacted | Email |
| ANDRES HURTADO | | | Email Address Redacted | Email |
| andres mendoza | | | Email Address Redacted | Email |
| Andres murcia | | | Email Address Redacted | Email |
| Andres Transport LLC | | | Email Address Redacted | Email |
| ANDREW CODRINGTON | | | Email Address Redacted | Email |
| Andrew Cox | | | Email Address Redacted | Email |
| Andrew Ivchenko PLLC | | | Email Address Redacted | Email |
| Andrew Jones | | | Email Address Redacted | Email |
| Andrew King Kearney | | | Email Address Redacted | Email |
| Andrew McDowell | | | Email Address Redacted | Email |
| Andrew Nichols | | | Email Address Redacted | Email |
| Andrew Pittman | | | Email Address Redacted | Email |
| Andrew R. Tulloch, Attorney At Law | | | Email Address Redacted | Email |
| Andrew Smith | | | Email Address Redacted | Email |
| Andrew W Diaz | | | Email Address Redacted | Email |
| andrews total solutions llc | | | Email Address Redacted | Email |
| Andrey Thomas | | | Email Address Redacted | Email |
| Andrice Mcbride | | | Email Address Redacted | Email |
| Andrico Carter | | | Email Address Redacted | Email |
| ANDRY SOLER | | | Email Address Redacted | Email |
| Andy Mondejar | | | Email Address Redacted | Email |
| andys aguilar lasarte | | | Email Address Redacted | Email |
| Anell Logistics LLC | | | Email Address Redacted | Email |
| Aneres Unlimited, LLC | | | Email Address Redacted | Email |
| Aneshia Delva | | | Email Address Redacted | Email |
| Anesia Tukes | | | Email Address Redacted | Email |
| Anesper Atilus | | | Email Address Redacted | Email |
| ANET SUAREZ CASTRO | | | Email Address Redacted | Email |
| ANEURYS DE LA CRUZ PACHECO | | | Email Address Redacted | Email |
| ANG AFRICAIN AUTO SERVICES , LLC | | | Email Address Redacted | Email |
| ANGANESHA SANDERS | | | Email Address Redacted | Email |
| angel a beltre | | | Email Address Redacted | Email |
| ANGEL ARCE MUSIC INC | | | Email Address Redacted | Email |
| Angel Burton | | | Email Address Redacted | Email |
| Angel Calo | | | Email Address Redacted | Email |
| Angel Eyez Makeup Studio | | | Email Address Redacted | Email |
| ANGEL F AGUIRRE | | | Email Address Redacted | Email |
| Angel Garcia Fernandez | | | Email Address Redacted | Email |
| ANGEL IGARZA FERIA | | | Email Address Redacted | Email |
| Angel Lee | | | Email Address Redacted | Email |
| ANGEL MENDEZ | | | Email Address Redacted | Email |
| Angel Moreno | | | Email Address Redacted | Email |
| ANGEL ONLINE BOUTIQUE 2 STORE LLC | | | Email Address Redacted | Email |
| ANGEL PEREZ | | | Email Address Redacted | Email |
| ANGEL RANGEL TORRES | | | Email Address Redacted | Email |
| Angel Rivera | | | Email Address Redacted | Email |
| Angel Smith | | | Email Address Redacted | Email |
| Angel Walker Cleaning Service, LLC | | | Email Address Redacted | Email |
| Angela Aleman | | | Email Address Redacted | Email |
| ANGELA ANTONIA HERNANDEZ | | | Email Address Redacted | Email |
| ANGELA BEJNAVIS | | | Email Address Redacted | Email |
| Angela Bryant | | | Email Address Redacted | Email |
| Angela C James | | | Email Address Redacted | Email |
| Angela classen | | | Email Address Redacted | Email |
| Angela Cohen | | | Email Address Redacted | Email |
| Angela Covington | | | Email Address Redacted | Email |
| ANGELA CROSS POLKE | | | Email Address Redacted | Email |
| Angela del Carmen Mendez Amaya | | | Email Address Redacted | Email |
| Angela Denise Underwood-sneed | | | Email Address Redacted | Email |
| Angela Foster | | | Email Address Redacted | Email |
| Angela Fulcher | | | Email Address Redacted | Email |
| Angela Gipson | | | Email Address Redacted | Email |
| Angela Granderson | | | Email Address Redacted | Email |
| Angela Gray | | | Email Address Redacted | Email |
| Angela Hubbard | | | Email Address Redacted | Email |
| Angela Irfan | | | Email Address Redacted | Email |
| Angela Ivery | | | Email Address Redacted | Email |
| Angela J Allen | | | Email Address Redacted | Email |
| Angela Lombardi | | | Email Address Redacted | Email |
| Angela Marbley | | | Email Address Redacted | Email |
| ANGELA MILLER | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angela Miller | | Email Address Redacted | Email |
| angela perez | | Email Address Redacted | Email |
| angela pittman | | Email Address Redacted | Email |
| Angela Powell | | Email Address Redacted | Email |
| Angela Priscilla Howard | | Email Address Redacted | Email |
| ANGELA PRISCILLA HOWARD | Address Redacted | | First Class Mail |
| Angela Smart | | Email Address Redacted | Email |
| Angela Smith | | Email Address Redacted | Email |
| ANGELA T GUTIERREZ | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angelas blessings | | Email Address Redacted | Email |
| Angela's Daycare | | Email Address Redacted | Email |
| Angelia Gordon | | Email Address Redacted | Email |
| Angelica Acevedo | | Email Address Redacted | Email |
| Angelica B Harris | | Email Address Redacted | Email |
| Angelica Baker | | Email Address Redacted | Email |
| ANGELICA GONZALEZ ORTEGA | | Email Address Redacted | Email |
| Angelica Hodges | | Email Address Redacted | Email |
| Angelica pace | | Email Address Redacted | Email |
| ANGELICA PEREZ | | Email Address Redacted | Email |
| Angelica Scott | | Email Address Redacted | Email |
| ANGELICE WASHINGTON | | Email Address Redacted | Email |
| Angelika Zhurbich | | Email Address Redacted | Email |
| angelina george | | Email Address Redacted | Email |
| ANGELINE GARCIA | | Email Address Redacted | Email |
| Angelique Micklewhite | | Email Address Redacted | Email |
| Angeliques Plus Size And more | | Email Address Redacted | Email |
| Angello Vega | | Email Address Redacted | Email |
| Angelo Cook | | Email Address Redacted | Email |
| Angelo D. Da Silva Soria | | Email Address Redacted | Email |
| Angelo ortiz santos | | Email Address Redacted | Email |
| Angelo Taxi services | | Email Address Redacted | Email |
| Angelo Williams | | Email Address Redacted | Email |
| ANGELS 3 COMPANION SERVICES LLC | | Email Address Redacted | Email |
| ANGELS DOMINICAN BEAUTY SALON INC | | Email Address Redacted | Email |
| angels foreverr LLC | | Email Address Redacted | Email |
| Angels House of Little Angels | | Email Address Redacted | Email |
| ANGELS ON YOUR SHOULDER INC | | Email Address Redacted | Email |
| ANGEL'S SHADELESS | | Email Address Redacted | Email |
| ANGELYSE MARDLESS | | Email Address Redacted | Email |
| ANGELYSE MORON | Address Redacted | | First Class Mail |
| ANGIE AGOUTIME | | Email Address Redacted | Email |
| angie loera-villa | | Email Address Redacted | Email |
| Angle Day Care | | Email Address Redacted | Email |
| ANGLUES COUCH | | Email Address Redacted | Email |
| Anh doan | | Email Address Redacted | Email |
| ANH DUC LE | | Email Address Redacted | Email |
| ANH H VO | | Email Address Redacted | Email |
| anh nguyen | | Email Address Redacted | Email |
| ANH TUAN NGUYEN | | Email Address Redacted | Email |
| ANIA ARGOTE OLIVA | | Email Address Redacted | Email |
| ANIBAL ACHURY | | Email Address Redacted | Email |
| Anica King | | Email Address Redacted | Email |
| ANIEL DEL ROSARIO | | Email Address Redacted | Email |
| Anila Sadiq | | Email Address Redacted | Email |
| Anise Reid | | Email Address Redacted | Email |
| Anise Trotter | | Email Address Redacted | Email |
| ANISLEIDY SUAREZ | | Email Address Redacted | Email |
| Ansley Cortinas Amorin | | Email Address Redacted | Email |
| Anisley Vazquez | | Email Address Redacted | Email |
| Anissa Reynolds | | Email Address Redacted | Email |
| Anita Fletcher | | Email Address Redacted | Email |
| Anita McDade Catering | | Email Address Redacted | Email |
| Anita Price | | Email Address Redacted | Email |
| Anitra Butler | | Email Address Redacted | Email |
| Anitra Wells | | Email Address Redacted | Email |
| Anitria L Blake | | Email Address Redacted | Email |
| ANITZA VALDES CERUTO | | Email Address Redacted | Email |
| Anjuanita Hughes | | Email Address Redacted | Email |
| Ann Bailey | | Email Address Redacted | Email |
| Ann Marie Francis | | Email Address Redacted | Email |
| Ann Marie Pelissier | | Email Address Redacted | Email |
| ANN MARIE THOMAS-RAMJOHN | | Email Address Redacted | Email |
| ANNA AMOFAH | | Email Address Redacted | Email |
| ANNA HUYNH DO | | Email Address Redacted | Email |
| Anna Mae Construction | | Email Address Redacted | Email |
| Anna Rogers | | Email Address Redacted | Email |
| Annabel C OConnor | | Email Address Redacted | Email |
| Annalise Roberts | | Email Address Redacted | Email |
| Annay Hernandez, Realtor | | Email Address Redacted | Email |
| Anne Hawkins | | Email Address Redacted | Email |
| ANNE'S HOME ALF INC | | Email Address Redacted | Email |
| ANNE'S PARADISE TAKE OUT & CATERING RESTAURANT INC | | Email Address Redacted | Email |
| ANNETIDE DAYORT | | Email Address Redacted | Email |
| Annette Cato-Miller Inc. | | Email Address Redacted | Email |
| Annette Urena Torres | | Email Address Redacted | Email |
| ANNIA CASTELLON DOMINGUEZ | | Email Address Redacted | Email |
| Annie Kamau | | Email Address Redacted | Email |
| Annie Walker | | Email Address Redacted | Email |
| Annita Gilchrist | | Email Address Redacted | Email |
| Anointed Creativity Crafts & Specialties LLC | | Email Address Redacted | Email |
| Anoya Glover | | Email Address Redacted | Email |
| Anree Valdez llc | | Email Address Redacted | Email |
| ANSAR IQBAL | | Email Address Redacted | Email |
| ANSEL SHIELDS | | Email Address Redacted | Email |
| Anson Long-Seabra | | Email Address Redacted | Email |
| Antawin Mcneil | | Email Address Redacted | Email |
| Antawon Roberson | | Email Address Redacted | Email |
| Anthoni Styvens | | Email Address Redacted | Email |
| ANTHONIA O ALUKO | | Email Address Redacted | Email |
| Anthony Abundis | | Email Address Redacted | Email |
| Anthony Amodeo | | Email Address Redacted | Email |
| Anthony Bastian | | Email Address Redacted | Email |
| ANTHONY BLOODWORTH | | Email Address Redacted | Email |
| Anthony Bowens | | Email Address Redacted | Email |
| ANTHONY BOWENS | Address Redacted | | First Class Mail |
| Anthony Bridgeforth | | Email Address Redacted | Email |
| Anthony Britton | | Email Address Redacted | Email |
| Anthony Chapman | | Email Address Redacted | Email |
| Anthony Cobb | | Email Address Redacted | Email |
| ANTHONY COREA | | Email Address Redacted | Email |
| Anthony D Ly | | Email Address Redacted | Email |
| ANTHONY DAVID CROWELL | | Email Address Redacted | Email |
| Anthony Dinish | | Email Address Redacted | Email |
| Anthony Dipilato | | Email Address Redacted | Email |
| Anthony Dismukes | | Email Address Redacted | Email |
| Anthony doldo | | Email Address Redacted | Email |
| Anthony Falco | | Email Address Redacted | Email |
| ANTHONY FELDER | | Email Address Redacted | Email |
| Anthony Ferris, OD | | Email Address Redacted | Email |
| Anthony Fry | | Email Address Redacted | Email |
| ANTHONY GRABLE | | Email Address Redacted | Email |
| Anthony Harris | | Email Address Redacted | Email |
| ANTHONY HEMINGWAY | | Email Address Redacted | Email |
| Anthony Holmes Jr. | | Email Address Redacted | Email |
| Anthony Howery Jr | | Email Address Redacted | Email |
| Anthony Jackson | | Email Address Redacted | Email |
| ANTHONY JAMES DAVIS | | Email Address Redacted | Email |
| Anthony L Stipes | | Email Address Redacted | Email |
| anthony laurenzo | | Email Address Redacted | Email |
| Anthony Lawrence | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Marquez Redding | | Email Address Redacted | Email |
| Anthony Marshall | | Email Address Redacted | Email |
| ANTHONY MAYS | | Email Address Redacted | Email |
| Anthony Mosley | | Email Address Redacted | Email |
| ANTHONY MOSLEY | Address Redacted | | First Class Mail |
| Anthony O'Neil | | Email Address Redacted | Email |
| Anthony Quezada | | Email Address Redacted | Email |
| anthony reynolds | | Email Address Redacted | Email |
| ANTHONY S HINTON | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Spingola | | Email Address Redacted | Email |
| Anthony Torres | | Email Address Redacted | Email |
| Anthony Valderrama | | Email Address Redacted | Email |
| Anthony Welch | | Email Address Redacted | Email |
| Anthony Wiggins | | Email Address Redacted | Email |
| Anthony Williams | | Email Address Redacted | Email |
| Anthony Wilson | | Email Address Redacted | Email |
| Anthoula Katopodis | | Email Address Redacted | Email |
| Antion Johnson | | Email Address Redacted | Email |
| Antoinette | | Email Address Redacted | Email |
| Antoinette Prior | | Email Address Redacted | Email |
| Antiquepiano.com | | Email Address Redacted | Email |
| ANTOINE ADRIEN | | Email Address Redacted | Email |
| ANTOINE BLACKSTONE | | Email Address Redacted | Email |
| Antoine dePradines | | Email Address Redacted | Email |
| Antoine Griffin | | Email Address Redacted | Email |
| Antoine Jones | | Email Address Redacted | Email |
| Antoine Vaughn | | Email Address Redacted | Email |
| Antoine Williams | | Email Address Redacted | Email |
| Antoinetta Perry | | Email Address Redacted | Email |
| Antoinette Brown | | Email Address Redacted | Email |
| ANTOINETTE BURROUGH | | Email Address Redacted | Email |
| antoinette clay | | Email Address Redacted | Email |
| Antoinette Coleman | | Email Address Redacted | Email |
| ANTOINETTE EDWARDS | | Email Address Redacted | Email |
| Antoinette foley | | Email Address Redacted | Email |
| Antoinette Griffin | | Email Address Redacted | Email |
| Antoinette Mayzck | | Email Address Redacted | Email |
| Antoinette Moore | | Email Address Redacted | Email |
| Antoinette Young | | Email Address Redacted | Email |
| Anton Desilva | | Email Address Redacted | Email |
| Anton McClinton | | Email Address Redacted | Email |
| Anton White | | Email Address Redacted | Email |
| Antonia Curi | | Email Address Redacted | Email |
| Antonia Pena | | Email Address Redacted | Email |
| Antonice Reed | | Email Address Redacted | Email |
| ANTONIO BYERS | | Email Address Redacted | Email |
| Antonio Clark | | Email Address Redacted | Email |
| ANTONIO COBB | | Email Address Redacted | Email |
| Antonio Cordova | | Email Address Redacted | Email |
| Antonio D Gaines | | Email Address Redacted | Email |
| Antonio D Jones | | Email Address Redacted | Email |
| Antonio Dewayne Johnson | | Email Address Redacted | Email |
| Antonio Dewayne Turner | | Email Address Redacted | Email |
| Antonio Fannin | | Email Address Redacted | Email |
| Antonio Hill | | Email Address Redacted | Email |
| Antonio Hudson | | Email Address Redacted | Email |
| ANTONIO HUDSON | Address Redacted | | First Class Mail |
| Antonio Hughes | | Email Address Redacted | Email |
| Antonio Jesus Suarez Valladares | | Email Address Redacted | Email |
| ANTONIO JOSE BALZA PEREZ | | Email Address Redacted | Email |
| Antonio Lane | | Email Address Redacted | Email |
| Antonio Lathern | | Email Address Redacted | Email |
| Antonio Matthews | | Email Address Redacted | Email |
| Antonio Perez | | Email Address Redacted | Email |
| antonio perry | | Email Address Redacted | Email |
| ANTONIO PERRY | Address Redacted | | First Class Mail |
| Antonio Seymore | | Email Address Redacted | Email |
| Antonio Sinkfield | | Email Address Redacted | Email |
| Antonio Skelton | | Email Address Redacted | Email |
| Antonio Smalls | | Email Address Redacted | Email |
| Antonio Smelley | | Email Address Redacted | Email |
| antonio tanner | | Email Address Redacted | Email |
| Antonio Vaughn | | Email Address Redacted | Email |
| ANTONIOUS GLOVER | | Email Address Redacted | Email |
| Antony Wallington | | Email Address Redacted | Email |
| Antoufermo Johnson | | Email Address Redacted | Email |
| Anttonyo Dailey | | Email Address Redacted | Email |
| Antuan Edwards | | Email Address Redacted | Email |
| Antwain McDowell | | Email Address Redacted | Email |
| Antwan Payne | | Email Address Redacted | Email |
| Antwan Robinson | | Email Address Redacted | Email |
| Antwanette Holtzclaw | | Email Address Redacted | Email |
| Antwn Edwards | | Email Address Redacted | Email |
| Antwon Nolan | | Email Address Redacted | Email |
| Antwon Williams | | Email Address Redacted | Email |
| Antwonne Whitmyer | | Email Address Redacted | Email |
| Anuedy Castillo | | Email Address Redacted | Email |
| Anyeley Naranjo | | Email Address Redacted | Email |
| Anyeley Naranjo | | Email Address Redacted | Email |
| Anykia Lovings | | Email Address Redacted | Email |
| Anyssa Jackson | | Email Address Redacted | Email |
| ANYSSA JACKSON | Address Redacted | | First Class Mail |
| ANYULA OFFICE SOLUTIONS CORP | | Email Address Redacted | Email |
| AO1 Trucking LLC | | Email Address Redacted | Email |
| AP TRUCKING | | Email Address Redacted | Email |
| Apavia Walker | | Email Address Redacted | Email |
| Apex Couier | | Email Address Redacted | Email |
| Apex Gaming Lounge LLC | | Email Address Redacted | Email |
| Apex Hair Design LLC | | Email Address Redacted | Email |
| Apex Small Engine Service INC | | Email Address Redacted | Email |
| Apiphany Candles & Creations | | Email Address Redacted | Email |
| APM TRANSPORT INC | | Email Address Redacted | Email |
| APOSTOLIC FAITH CHURCH OF GOD INC. | | Email Address Redacted | Email |
| Apparel Prints By Tiff | | Email Address Redacted | Email |
| APPLE A DAY | | Email Address Redacted | Email |
| APPLES FRANK | | Email Address Redacted | Email |
| Applied Structural Concepts LLC | | Email Address Redacted | Email |
| APPLINE CORP | | Email Address Redacted | Email |
| APPY CARGO SERVICE CORP | | Email Address Redacted | Email |
| April Craft | | Email Address Redacted | Email |
| April E Cunningham | | Email Address Redacted | Email |
| APRIL E CUNNINGHAM | Address Redacted | | First Class Mail |
| April Ford | | Email Address Redacted | Email |
| April Frazier | | Email Address Redacted | Email |
| April Hardnett | | Email Address Redacted | Email |
| April Harris | | Email Address Redacted | Email |
| april jones | | Email Address Redacted | Email |
| April King | | Email Address Redacted | Email |
| APRIL KING | Address Redacted | | First Class Mail |
| April Locklin | | Email Address Redacted | Email |
| April Sandifer | | Email Address Redacted | Email |
| April Webster | | Email Address Redacted | Email |
| AQD Spices LLC | | Email Address Redacted | Email |
| AQDAS NAWAZ | | Email Address Redacted | Email |
| AQUILS REPAIR SERVICE | | Email Address Redacted | Email |
| AR Construction | | Email Address Redacted | Email |
| AR Marketing Solutions LLC | | Email Address Redacted | Email |
| AR Services | | Email Address Redacted | Email |
| Araceli Centeno | | Email Address Redacted | Email |
| ARACELIS PUPO GARCIA | | Email Address Redacted | Email |
| Arafat dwaik | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ARAMIS PEREZ HERNANDEZ | | | | Email Address Redacted | Email |
| ARB AUTO BROKERS | | | | Email Address Redacted | Email |
| Arbriana Bass | | | | Email Address Redacted | Email |
| Arcane Rose | | | | Email Address Redacted | Email |
| ARCHER UPHOLSTERING INC | | | | Email Address Redacted | Email |
| ARCHIE CUTHBERT | | | | Email Address Redacted | Email |
| ARCHIE CUTHBERT | Address Redacted | | | | First Class Mail |
| Archie's Car Wash | | | | Email Address Redacted | Email |
| Ardell Daniel | | | | Email Address Redacted | Email |
| Area Stones, Inc | | | | Email Address Redacted | Email |
| AREE'S DESIGN'S | | | | Email Address Redacted | Email |
| ARENS inn | | | | Email Address Redacted | Email |
| Arested Andre Flanagan | | | | Email Address Redacted | Email |
| ARFAN GILL | | | | Email Address Redacted | Email |
| Argenger services llc | | | | Email Address Redacted | Email |
| Ariana Kabob & Gyro Bistro | | | | Email Address Redacted | Email |
| Ariann Faison | | | | Email Address Redacted | Email |
| Aric Lindsey | | | | Email Address Redacted | Email |
| Aricriley | | | | Email Address Redacted | Email |
| arieal hawkins | | | | Email Address Redacted | Email |
| ARIEL DAVIS | | | | Email Address Redacted | Email |
| ARIEL HERNANDEZ | | | | Email Address Redacted | Email |
| ARIEL HERNANDEZ | | | | Email Address Redacted | Email |
| ARIEL LARKIN d/b/a STYLES BY ARIEL | | | | Email Address Redacted | Email |
| Ariel Levy | | | | Email Address Redacted | Email |
| Ariel Mayberry | | | | Email Address Redacted | Email |
| Ariele Bax | | | | Email Address Redacted | Email |
| Arielle Preston | | | | Email Address Redacted | Email |
| ARIELLE PRESTON | Address Redacted | | | | First Class Mail |
| Arif Akhtar | | | | Email Address Redacted | Email |
| arij drea | | | | Email Address Redacted | Email |
| Aristide Njibile | | | | Email Address Redacted | Email |
| Arixel A Eguia | | | | Email Address Redacted | Email |
| ARKANSAS CLEANING SERVICE | | | | Email Address Redacted | Email |
| ARL Clamp | | | | Email Address Redacted | Email |
| Arlene Pineda | | | | Email Address Redacted | Email |
| Arlene White | | | | Email Address Redacted | Email |
| Arles Torres | | | | Email Address Redacted | Email |
| ARLETT RIVERA ALVAREZ | | | | Email Address Redacted | Email |
| Arlettes Dominguez Morales | | | | Email Address Redacted | Email |
| arleys cardenas | | | | Email Address Redacted | Email |
| Arlo Pugh | | | | Email Address Redacted | Email |
| ARMAN RAS LLC | | | | Email Address Redacted | Email |
| Armand T Grimble | | | | Email Address Redacted | Email |
| ARMANDO DAVID GARCIA CONTRERAS | | | | Email Address Redacted | Email |
| ARMANDO ESTRADA LAZO | | | | Email Address Redacted | Email |
| Armando L. Lugo Ramos | | | | Email Address Redacted | Email |
| Arnaud Cooper | | | | Email Address Redacted | Email |
| Armeater Boatwright | | | | Email Address Redacted | Email |
| Armeen Hodge | | | | Email Address Redacted | Email |
| Armentrout Accident & Injury Law, LLC | | | | Email Address Redacted | Email |
| Arminder singh | | | | Email Address Redacted | Email |
| Armstrong Auto Sales LLC | | | | Email Address Redacted | Email |
| ARNALDO RODRIGUEZ | | | | Email Address Redacted | Email |
| Arne Richardson | | | | Email Address Redacted | Email |
| ARNESON CUSTOM HARVESTING LLC | | | | Email Address Redacted | Email |
| ARNESON CUSTOM HARVESTING LLC | 5338 HIGHWAY HH | BARNEVELD, WI 53507 | | | First Class Mail |
| ARNOLD DELIAZARD | | | | Email Address Redacted | Email |
| ARNOLD INN | | | | Email Address Redacted | Email |
| Arom Transport Corp | | | | Email Address Redacted | Email |
| Arriba Arriba Sunnyside, Inc. | | | | Email Address Redacted | Email |
| Arrogant Beauty | | | | Email Address Redacted | Email |
| Arron Magee | | | | Email Address Redacted | Email |
| ARS Air Conditioning Refrigeration Services, Inc. | | | | Email Address Redacted | Email |
| ARSENIO MAS | | | | Email Address Redacted | Email |
| Arslan arshad | | | | Email Address Redacted | Email |
| Art Nails LLC | | | | Email Address Redacted | Email |
| Arthur Allen | | | | Email Address Redacted | Email |
| Arthur Fisher Ross LLC | | | | Email Address Redacted | Email |
| Arthur O Parham | | | | Email Address Redacted | Email |
| Arthur Gray | | | | Email Address Redacted | Email |
| Arthur Huntley | | | | Email Address Redacted | Email |
| Arthur Jenkins | | | | Email Address Redacted | Email |
| Arthur Johnson | | | | Email Address Redacted | Email |
| Arthur Kirby | | | | Email Address Redacted | Email |
| ARTHUR ROYAL | | | | Email Address Redacted | Email |
| Arthur Siegle | | | | Email Address Redacted | Email |
| Arthur Walker | | | | Email Address Redacted | Email |
| Arthur West | | | | Email Address Redacted | Email |
| Artis Jones | | | | Email Address Redacted | Email |
| Artonia Allen | | | | Email Address Redacted | Email |
| ARTURO ALONSO PERDOMO | | | | Email Address Redacted | Email |
| Arturo Castillo | | | | Email Address Redacted | Email |
| ARTURO M SANCHEZ DE LA ROSA | | | | Email Address Redacted | Email |
| Aruna Joseph | | | | Email Address Redacted | Email |
| Arvin Jackson | | | | Email Address Redacted | Email |
| ARVIN JACKSON | Address Redacted | | | | First Class Mail |
| ARVINESHA FRAZIER | | | | Email Address Redacted | Email |
| ARYA DRIVING SCHOOL INC | | | | Email Address Redacted | Email |
| Asad Abbas | | | | Email Address Redacted | Email |
| ASAD ABDULLAHI | | | | Email Address Redacted | Email |
| ASAD MOHAMED | | | | Email Address Redacted | Email |
| ASAP CONTRUCTTION MANAGEMENT, LLC | | | | Email Address Redacted | Email |
| ASC Development, LLC | | | | Email Address Redacted | Email |
| Ascension Brand | | | | Email Address Redacted | Email |
| Asefina Debesay | | | | Email Address Redacted | Email |
| asel llc | | | | Email Address Redacted | Email |
| ASFAHA KAHSAI | | | | Email Address Redacted | Email |
| asghar enterprises inc | | | | Email Address Redacted | Email |
| ASGHAR HUSSAIN MOHAMMED | | | | Email Address Redacted | Email |
| ASHA USHERY | | | | Email Address Redacted | Email |
| Ashantis Ultimate eatery | | | | Email Address Redacted | Email |
| Asheco Triplett | | | | Email Address Redacted | Email |
| Ashely D Sam | | | | Email Address Redacted | Email |
| Ashia Anosike | | | | Email Address Redacted | Email |
| Ashia Ramirez | | | | Email Address Redacted | Email |
| Ashir Zuniga | | | | Email Address Redacted | Email |
| ASHKIRA TRANSPORTATION LLC | | | | Email Address Redacted | Email |
| Ashland Home Improvement Corp. | | | | Email Address Redacted | Email |
| Ashland Property Management | | | | Email Address Redacted | Email |
| ASHLEE B CUNNINGHAM | | | | Email Address Redacted | Email |
| Ashlee Cody | | | | Email Address Redacted | Email |
| Ashlee Coleman | | | | Email Address Redacted | Email |
| Ashlee Davis | | | | Email Address Redacted | Email |
| Ashlee Dieujuste | | | | Email Address Redacted | Email |
| Ashlei Jackson | | | | Email Address Redacted | Email |
| Ashley Baker | | | | Email Address Redacted | Email |
| Ashley Baker | | | | Email Address Redacted | Email |
| ASHLEY BALKCOM | | | | Email Address Redacted | Email |
| Ashley Barber | | | | Email Address Redacted | Email |
| Ashley Bond | | | | Email Address Redacted | Email |
| Ashley Brown | | | | Email Address Redacted | Email |
| ASHLEY BROWN | | | | Email Address Redacted | Email |
| Ashley Byrd | | | | Email Address Redacted | Email |
| Ashley Callahan | | | | Email Address Redacted | Email |
| Ashley Crumpton | | | | Email Address Redacted | Email |
| ashley E. argueta | | | | Email Address Redacted | Email |
| Ashley Echols | | | | Email Address Redacted | Email |
| Ashley Fain | | | | Email Address Redacted | Email |
| Ashley Fischer | | | | Email Address Redacted | Email |
| Ashley Giles | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ASHLEY GILLIAM | | | | Email Address Redacted | Email |
| Ashley Harris | | | | Email Address Redacted | Email |
| Ashley Hill-Gordon | | | | Email Address Redacted | Email |
| Ashley Jones | | | | Email Address Redacted | Email |
| Ashley Lauren Wood-Rivera DBA Kinship Coffee | | | | Email Address Redacted | Email |
| Ashley M Gomez | | | | Email Address Redacted | Email |
| Ashley Mainor | | | | Email Address Redacted | Email |
| Ashley Moyers | | | | Email Address Redacted | Email |
| Ashley Munns | | | | Email Address Redacted | Email |
| ashley norris | | | | Email Address Redacted | Email |
| Ashley Richardson | | | | Email Address Redacted | Email |
| Ashley Rozier | | | | Email Address Redacted | Email |
| Ashley Taylor | | | | Email Address Redacted | Email |
| ASHLEY VELEZ | | | | Email Address Redacted | Email |
| Ashley Ware | | | | Email Address Redacted | Email |
| ASHLEY WILLIAMS | | | | Email Address Redacted | Email |
| Ashley Williams | | | | Email Address Redacted | Email |
| Ashley Winbush | | | | Email Address Redacted | Email |
| ASHLEYS DESIGNS | | | | Email Address Redacted | Email |
| ASHLEY'S HOME DAYCARE | | | | Email Address Redacted | Email |
| ASHOOR SHAMMAS | | | | Email Address Redacted | Email |
| Ashton Beauchesne | | | | Email Address Redacted | Email |
| Asia Carter | | | | Email Address Redacted | Email |
| ASIA FANNIN | | | | Email Address Redacted | Email |
| Asia Handcox | | | | Email Address Redacted | Email |
| Asia King | | | | Email Address Redacted | Email |
| Asia Patrick | | | | Email Address Redacted | Email |
| ASIAN KITCHEN CORPORATION | | | | Email Address Redacted | Email |
| Asiha Rumbley | | | | Email Address Redacted | Email |
| ASM DINING SERVICE | | | | Email Address Redacted | Email |
| ASNOY RUBIO CARTAYA | | | | Email Address Redacted | Email |
| Aspiration Inspirational Motivation (AIM) Inc. | | | | Email Address Redacted | Email |
| Aspire LLC | | | | Email Address Redacted | Email |
| Assefa Gietu | | | | Email Address Redacted | Email |
| ASTRADA BUSINESS SOLUTIONS, LLC | | | | Email Address Redacted | Email |
| Astria L Christian | | | | Email Address Redacted | Email |
| ASTRID A SUAREZ | | | | Email Address Redacted | Email |
| Asya Green | | | | Email Address Redacted | Email |
| Asylum bloodline | | | | Email Address Redacted | Email |
| AT ELECTRONICS ACCESSORIES LLC | | | | Email Address Redacted | Email |
| AT HOME PROFESSIONALS | | | | Email Address Redacted | Email |
| AT HOME VETERINARIAN, CORP. | | | | Email Address Redacted | Email |
| Atakan Erdil | | | | Email Address Redacted | Email |
| ATARA DALLAS | | | | Email Address Redacted | Email |
| Atavia Armstrong | | | | Email Address Redacted | Email |
| Atef Ananzeh | | | | Email Address Redacted | Email |
| ATG REALTY, LLC | | | | Email Address Redacted | Email |
| Athena Greshaw | | | | Email Address Redacted | Email |
| Atiyonna Taylor | | | | Email Address Redacted | Email |
| ATL Microblading | | | | Email Address Redacted | Email |
| ATL Microblading | | | | Email Address Redacted | Email |
| ATLANTA CARPET AND TILE CLEANING SERVICE | | | | Email Address Redacted | Email |
| Atlanta Cigar Week LLC | | | | Email Address Redacted | Email |
| ATLANTA CIGAR WEEK LLC | 245 N HIGHLAND AVENUE NE | SUITE 230-176 | ATLANTA, GA 30307 | | First Class Mail |
| Atlanta Event Source LLC | | | | Email Address Redacted | Email |
| Atlanta Luxury Cars & Trucks LLC | | | | Email Address Redacted | Email |
| Atlanta Luxury Rental Cars | | | | Email Address Redacted | Email |
| atlantabeautysnob | | | | Email Address Redacted | Email |
| Atlanta's Weldon Services | | | | Email Address Redacted | Email |
| Atlantic Etertainment, Inc. | | | | Email Address Redacted | Email |
| Atlantic Tax LLC | | | | Email Address Redacted | Email |
| AtiMiaRetail | | | | Email Address Redacted | Email |
| ATM ENTERPRISES INC | | | | Email Address Redacted | Email |
| Atma Singh | | | | Email Address Redacted | Email |
| Atonie Exinvil | | | | Email Address Redacted | Email |
| ATOUCHOFRELIEFLLC | | | | Email Address Redacted | Email |
| ATP CATERING SERVICES | | | | Email Address Redacted | Email |
| ATPhotos | | | | Email Address Redacted | Email |
| Attain Global LLC | | | | Email Address Redacted | Email |
| Attila Nagy | | | | Email Address Redacted | Email |
| Au Bon Gout Mobile Catering, Inc | | | | Email Address Redacted | Email |
| Au Bon Gout Take Out Restarurant, Inc | | | | Email Address Redacted | Email |
| Au Integrated Solutions Inc | | | | Email Address Redacted | Email |
| Audacious Women of Purpose | | | | Email Address Redacted | Email |
| Audrianna Davis | | | | Email Address Redacted | Email |
| Augustin Maldonado | | | | Email Address Redacted | Email |
| Augustine Lansana | | | | Email Address Redacted | Email |
| Augusto Martin Arias Barreto | | | | Email Address Redacted | Email |
| Augusto Martin Arias Barreto | | | | Email Address Redacted | Email |
| Augustus Ball | | | | Email Address Redacted | Email |
| aundra atterbery | | | | Email Address Redacted | Email |
| Aura Cleaning Service | | | | Email Address Redacted | Email |
| AURIS CANDUNG CORP | | | | Email Address Redacted | Email |
| Auristela Serrata | | | | Email Address Redacted | Email |
| Austin Avila | | | | Email Address Redacted | Email |
| Austin Bail Bonds | | | | Email Address Redacted | Email |
| AUTHANTIC TRANSPORTATION | | | | Email Address Redacted | Email |
| Authentic Disney Parks Collectibles | | | | Email Address Redacted | Email |
| Authenticity Consulting, LLC | | | | Email Address Redacted | Email |
| auto Nsure | | | | Email Address Redacted | Email |
| Auto Star Collision LP | | | | Email Address Redacted | Email |
| AUTOMATION AND CONTROL SYSTEMS CONSULTING | | | | Email Address Redacted | Email |
| Automotive service & repair | | | | Email Address Redacted | Email |
| autoselect | | | | Email Address Redacted | Email |
| Avadawn Leach | | | | Email Address Redacted | Email |
| Avant Car Wash | | | | Email Address Redacted | Email |
| Avantgarde Caring Hearts and Hands | | | | Email Address Redacted | Email |
| AVE Enterprises | | | | Email Address Redacted | Email |
| AVENTURA ELEVATOR CORP | | | | Email Address Redacted | Email |
| AVENTURA ELEVATOR CORP | 11130 GRIFFING BLVD | BISCAYNE PARK, FL 33161 | BISCAYNE PARK FL 33161 | | First Class Mail |
| AVENU AUTO BODY | | | | Email Address Redacted | Email |
| Aviance culpepper | | | | Email Address Redacted | Email |
| AVID Multimedia Group, LLC | | | | Email Address Redacted | Email |
| AVILA'S EXPRESS TRUCKING CORP | | | | Email Address Redacted | Email |
| Avis Edwards | | | | Email Address Redacted | Email |
| AVROHOM TAPLIN | | | | Email Address Redacted | Email |
| Awes yahya | | | | Email Address Redacted | Email |
| Awesomesauce Caribbean Flavors | | | | Email Address Redacted | Email |
| AXANA MARTINEZ | | | | Email Address Redacted | Email |
| aXcess Photography | | | | Email Address Redacted | Email |
| Axel Sylvain | | | | Email Address Redacted | Email |
| AYALA CORN LLC | | | | Email Address Redacted | Email |
| Ayala Marberry | | | | Email Address Redacted | Email |
| Ayana Williams | | | | Email Address Redacted | Email |
| Ayanna Placide | | | | Email Address Redacted | Email |
| Ayany Garcia Garcia | | | | Email Address Redacted | Email |
| Ayarilis del valle | | | | Email Address Redacted | Email |
| AyawnaSpeight | | | | Email Address Redacted | Email |
| Ayden & A | | | | Email Address Redacted | Email |
| Ayesha Harris | | | | Email Address Redacted | Email |
| Aylemis calvo | | | | Email Address Redacted | Email |
| aylen lopez | | | | Email Address Redacted | Email |
| aylen lopez | | | | Email Address Redacted | Email |
| Ayman I Eladly | | | | Email Address Redacted | Email |
| Ayonna Williams | | | | Email Address Redacted | Email |
| ayra resources inc | | | | Email Address Redacted | Email |
| A-Z Design | | | | Email Address Redacted | Email |
| Azhar Abdul-Quader | | | | Email Address Redacted | Email |
| Azjah Green | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Azjah Green | | | Email Address Redacted | Email |
| Azra Imran | | | Email Address Redacted | Email |
| B and P Properties Inc | | | Email Address Redacted | Email |
| B.M Plumbing | | | Email Address Redacted | Email |
| B R L GENERAL CARPENTRY INC | | | Email Address Redacted | Email |
| B Tranz LLC | | | Email Address Redacted | Email |
| B&B Luxury Brand Partners, Properties, Investments, LLC | | | Email Address Redacted | Email |
| B&G MEDY ROYAL TAX SERVICES | | | Email Address Redacted | Email |
| B&M Transmission and Repair,Inc. | | | Email Address Redacted | Email |
| B&P Roofing and Trash LLC | | | Email Address Redacted | Email |
| B&R Engineering Corp | | | Email Address Redacted | Email |
| BABAFEMI EMMANUEL OLUWATUYI | | | Email Address Redacted | Email |
| BABATUNDE IDRIS BADMUS | | | Email Address Redacted | Email |
| Babou Mbaye | | | Email Address Redacted | Email |
| bacheme beliard | | | Email Address Redacted | Email |
| BACI PIZZA INC | | | Email Address Redacted | Email |
| Baffonk & Associates LLC | | | Email Address Redacted | Email |
| BAG SZN LLC | | | Email Address Redacted | Email |
| Baileis kiddie corner | | | Email Address Redacted | Email |
| BAILEY STYLZ | | | Email Address Redacted | Email |
| Bakal Limited Liability Company | | | Email Address Redacted | Email |
| Baker's Construction & Trucking | | | Email Address Redacted | Email |
| Bakiba Burke | | | Email Address Redacted | Email |
| BALAGERU, INC | | | Email Address Redacted | Email |
| Baldemar Cantu | | | Email Address Redacted | Email |
| Balpeet Kaur | | | Email Address Redacted | Email |
| Baltimore Beauty | | | Email Address Redacted | Email |
| Baltimore Daycare for All | | | Email Address Redacted | Email |
| Balwin Ratra | | | Email Address Redacted | Email |
| Bamboo Athletics | | | Email Address Redacted | Email |
| BANTU SAFARIS DBA | | | Email Address Redacted | Email |
| bao ho | | | Email Address Redacted | Email |
| Bao Nguyen | | | Email Address Redacted | Email |
| BAPA 347 INC | | | Email Address Redacted | Email |
| Bar Bangers LLC | | | Email Address Redacted | Email |
| barbara bruno | | | Email Address Redacted | Email |
| Barbara Castro Castillo | | | Email Address Redacted | Email |
| Barbara Corley | | | Email Address Redacted | Email |
| Barbara Hill | | | Email Address Redacted | Email |
| Barbara Hubbard | | | Email Address Redacted | Email |
| Barbara Johnson | | | Email Address Redacted | Email |
| Barbara J's Cleaning Service | | | Email Address Redacted | Email |
| BARBARA KING | | | Email Address Redacted | Email |
| BARBARA LOUIS | | | Email Address Redacted | Email |
| Barbara Lovell | | | Email Address Redacted | Email |
| BARBARA NELSON | | | Email Address Redacted | Email |
| Barbara Podraza | | | Email Address Redacted | Email |
| Barbara Smith | | | Email Address Redacted | Email |
| BARBARA'S BOUTIQUE | | | Email Address Redacted | Email |
| Barber Shops Smith | | | Email Address Redacted | Email |
| Barboa Electric Company | | | Email Address Redacted | Email |
| Bar-B-Q by AP and other services | | | Email Address Redacted | Email |
| Barclay Angello | | | Email Address Redacted | Email |
| Bargain Stock | | | Email Address Redacted | Email |
| Barksdale Barber | | | Email Address Redacted | Email |
| BARNES TRANSPORT SERVICES LLC | | | Email Address Redacted | Email |
| BarnesTechService | | | Email Address Redacted | Email |
| Barnum Cares Daycare Center | | | Email Address Redacted | Email |
| Baron Flowers | | | Email Address Redacted | Email |
| Barroll Johnson | | | Email Address Redacted | Email |
| Barrett Five Star Trucking | | | Email Address Redacted | Email |
| bart warshaw | | | Email Address Redacted | Email |
| BASEM ALSALAMEH | | | Email Address Redacted | Email |
| BASEM ALSALAMEH | | | Email Address Redacted | Email |
| Bashir Farah | | | Email Address Redacted | Email |
| Basic Construction LLC | | | Email Address Redacted | Email |
| BASIC CONSTRUCTION LLC | 733 FOUNDERS ROAD | LEXINGTON, SC 29073 | | First Class Mail |
| Basic Tax & Credit Services LLC | | | Email Address Redacted | Email |
| BASS TRUCKING | | | Email Address Redacted | Email |
| Bastzion Jurkarsky | | | Email Address Redacted | Email |
| batbayasgalan afinov | | | Email Address Redacted | Email |
| BATOSHIA MCGRAW | | | Email Address Redacted | Email |
| Bauman Exclusives | | | Email Address Redacted | Email |
| BAUMAN EXCLUSIVES | 88393 S83 AVE | NEWCASTLE, NE 68757 | | First Class Mail |
| BAXTERS MANAGEMENT GROUP LLC | | | Email Address Redacted | Email |
| Bays Leplettos - Ateres Bonos Inc. | | | Email Address Redacted | Email |
| BAYRON MUNGUIA | | | Email Address Redacted | Email |
| Bayview Daycare | | | Email Address Redacted | Email |
| Bazerque Tree Production | | | Email Address Redacted | Email |
| BCVU, LLC | | | Email Address Redacted | Email |
| bd imports inc | | | Email Address Redacted | Email |
| Be Classy | | | Email Address Redacted | Email |
| Be Wise Marketing, LLC | | | Email Address Redacted | Email |
| BE WITH YOU LLC | | | Email Address Redacted | Email |
| Be Yon Fe Nes | | | Email Address Redacted | Email |
| Be You | | | Email Address Redacted | Email |
| Beadazzled By Tia | | | Email Address Redacted | Email |
| Beading IsTheBuzz | | | Email Address Redacted | Email |
| BEANS TRUCKING | | | Email Address Redacted | Email |
| Beard Financial Group LLC | | | Email Address Redacted | Email |
| Beasley Public Adjuster & Associates | | | Email Address Redacted | Email |
| Beatrice Williams | | | Email Address Redacted | Email |
| Beatriz Bigorra | | | Email Address Redacted | Email |
| BEATRIZ CALVEIRO | | | Email Address Redacted | Email |
| Beatsablaze Productions | | | Email Address Redacted | Email |
| BEAUDELAIRE CESAR | | | Email Address Redacted | Email |
| Beauty Bar | | | Email Address Redacted | Email |
| Beauty Beyond The Hair LLC | | | Email Address Redacted | Email |
| BEAUTY CAFE II INC | | | Email Address Redacted | Email |
| BEAUTY CAFE SALON BISCAYNE, INC | | | Email Address Redacted | Email |
| BEAUTY CAFE SALON II INC | | | Email Address Redacted | Email |
| BEAUTY CAFE SALON TOWN AND COUNTRY INC | | | Email Address Redacted | Email |
| beauty tech | | | Email Address Redacted | Email |
| Beauty4us | | | Email Address Redacted | Email |
| beautys natural | | | Email Address Redacted | Email |
| Bebe Smith Lawn Care Service | | | Email Address Redacted | Email |
| Becky Dilbert | | | Email Address Redacted | Email |
| Bee Glamorous | | | Email Address Redacted | Email |
| Bee Safe Kids | | | Email Address Redacted | Email |
| Bee Sting, LLC | | | Email Address Redacted | Email |
| BEET THE L8S2 LLC | | | Email Address Redacted | Email |
| Bett Alpha Logistics LLC | | | Email Address Redacted | Email |
| Be'John Baker | | | Email Address Redacted | Email |
| Bekim Asani | | | Email Address Redacted | Email |
| Bela Enterprise LLC | | | Email Address Redacted | Email |
| BELAL KHELIK LLC | | | Email Address Redacted | Email |
| belbe jp llc | | | Email Address Redacted | Email |
| Belenskey Davilien | | | Email Address Redacted | Email |
| Belinda Roy | | | Email Address Redacted | Email |
| Belkis Garriga | | | Email Address Redacted | Email |
| belkys oduardo aleman | | | Email Address Redacted | Email |
| BELL AIR TRANSPORTATION SERVICES LLC | | | Email Address Redacted | Email |
| BELLA ME | | | Email Address Redacted | Email |
| BELLEZA BROS LANDSCAPING CORP | | | Email Address Redacted | Email |
| Bells Auto Upholstery LLC | | | Email Address Redacted | Email |
| BELLUNO LLC | | | Email Address Redacted | Email |
| BELNIS BORGES | | | Email Address Redacted | Email |
| BELTLINE LOGISTICS LLC | | | Email Address Redacted | Email |
| Ben Fatttakhov | | | Email Address Redacted | Email |
| Ben L. Barner Jr | | | Email Address Redacted | Email |
| BEN MOUSSAVI | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Benard Properties LLC | | Email Address Redacted | Email |
| BenBright Consulting | | Email Address Redacted | Email |
| Benecia b vargas | | Email Address Redacted | Email |
| BENITO GARZA JR | | Email Address Redacted | Email |
| BENITO GARZA JR | Address Redacted | | First Class Mail |
| BENJAMIN DAVIS PHILLIPS | | Email Address Redacted | Email |
| BENJAMIN PARKER | | Email Address Redacted | Email |
| Benjamin Thwaits | | Email Address Redacted | Email |
| Benjamin Young | | Email Address Redacted | Email |
| Bennett Xpress Transportation Inc. | | Email Address Redacted | Email |
| Bennetta Dean | | Email Address Redacted | Email |
| BENNIE WILLIAMS | | Email Address Redacted | Email |
| bennoel975@yahoo.com | | Email Address Redacted | Email |
| Benny Lamar Jr | | Email Address Redacted | Email |
| Bennys clothing and boutiques | | Email Address Redacted | Email |
| Benson Akintunji | | Email Address Redacted | Email |
| Benson cherisma | | Email Address Redacted | Email |
| Benson honorat | | Email Address Redacted | Email |
| Benu Transcontinental | | Email Address Redacted | Email |
| BEREKET BEYENE | | Email Address Redacted | Email |
| BERIDANIA E KINGSLEY DIAZ | | Email Address Redacted | Email |
| Berkey Home Nursing Agency | | Email Address Redacted | Email |
| Berkley JOSEPH | | Email Address Redacted | Email |
| BERLILIZ N RICHARDSON | | Email Address Redacted | Email |
| Bernard blunt | | Email Address Redacted | Email |
| bernard D. Nuar Sr. | | Email Address Redacted | Email |
| Bernard Johnson | | Email Address Redacted | Email |
| BERNARD M HOLMAN | | Email Address Redacted | Email |
| Bernard nuar III | | Email Address Redacted | Email |
| Bernard Slaughter | | Email Address Redacted | Email |
| Bernard VEGs | | Email Address Redacted | Email |
| BERNARDO JOSE MINDIOLA LUGO | | Email Address Redacted | Email |
| Bernice Matthews | | Email Address Redacted | Email |
| BERRY MESA-UEN | | Email Address Redacted | Email |
| Berry Vaughn | | Email Address Redacted | Email |
| BERT REED | | Email Address Redacted | Email |
| Bert Smith | | Email Address Redacted | Email |
| berta luz gonzalez | | Email Address Redacted | Email |
| BERTERLENA SANDERS | | Email Address Redacted | Email |
| Bertha Smith | | Email Address Redacted | Email |
| BERTHAS MAID SERVICE | | Email Address Redacted | Email |
| BERTSHERM PRODUCTS INC | | Email Address Redacted | Email |
| bery hernandez | | Email Address Redacted | Email |
| Beshkia Kvarnstrom | | Email Address Redacted | Email |
| best car washes&cleaning | | Email Address Redacted | Email |
| Best Discount Cleaning Service, LLC | | Email Address Redacted | Email |
| BEST HANDYMAN SERVICE | | Email Address Redacted | Email |
| Best Home Taste, LLC | | Email Address Redacted | Email |
| Best Sister Friends Catering And Events LLC | | Email Address Redacted | Email |
| best towing | | Email Address Redacted | Email |
| BEST TURKEY LLC | | Email Address Redacted | Email |
| BEST-SHOPPERS-DEAL | | Email Address Redacted | Email |
| BETELHEME GEBRU | | Email Address Redacted | Email |
| Bethany Rowan | | Email Address Redacted | Email |
| Beto Delivery LLC | | Email Address Redacted | Email |
| Betsy M Rodriguez | | Email Address Redacted | Email |
| Better Lane Express Transport | | Email Address Redacted | Email |
| Better Than Before Sisters LLC | | Email Address Redacted | Email |
| BETTIE BONNER | | Email Address Redacted | Email |
| Bettina Thomas | | Email Address Redacted | Email |
| BETTY J HAL | | Email Address Redacted | Email |
| Betty Span | | Email Address Redacted | Email |
| Beverly A Crocker | | Email Address Redacted | Email |
| Beverly Davis | | Email Address Redacted | Email |
| Beverly Foster | | Email Address Redacted | Email |
| Beverly Hooten Lacey | | Email Address Redacted | Email |
| Beverly La Deanna Antoine | | Email Address Redacted | Email |
| BeverlyJackson | | Email Address Redacted | Email |
| Beyond Commercial Cleaning | | Email Address Redacted | Email |
| Beyond Diplomas LLC | | Email Address Redacted | Email |
| Beyond expectations management llc | | Email Address Redacted | Email |
| BEZA KENISO | | Email Address Redacted | Email |
| bfm transport | | Email Address Redacted | Email |
| BG TRUCKSPORTER | | Email Address Redacted | Email |
| BGB Custom homes | | Email Address Redacted | Email |
| BHETHANIA MELO GARCIA | | Email Address Redacted | Email |
| BHLFL LIMITED LIABILITY COMPANY | | Email Address Redacted | Email |
| BHN LLC | | Email Address Redacted | Email |
| Bi Ying Yang | | Email Address Redacted | Email |
| Bianca Burns | | Email Address Redacted | Email |
| Bianca Francois | | Email Address Redacted | Email |
| Bianca Lewis | | Email Address Redacted | Email |
| BIANCA LEWIS | Address Redacted | | First Class Mail |
| BIANCA MCCLOUD | | Email Address Redacted | Email |
| Bianca Morrison | | Email Address Redacted | Email |
| Bianca Sexton Brown | | Email Address Redacted | Email |
| Bianca Williams | | Email Address Redacted | Email |
| bibby's bakery | | Email Address Redacted | Email |
| Bibilis Esthetics Spa LLC | | Email Address Redacted | Email |
| Bich Lien Nguyen | | Email Address Redacted | Email |
| Bickles Inti Grille LLC | | Email Address Redacted | Email |
| Big Bell Properties and Restorations LLC | | Email Address Redacted | Email |
| BIG GUYS AUTO SALES | | Email Address Redacted | Email |
| Big Island Guitars and Music Supply | | Email Address Redacted | Email |
| BIG J CUTS | | Email Address Redacted | Email |
| Big J Express LLC | | Email Address Redacted | Email |
| Big Mam'sCatering | | Email Address Redacted | Email |
| BigBarrys BBQ & Catering Services | | Email Address Redacted | Email |
| BIGG PETE'S EXPERIENTIAL AND MOBILE MARKETING | | Email Address Redacted | Email |
| Biggs C & H LLC | | Email Address Redacted | Email |
| Bigtoysports | | Email Address Redacted | Email |
| BIGTOYSPORTS | 3900 VITRUVIAN WAY 337 | ADDISON, TX 75001 | First Class Mail |
| Bilal Johnson | | Email Address Redacted | Email |
| Bilal Shalan | | Email Address Redacted | Email |
| Bilan Jones | | Email Address Redacted | Email |
| Bilan Wood | | Email Address Redacted | Email |
| BILKIS AJAO | | Email Address Redacted | Email |
| Bilisuma Woyesa | | Email Address Redacted | Email |
| Bill Nice Recovery Services LLC | | Email Address Redacted | Email |
| BILLINGSLEA JANITORIAL | | Email Address Redacted | Email |
| Billy Brad Flowers | | Email Address Redacted | Email |
| BILLY ELIJAH | | Email Address Redacted | Email |
| BILLY HOLLON | | Email Address Redacted | Email |
| Billy Indy Dorisca | | Email Address Redacted | Email |
| BILLY V RAY JR | | Email Address Redacted | Email |
| BINYAM DAGNACHEW | | Email Address Redacted | Email |
| Bio Family Clinic PC | | Email Address Redacted | Email |
| Birth Enterprises LLC | | Email Address Redacted | Email |
| BISRAT GEBREGERGIS EMBAYE | | Email Address Redacted | Email |
| Bitter Cupcakes Lingerie LLC | | Email Address Redacted | Email |
| BIZONU GROUP LLC | | Email Address Redacted | Email |
| Bjoum Hermansen | | Email Address Redacted | Email |
| BK 9BK INC | | Email Address Redacted | Email |
| BLACK GLAM | | Email Address Redacted | Email |
| Black In Tha Daze | | Email Address Redacted | Email |
| Black Magick Sisiters LLC | | Email Address Redacted | Email |
| Black Pearl Collectibles | | Email Address Redacted | Email |
| Black Tie Entertainment Group, LLC | | Email Address Redacted | Email |
| BLACKMON INVESTMENTS LLC | | Email Address Redacted | Email |
| Blackpeaktransportation | | Email Address Redacted | Email |
| BLADIMIR GONZALEZ | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Blair Enahoro | | | | Email Address Redacted | Email |
| Blake Bryant | | | | Email Address Redacted | Email |
| BLAKE BRYANT | Address Redacted | | | | First Class Mail |
| Blanca arroyo | | | | Email Address Redacted | Email |
| Blanca R Flores | | | | Email Address Redacted | Email |
| Blanche Burch | | | | Email Address Redacted | Email |
| Blanche Mokoso | | | | Email Address Redacted | Email |
| Blane Farming | | | | Email Address Redacted | Email |
| Blank Slate & Associates | | | | Email Address Redacted | Email |
| BLANQUITA RESTAURANT CORP | | | | Email Address Redacted | Email |
| Bleier robinson | | | | Email Address Redacted | Email |
| Blessed R Us | | | | Email Address Redacted | Email |
| BLESSEDVQ | | | | Email Address Redacted | Email |
| Blessing Owoeye | | | | Email Address Redacted | Email |
| Blockvyte, Inc. | | | | Email Address Redacted | Email |
| BLOOMING DONUTS LLC | | | | Email Address Redacted | Email |
| BLU EAGLE FLOORING INC | | | | Email Address Redacted | Email |
| Blue Dreams Visual LLC | | | | Email Address Redacted | Email |
| Blue Ink Sign Inc | | | | Email Address Redacted | Email |
| BLUE SKY INTERNATIONAL GROUP, CORP | | | | Email Address Redacted | Email |
| Blue Triangle Brokerage LLC | | | | Email Address Redacted | Email |
| BlueMont Associates, LLC | | | | Email Address Redacted | Email |
| Blufit, LLC | | | | Email Address Redacted | Email |
| blundell jones | | | | Email Address Redacted | Email |
| Blushing Blooms by Brennen | | | | Email Address Redacted | Email |
| BM X AUTO MATRIX | | | | Email Address Redacted | Email |
| Bmarie Events Experience | | | | Email Address Redacted | Email |
| BML Marketing, LLC | | | | Email Address Redacted | Email |
| BMM | | | | Email Address Redacted | Email |
| B-More Adult Daycare | | | | Email Address Redacted | Email |
| Bmore Beauty | | | | Email Address Redacted | Email |
| BMOREFIT LLC | | | | Email Address Redacted | Email |
| BOANERGES J RAMIREZ | | | | Email Address Redacted | Email |
| Bobbie Sullins | | | | Email Address Redacted | Email |
| Bobbrie Battle | | | | Email Address Redacted | Email |
| Bobbrie Battle | | | | Email Address Redacted | Email |
| Bobby Awar | | | | Email Address Redacted | Email |
| Bobby Duncan | | | | Email Address Redacted | Email |
| Bobby Lyles | | | | Email Address Redacted | Email |
| Bobby Marshall | | | | Email Address Redacted | Email |
| Bobby Palmer | | | | Email Address Redacted | Email |
| Bobby Preston | | | | Email Address Redacted | Email |
| Bobby Preston | | | | Email Address Redacted | Email |
| Bobby Relaford | | | | Email Address Redacted | Email |
| Bobby Sims | | | | Email Address Redacted | Email |
| bobby smith | | | | Email Address Redacted | Email |
| Bobby Stanley | | | | Email Address Redacted | Email |
| Bobby Tillman | | | | Email Address Redacted | Email |
| Bobby White | | | | Email Address Redacted | Email |
| Bobby Williams | | | | Email Address Redacted | Email |
| Bodied Beauties LLC | | | | Email Address Redacted | Email |
| Bodied By Co | | | | Email Address Redacted | Email |
| body partz | | | | Email Address Redacted | Email |
| Bogdan Golubin | | | | Email Address Redacted | Email |
| BOGDAN KORDAS | | | | Email Address Redacted | Email |
| BOGDAN LYSENKO | | | | Email Address Redacted | Email |
| Bogdanka Spiric | | | | Email Address Redacted | Email |
| Bogogo Hotel | | | | Email Address Redacted | Email |
| BOK Farms, LLC | | | | Email Address Redacted | Email |
| bolangier cleaning services llc | | | | Email Address Redacted | Email |
| Bolanos Music | | | | Email Address Redacted | Email |
| Bombsheltsmiles | | | | Email Address Redacted | Email |
| Bonnie Cleaning Service | | | | Email Address Redacted | Email |
| Bonnie Wells | | | | Email Address Redacted | Email |
| Boocake's Bouutique | | | | Email Address Redacted | Email |
| Bookings for the Stars | | | | Email Address Redacted | Email |
| Books Scott Vitroun | | | | Email Address Redacted | Email |
| BOOM REWARDS LLC | | | | Email Address Redacted | Email |
| Border Systems LLC | | | | Email Address Redacted | Email |
| BOSS FLOWERS | | | | Email Address Redacted | Email |
| BOSS HOLDINGS LLC | | | | Email Address Redacted | Email |
| BOSS LADY IMPORTS LLC | | | | Email Address Redacted | Email |
| Boss Lady Properties | | | | Email Address Redacted | Email |
| Bossy Cuts | | | | Email Address Redacted | Email |
| Botir Ibragimov | | | | Email Address Redacted | Email |
| Boudier Grocery Inc | | | | Email Address Redacted | Email |
| Bouzee Boutique LLC | | | | Email Address Redacted | Email |
| BOUJEE BOWS & ACCESSORIES | | | | Email Address Redacted | Email |
| BOUNCIN ROUND PARTY RENTALS | | | | Email Address Redacted | Email |
| Boundless Massage Therapy LLC | | | | Email Address Redacted | Email |
| BOURGEOIS CONSULTANTS LLC | | | | Email Address Redacted | Email |
| Boutique Boutique, Inc. | | | | Email Address Redacted | Email |
| BOWER COFFEINE LLC | | | | Email Address Redacted | Email |
| BOWLINS BEAUTIES | | | | Email Address Redacted | Email |
| Boyd Construction LLC | | | | Email Address Redacted | Email |
| BoyuanGuan | | | | Email Address Redacted | Email |
| BR MARKETING GROUP | | | | Email Address Redacted | Email |
| Braden Berriman | | | | Email Address Redacted | Email |
| Bradford Denzel Daniel | | | | Email Address Redacted | Email |
| BRADLEY GREGORY | | | | Email Address Redacted | Email |
| Bradley Turner | | | | Email Address Redacted | Email |
| Brady L Jones, IV | | | | Email Address Redacted | Email |
| Braids by Lisha | | | | Email Address Redacted | Email |
| Braidsby_amb | | | | Email Address Redacted | Email |
| brand new family laundromat | | | | Email Address Redacted | Email |
| brand new family laundromat | | | | Email Address Redacted | Email |
| BRAND NEW FAMILY LAUNDROMAT | 146 IRVINE AVE | BRIDGETON, NJ 8302 | | | First Class Mail |
| Brande Carter | | | | Email Address Redacted | Email |
| brandi armstrong | | | | Email Address Redacted | Email |
| Brandi Carrell | | | | Email Address Redacted | Email |
| Brandi Carter | | | | Email Address Redacted | Email |
| Brandi D Devalt | | | | Email Address Redacted | Email |
| Brandi McMillian | | | | Email Address Redacted | Email |
| Brandi Norwood-McKibben | | | | Email Address Redacted | Email |
| Brandi Wimberly | | | | Email Address Redacted | Email |
| BRANDINGBOX TEXTILES LLC | | | | Email Address Redacted | Email |
| BRANDON ADAMS | | | | Email Address Redacted | Email |
| Brandon Alexander Payton | | | | Email Address Redacted | Email |
| BRANDON ARMSTEAD | | | | Email Address Redacted | Email |
| BRANDON AUTRY | | | | Email Address Redacted | Email |
| BRANDON AUTRY | Address Redacted | | | | First Class Mail |
| BRANDON BRATHWAITE | | | | Email Address Redacted | Email |
| Brandon Brown | | | | Email Address Redacted | Email |
| Brandon Brown | | | | Email Address Redacted | Email |
| Brandon Brown | | | | Email Address Redacted | Email |
| BRANDON CARHART | | | | Email Address Redacted | Email |
| Brandon Cosby | | | | Email Address Redacted | Email |
| BRANDON DAVIS | | | | Email Address Redacted | Email |
| Brandon Davis Kuykendoll | | | | Email Address Redacted | Email |
| Brandon Demetrious Brown | | | | Email Address Redacted | Email |
| Brandon Eady | | | | Email Address Redacted | Email |
| Brandon Ervin | | | | Email Address Redacted | Email |
| Brandon Gerrard Sims | | | | Email Address Redacted | Email |
| BRANDON HARMON | | | | Email Address Redacted | Email |
| Brandon Joseph Houston | | | | Email Address Redacted | Email |
| Brandon Kaletkowski | | | | Email Address Redacted | Email |
| Brandon Kimber | | | | Email Address Redacted | Email |
| Brandon Lampkin | | | | Email Address Redacted | Email |
| Brandon Lee | | | | Email Address Redacted | Email |
| BRANDON LY | | | | Email Address Redacted | Email |
| BRANDON M BEAUDOIN | | | | Email Address Redacted | Email |
| Brandon M Moore | | | | Email Address Redacted | Email |
| brandon mabry | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Brandon Neal | | | | Email Address Redacted | Email |
| Brandon Neason | | | | Email Address Redacted | Email |
| Brandon P Broussard | | | | Email Address Redacted | Email |
| Brandon R Carter | | | | Email Address Redacted | Email |
| Brandon Rodriguez | | | | Email Address Redacted | Email |
| Brandon Shed | | | | Email Address Redacted | Email |
| BRANDON SIMMONS | | | | Email Address Redacted | Email |
| Brandon Sims | | | | Email Address Redacted | Email |
| Brandon Sims | | | | Email Address Redacted | Email |
| Brandon Usher | | | | Email Address Redacted | Email |
| BRANDON WALLER | | | | Email Address Redacted | Email |
| Brandon Watson | | | | Email Address Redacted | Email |
| Brandon williams | | | | Email Address Redacted | Email |
| brandonramirez | | | | Email Address Redacted | Email |
| BrandonWilliams | | | | Email Address Redacted | Email |
| Brandy Grenauer | | | | Email Address Redacted | Email |
| Brandy Holland | | | | Email Address Redacted | Email |
| BRANDY JONES | | | | Email Address Redacted | Email |
| Brandy Littlejohn | | | | Email Address Redacted | Email |
| Brandy Rogers | | | | Email Address Redacted | Email |
| Brandy Turner | | | | Email Address Redacted | Email |
| Brannon Walker | | | | Email Address Redacted | Email |
| Braveheart Properties | | | | Email Address Redacted | Email |
| BRAXTONS PROPERTY MANAGEMENT LLC | | | | Email Address Redacted | Email |
| Bray In Home Health Provider | | | | Email Address Redacted | Email |
| Brazzies clothing | | | | Email Address Redacted | Email |
| breah williams | | | | Email Address Redacted | Email |
| Breakfast with Shirley | | | | Email Address Redacted | Email |
| BREAKFAST WITH SHIRLEY | 9321 PHEASANT VALLEY AVE | NW NORTH CANTON, OH 44720 | | | First Class Mail |
| BREAKFAST WITH TERRY LLC | | | | Email Address Redacted | Email |
| BREAKFAST WITH TERRY LLC | 1490 FAIRWAY CIR | GREENACRES, FL 33413 | | | First Class Mail |
| Breale ali | | | | Email Address Redacted | Email |
| BREANNA BLOT | | | | Email Address Redacted | Email |
| Breanna Geiger | | | | Email Address Redacted | Email |
| Breanna Langston | | | | Email Address Redacted | Email |
| Breanna Neal | | | | Email Address Redacted | Email |
| Breeyona Moody | | | | Email Address Redacted | Email |
| Breisona Fox | | | | Email Address Redacted | Email |
| BRENDA ARNOLD | | | | Email Address Redacted | Email |
| Brenda B. Lazcano | | | | Email Address Redacted | Email |
| Brenda Castillo | | | | Email Address Redacted | Email |
| BRENDA COOPER HILL | | | | Email Address Redacted | Email |
| Brenda Francis | | | | Email Address Redacted | Email |
| BRENDA GUIDROZ | | | | Email Address Redacted | Email |
| Brenda Henderson | | | | Email Address Redacted | Email |
| Brenda Lewis | | | | Email Address Redacted | Email |
| BRENDA LISS GONZALEZ | | | | Email Address Redacted | Email |
| Brenda Nwankwo | | | | Email Address Redacted | Email |
| BRENDA RODRIGUEZ CASTILLO | | | | Email Address Redacted | Email |
| brenda walton | | | | Email Address Redacted | Email |
| Brendy Cherie | | | | Email Address Redacted | Email |
| Brenton Kempson | | | | Email Address Redacted | Email |
| Breon Nelson | | | | Email Address Redacted | Email |
| Breonna Kellogg | | | | Email Address Redacted | Email |
| Brett Bellefeuil | | | | Email Address Redacted | Email |
| Brevon Cosby | | | | Email Address Redacted | Email |
| Bria Price | | | | Email Address Redacted | Email |
| Brian A Davis | | | | Email Address Redacted | Email |
| Brian Banks | | | | Email Address Redacted | Email |
| Brian Bui Inc | | | | Email Address Redacted | Email |
| Brian Church | | | | Email Address Redacted | Email |
| Brian Cimino | | | | Email Address Redacted | Email |
| Brian Crawford | | | | Email Address Redacted | Email |
| Brian Forte | | | | Email Address Redacted | Email |
| Brian Henderson | | | | Email Address Redacted | Email |
| Brian Howard | | | | Email Address Redacted | Email |
| BRIAN KEITH BAGENSKI | | | | Email Address Redacted | Email |
| BRIAN KERINS HVAC | | | | Email Address Redacted | Email |
| Brian Kirk | | | | Email Address Redacted | Email |
| Brian Nichols | | | | Email Address Redacted | Email |
| Brian Odom | | | | Email Address Redacted | Email |
| Brian Perez | | | | Email Address Redacted | Email |
| BRIAN SONNIER | | | | Email Address Redacted | Email |
| Brian Sullivan | | | | Email Address Redacted | Email |
| Brian T Smith | | | | Email Address Redacted | Email |
| Brian Wallace | | | | Email Address Redacted | Email |
| Briana Iotts | | | | Email Address Redacted | Email |
| Briana McGee | | | | Email Address Redacted | Email |
| Briana Mohorn | | | | Email Address Redacted | Email |
| BRIANA MORALES | | | | Email Address Redacted | Email |
| BRIANA WHITE | | | | Email Address Redacted | Email |
| Briann Stephens | | | | Email Address Redacted | Email |
| Brianna Boutique | | | | Email Address Redacted | Email |
| Brianna Grillo | | | | Email Address Redacted | Email |
| Brianna Harvey | | | | Email Address Redacted | Email |
| Brianna Miles | | | | Email Address Redacted | Email |
| BRIANNA N GARCIA | | | | Email Address Redacted | Email |
| BRIANNA N GARCIA | Address Redacted | | | | First Class Mail |
| Brianna Spruell | | | | Email Address Redacted | Email |
| Brianna Turner-Atkinson | | | | Email Address Redacted | Email |
| BRIAN'S AUTOMOTIVE LLC | | | | Email Address Redacted | Email |
| Brickarc Peredo | | | | Email Address Redacted | Email |
| Bricola Dugger | | | | Email Address Redacted | Email |
| BrickBric LLC | | | | Email Address Redacted | Email |
| BRIDGETT HOLLAND | | | | Email Address Redacted | Email |
| Bridgett Annette Jones-Reyes | | | | Email Address Redacted | Email |
| Bridgett Russell | | | | Email Address Redacted | Email |
| Bridgett Turner | | | | Email Address Redacted | Email |
| Bridgette P Murray | | | | Email Address Redacted | Email |
| Bridgette Robertson | | | | Email Address Redacted | Email |
| Bridgettes hair | | | | Email Address Redacted | Email |
| Bridging The Gaps | | | | Email Address Redacted | Email |
| Brien Curran | | | | Email Address Redacted | Email |
| BRIEN RAM | | | | Email Address Redacted | Email |
| Briggit carbuccia | | | | Email Address Redacted | Email |
| Bright Futures | | | | Email Address Redacted | Email |
| Bright Minds Ark | | | | Email Address Redacted | Email |
| Bright Spaces, LLC | | | | Email Address Redacted | Email |
| Brighthouse Service Solutions LLC | | | | Email Address Redacted | Email |
| BRIGHTLINKS WIRELESS INC | | | | Email Address Redacted | Email |
| Brigitte Dixon | | | | Email Address Redacted | Email |
| Brik House Realty, LLC | | | | Email Address Redacted | Email |
| BRILLIANCE IN MOTION NOLO | | | | Email Address Redacted | Email |
| BRILMAR CARGO CENTER | | | | Email Address Redacted | Email |
| Brionna Young | | | | Email Address Redacted | Email |
| brisha conway | | | | Email Address Redacted | Email |
| Britney Banks | | | | Email Address Redacted | Email |
| Britney Brisbon | | | | Email Address Redacted | Email |
| BRITNEY HALL | | | | Email Address Redacted | Email |
| Britney Smith | | | | Email Address Redacted | Email |
| Britney Wright | | | | Email Address Redacted | Email |
| Britni Robertson | | | | Email Address Redacted | Email |
| BRITNI SWANN | | | | Email Address Redacted | Email |
| brittani alece hebron | | | | Email Address Redacted | Email |
| Brittani McKinney | | | | Email Address Redacted | Email |
| Brittani Morris | | | | Email Address Redacted | Email |
| Brittany Baynes | | | | Email Address Redacted | Email |
| Brittany Blackmon | | | | Email Address Redacted | Email |
| Brittany Campagna | | | | Email Address Redacted | Email |
| Brittany cazabon | | | | Email Address Redacted | Email |
| Brittany cazabon | | | | Email Address Redacted | Email |
| Brittany Colbert | | | | Email Address Redacted | Email |
| BRITTANY COLBERT | Address Redacted | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Brittany Cottingham | | | Email Address Redacted | Email |
| BRITTANY CURRINGTON | | | Email Address Redacted | Email |
| BRITTANY FAUST | | | Email Address Redacted | Email |
| BRITTANY GALLEGOS | | | Email Address Redacted | Email |
| BRITTANY GAVIN | | | Email Address Redacted | Email |
| Brittany Harris | | | Email Address Redacted | Email |
| Brittany Jackson | | | Email Address Redacted | Email |
| Brittany Johnson | | | Email Address Redacted | Email |
| Brittany Ross | | | Email Address Redacted | Email |
| Brittany Spruell | | | Email Address Redacted | Email |
| Brittany Staples | | | Email Address Redacted | Email |
| Brittany Victory | | | Email Address Redacted | Email |
| Brittany Watson | | | Email Address Redacted | Email |
| Brittany williams | | | Email Address Redacted | Email |
| Brittany Zagojski | | | Email Address Redacted | Email |
| Brittney Bradwell | | | Email Address Redacted | Email |
| Brittney Cooper | | | Email Address Redacted | Email |
| Brittney Dunbar | | | Email Address Redacted | Email |
| BRITTNEY ELLIS | | | Email Address Redacted | Email |
| Brittney Hall | | | Email Address Redacted | Email |
| Brittney Lamons | | | Email Address Redacted | Email |
| BRITTNEY NELSON | | | Email Address Redacted | Email |
| Brittney Payne | | | Email Address Redacted | Email |
| Brittney Ross | | | Email Address Redacted | Email |
| Brittney Rutherford | | | Email Address Redacted | Email |
| Brittney Tackett | | | Email Address Redacted | Email |
| Brittney Thomas | | | Email Address Redacted | Email |
| Brittney Wilson | | | Email Address Redacted | Email |
| BRITTON BURDEN | | | Email Address Redacted | Email |
| Brizhane Hicks | | | Email Address Redacted | Email |
| Broadway Services | | | Email Address Redacted | Email |
| Brock Steel LLC | | | Email Address Redacted | Email |
| BROCK STEEL LLC | 163 DOE TRAIL DRIVE | LEXINGTON, SC 29073 | | First Class Mail |
| brockington yardcare and landscaping | | | Email Address Redacted | Email |
| Broderick Crosby | | | Email Address Redacted | Email |
| Broderick Engram | | | Email Address Redacted | Email |
| Brody Deep Stump Removing LLC | | | Email Address Redacted | Email |
| Broniesha Sims | | | Email Address Redacted | Email |
| Bronwyn C Fynn | | | Email Address Redacted | Email |
| brooke banks | | | Email Address Redacted | Email |
| Brooke Bradbury | | | Email Address Redacted | Email |
| Brooke Coleman | | | Email Address Redacted | Email |
| Brooke Rouse | | | Email Address Redacted | Email |
| Brooke-Lynne Horton | | | Email Address Redacted | Email |
| Brooklyn Samuel | | | Email Address Redacted | Email |
| Brooklyns finest enterprises llc | | | Email Address Redacted | Email |
| Brooks Nunez | | | Email Address Redacted | Email |
| Brother 2 Brother Contractors | | | Email Address Redacted | Email |
| Brother J Auto sales | | | Email Address Redacted | Email |
| Brothers | | | Email Address Redacted | Email |
| BROWN HAIR & XQUISITE BEAUTY SALON | | | Email Address Redacted | Email |
| Brown Stump Removing LLC | | | Email Address Redacted | Email |
| Brows for Belle Amet LLC | | | Email Address Redacted | Email |
| Bruce Anderson | | | Email Address Redacted | Email |
| Bruce D Poland | | | Email Address Redacted | Email |
| Bruce Johnson | | | Email Address Redacted | Email |
| Bruce Peterson Photography | | | Email Address Redacted | Email |
| BRUCE REIFENRATH | | | Email Address Redacted | Email |
| BRUCE REIFENRATH | Address Redacted | | | First Class Mail |
| Bruce Thomas | | | Email Address Redacted | Email |
| Bruening Wheat LLC | | | Email Address Redacted | Email |
| Bruno Quintana | | | Email Address Redacted | Email |
| BRUNO RUIZ-CASTANO | | | Email Address Redacted | Email |
| Bryan A Lopez Grandales | | | Email Address Redacted | Email |
| Bryan Adams | | | Email Address Redacted | Email |
| Bryan Adams Painting | | | Email Address Redacted | Email |
| Bryan Brantley | | | Email Address Redacted | Email |
| Bryan Castillo | | | Email Address Redacted | Email |
| Bryan Crute | | | Email Address Redacted | Email |
| Bryan D. Miley | | | Email Address Redacted | Email |
| BRYAN HAMMOND | | | Email Address Redacted | Email |
| Bryan Nichols | | | Email Address Redacted | Email |
| BRYANS MARTIN | | | Email Address Redacted | Email |
| Bryanna Lee | | | Email Address Redacted | Email |
| Bryanna Moses | | | Email Address Redacted | Email |
| Bryans Logistics | | | Email Address Redacted | Email |
| Bryant Esquivel | | | Email Address Redacted | Email |
| Bryant McKinney | | | Email Address Redacted | Email |
| Bryson Traylor | | | Email Address Redacted | Email |
| BSHEK'D LIP KOLORS LLC | | | Email Address Redacted | Email |
| BTB Family Tax Service INC | | | Email Address Redacted | Email |
| Buffon Gauthier | | | Email Address Redacted | Email |
| Bugg8 Kutz | | | Email Address Redacted | Email |
| BUI CAM UYEN | | | Email Address Redacted | Email |
| BUI HUNG | | | Email Address Redacted | Email |
| Building Battles | | | Email Address Redacted | Email |
| Building Construction LLC | | | Email Address Redacted | Email |
| Building Neighborhood Partnerships Inc. | | | Email Address Redacted | Email |
| Bulgin Painting | | | Email Address Redacted | Email |
| Bundle deals on wheels | | | Email Address Redacted | Email |
| Bundles Of Joyz | | | Email Address Redacted | Email |
| BURDEN BEARER CHURCH | | | Email Address Redacted | Email |
| Burden-lowery roofing | | | Email Address Redacted | Email |
| Burki eggs | | | Email Address Redacted | Email |
| BurrowsINK LLC | | | Email Address Redacted | Email |
| BURST OF CLASS LLC | | | Email Address Redacted | Email |
| Burton Elite Properties LLC | | | Email Address Redacted | Email |
| Bushra Khan | | | Email Address Redacted | Email |
| BUSINESS 2020 LLC | | | Email Address Redacted | Email |
| Business Class Transportation | | | Email Address Redacted | Email |
| Butterflii Enterprise | | | Email Address Redacted | Email |
| butterfly car wash inc | | | Email Address Redacted | Email |
| BUYREDUX INC | | | Email Address Redacted | Email |
| BVC Consulting Inc | | | Email Address Redacted | Email |
| BVD LLC | | | Email Address Redacted | Email |
| BW Catering | | | Email Address Redacted | Email |
| BW Moffett | | | Email Address Redacted | Email |
| By Grace Transportation | | | Email Address Redacted | Email |
| By Means of Transport LLC | | | Email Address Redacted | Email |
| Byran Choice | | | Email Address Redacted | Email |
| BYRANT ONEAL | | | Email Address Redacted | Email |
| BYRD INNOVATIONS LLC | | | Email Address Redacted | Email |
| BYRON E COTES | | | Email Address Redacted | Email |
| Byron Greens | | | Email Address Redacted | Email |
| Byron Hollinger | | | Email Address Redacted | Email |
| Byron Matthews | | | Email Address Redacted | Email |
| C & C Automotive Towing, Repair And Storage LLC | | | Email Address Redacted | Email |
| C & G Contractors | | | Email Address Redacted | Email |
| c & K Professional corp | | | Email Address Redacted | Email |
| C & K TRANSPORTATION LLC | | | Email Address Redacted | Email |
| C Moore Brows Permanent Cosmetics | | | Email Address Redacted | Email |
| C Patel LLC | | | Email Address Redacted | Email |
| C V Ocean Plumbing Inc | | | Email Address Redacted | Email |
| C&C Catering | | | Email Address Redacted | Email |
| C&D TRANSPORTATION AND CLEANING SERVICES LLC | | | Email Address Redacted | Email |
| C&J Taxi service | | | Email Address Redacted | Email |
| C. KOURKOULAKOS JEWELERS, INC. | | | Email Address Redacted | Email |
| C. Owens DFW Investments | | | Email Address Redacted | Email |
| C.H.O.I.C.E | | | Email Address Redacted | Email |
| C.I.C. LOCKETT PHOTOGRAPHY | | | Email Address Redacted | Email |
| C.i. trendy kids wear | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| C.R FLOORS | | | Email Address Redacted | Email |
| C.S.FULKS LOGISTICS LLC | | | Email Address Redacted | Email |
| C15 Music Management LLC | | | Email Address Redacted | Email |
| C3 Trucking LLC | | | Email Address Redacted | Email |
| C4U Properties Inc | | | Email Address Redacted | Email |
| Caddy Coulibaly | | | Email Address Redacted | Email |
| Cadena Cartage | | | Email Address Redacted | Email |
| Cafe Aimee LLC | | | Email Address Redacted | Email |
| CAFE AIMEE LLC | 907 LOST CREEK CIRCLE | STONE MOUTAIN, GA 30088 | | First Class Mail |
| Cafe Hans Sports Bar, LLC | | | Email Address Redacted | Email |
| Cafeteria LLC | | | Email Address Redacted | Email |
| Cahanna Dawson | | | Email Address Redacted | Email |
| CAIBARIEN TRUCKING LLC | | | Email Address Redacted | Email |
| CAITLIN DUMKE | | | Email Address Redacted | Email |
| Caiuan Simpson | | | Email Address Redacted | Email |
| CAL COMMUNITIES INC | | | Email Address Redacted | Email |
| Cal Kehoe | | | Email Address Redacted | Email |
| Calandris Lamb | | | Email Address Redacted | Email |
| Calbay Enterprises, Inc. | | | Email Address Redacted | Email |
| Caldrekia Mckenzie | | | Email Address Redacted | Email |
| CALEB AUGUSTIN | | | Email Address Redacted | Email |
| CALEB DUETT | | | Email Address Redacted | Email |
| Caleb Preston | | | Email Address Redacted | Email |
| CALI DELIVERY | | | Email Address Redacted | Email |
| CALISTHENE JACQUES | | | Email Address Redacted | Email |
| Calixte Assets & Management LLC | | | Email Address Redacted | Email |
| CALLITHA WOMACK | | | Email Address Redacted | Email |
| Calund Wells | | | Email Address Redacted | Email |
| Calvin Belt | | | Email Address Redacted | Email |
| Calvin Hightower | | | Email Address Redacted | Email |
| Calvin Pennix | | | Email Address Redacted | Email |
| Calvin Stanley Styles | | | Email Address Redacted | Email |
| Cam Nuoi Thi Ta | | | Email Address Redacted | Email |
| Camacho Health | | | Email Address Redacted | Email |
| Cambre Company LLC | | | Email Address Redacted | Email |
| Cameel Wellington-Walls | | | Email Address Redacted | Email |
| CAMELLIA JONES | | | Email Address Redacted | Email |
| CAMELLIA MABRY | | | Email Address Redacted | Email |
| Cameron Edwards | | | Email Address Redacted | Email |
| cameron enterprise llc | | | Email Address Redacted | Email |
| Cameron L Kirk | | | Email Address Redacted | Email |
| Cameron Snow Services | | | Email Address Redacted | Email |
| CAMIEL MILLER | | | Email Address Redacted | Email |
| Camila Caraballo Cabezas | | | Email Address Redacted | Email |
| Camila Martinello | | | Email Address Redacted | Email |
| Camille J Geoghagen | | | Email Address Redacted | Email |
| camille story | | | Email Address Redacted | Email |
| Camilla Harris | | | Email Address Redacted | Email |
| Camilla Jean | | | Email Address Redacted | Email |
| Camilo Palomino | | | Email Address Redacted | Email |
| camilo tamayo | | | Email Address Redacted | Email |
| Cammie Williamson | | | Email Address Redacted | Email |
| Cammhu T Nguyen | | | Email Address Redacted | Email |
| Campbell enterprises | | | Email Address Redacted | Email |
| CANDACE DEAN | | | Email Address Redacted | Email |
| Candace Dixon | | | Email Address Redacted | Email |
| Candace Rhoden | | | Email Address Redacted | Email |
| Candace Williams | | | Email Address Redacted | Email |
| Candelario Rios | | | Email Address Redacted | Email |
| CANDICE FLOURNOY | | | Email Address Redacted | Email |
| Candice Love | | | Email Address Redacted | Email |
| Candice Neg Consultants | | | Email Address Redacted | Email |
| Candice Stocker | | | Email Address Redacted | Email |
| Candice Thomas | | | Email Address Redacted | Email |
| Candid Visuals LLC | | | Email Address Redacted | Email |
| Candis Robinson | | | Email Address Redacted | Email |
| Candyce Lynne Salce | | | Email Address Redacted | Email |
| Cannon Motorsports & Logistics, LLC | | | Email Address Redacted | Email |
| Canvas Connection USA INC | | | Email Address Redacted | Email |
| cap global ltd | | | Email Address Redacted | Email |
| Capan Transit llc | | | Email Address Redacted | Email |
| CAPITAINE FASHION INC | | | Email Address Redacted | Email |
| Capital 1st Credit, LLC | | | Email Address Redacted | Email |
| CAPITAL ACCOUNTING SOLUTIONS | | | Email Address Redacted | Email |
| Capital Barber Academy LLC | | | Email Address Redacted | Email |
| Capital Black Car Services | | | Email Address Redacted | Email |
| Capital Management Group of Washington | | | Email Address Redacted | Email |
| D.C., Inc. | | | | |
| Capital Tax LLC | | | Email Address Redacted | Email |
| Capricia smith | | | Email Address Redacted | Email |
| Car Cleaning LLC | | | Email Address Redacted | Email |
| CAR DEALER RX LLC | | | Email Address Redacted | Email |
| Car Freaks Cars LLC | | | Email Address Redacted | Email |
| CAR GALLERY, LLC | | | Email Address Redacted | Email |
| Car genie cash and detail | | | Email Address Redacted | Email |
| CARA DUNBAR | | | Email Address Redacted | Email |
| Cardinal Black E&M | | | Email Address Redacted | Email |
| caressa smith | | | Email Address Redacted | Email |
| Cargo United BC LC | | | Email Address Redacted | Email |
| CARIBBEAN FUELS, INC. | | | Email Address Redacted | Email |
| CARIBBEAN WAVES BAND LLC | | | Email Address Redacted | Email |
| Caribe Paradise Inc. | | | Email Address Redacted | Email |
| caridad calero | | | Email Address Redacted | Email |
| carinaalscottwalcott | | | Email Address Redacted | Email |
| Caring For You | | | Email Address Redacted | Email |
| Caring For You | | | Email Address Redacted | Email |
| carkings llc | | | Email Address Redacted | Email |
| Carl & carson Logistics Llc | | | Email Address Redacted | Email |
| Carl C. Grayson | | | Email Address Redacted | Email |
| Carl Cotright | | | Email Address Redacted | Email |
| CARL COWAN | | | Email Address Redacted | Email |
| Carl Dalencourt | | | Email Address Redacted | Email |
| Carl Gillespie | | | Email Address Redacted | Email |
| carl jazz | | | Email Address Redacted | Email |
| Carl Mitchell | | | Email Address Redacted | Email |
| CARL ROBERTSON | | | Email Address Redacted | Email |
| Carla Campos | | | Email Address Redacted | Email |
| Carla Clay | | | Email Address Redacted | Email |
| CARLA CONNOR LOWE | | | Email Address Redacted | Email |
| Carla Curry | | | Email Address Redacted | Email |
| Carla Dailey | | | Email Address Redacted | Email |
| Carla Daniels | | | Email Address Redacted | Email |
| Carla Espinosa | | | Email Address Redacted | Email |
| Carla Guy | | | Email Address Redacted | Email |
| Carla Harris | | | Email Address Redacted | Email |
| CARLA HAYES | | | Email Address Redacted | Email |
| carla juiceus | | | Email Address Redacted | Email |
| Carla Little | | | Email Address Redacted | Email |
| Carla M Lawson | | | Email Address Redacted | Email |
| Carla M Lawson | | | Email Address Redacted | Email |
| CARLA OLMEDO | | | Email Address Redacted | Email |
| CARLA OLMEDO | Address Redacted | | | First Class Mail |
| Carla R. Martinez | | | Email Address Redacted | Email |
| Carla's Catering | | | Email Address Redacted | Email |
| Carlin Gandy | | | Email Address Redacted | Email |
| Carline cyprien | | | Email Address Redacted | Email |
| Carline Meritilus | | | Email Address Redacted | Email |
| Carlisha Lumpkin | | | Email Address Redacted | Email |
| Carlito P. Ilawan DDS Covington Inc. | | | Email Address Redacted | Email |
| carlo clemente | | | Email Address Redacted | Email |
| CARLO JEAN | | | Email Address Redacted | Email |
| Carlo Mercharles | | | Email Address Redacted | Email |
| Carlon Shelton | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carlos a jeri | | Email Address Redacted | Email |
| Carlos A Restrepo | | Email Address Redacted | Email |
| CARLOS A REYES | | Email Address Redacted | Email |
| CARLOS A REYES | Address Redacted | | First Class Mail |
| CARLOS ALBERTO PARNAU | | Email Address Redacted | Email |
| Carlos Aleman | | Email Address Redacted | Email |
| Carlos Alfonso Boada Basulto | | Email Address Redacted | Email |
| Carlos Baron | | Email Address Redacted | Email |
| CARLOS BERMUDEZ | | Email Address Redacted | Email |
| Carlos Blanton Jr | | Email Address Redacted | Email |
| Carlos Damian Rivera Gonzalez | | Email Address Redacted | Email |
| Carlos De La Cruz | | Email Address Redacted | Email |
| CARLOS DIAZ | | Email Address Redacted | Email |
| Carlos Enrique Fernandez Valerino | | Email Address Redacted | Email |
| CARLOS ENRIQUE FERNANDEZ VALERINO | Address Redacted | | First Class Mail |
| Carlos Estrada | | Email Address Redacted | Email |
| CARLOS FROILAN CARDENAS GALIANO | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Guzman | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| CARLOS HILL | | Email Address Redacted | Email |
| Carlos Javier Alicea | | Email Address Redacted | Email |
| CARLOS JAVIER MOLERO | | Email Address Redacted | Email |
| Carlos Jenkins | | Email Address Redacted | Email |
| Carlos L Pulido | | Email Address Redacted | Email |
| CARLOS LUIS CONSTRUCTION | | Email Address Redacted | Email |
| CARLOS LUIS ZULETA | | Email Address Redacted | Email |
| CARLOS M CARVAJAL | | Email Address Redacted | Email |
| Carlos Maujo | | Email Address Redacted | Email |
| CARLOS MEDINA | | Email Address Redacted | Email |
| Carlos Montano | | Email Address Redacted | Email |
| Carlos Noda | | Email Address Redacted | Email |
| CARLOS OLVERA | | Email Address Redacted | Email |
| CARLOS PORTAL | | Email Address Redacted | Email |
| CARLOS R FIGUEREDO | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramos | | Email Address Redacted | Email |
| Carlos Reyes | | Email Address Redacted | Email |
| CARLOS RIOS LEMOINE | | Email Address Redacted | Email |
| CARLOS RIOS LEMOINE | Address Redacted | | First Class Mail |
| CARLOS RONDON | | Email Address Redacted | Email |
| CARLOS SALFRAN FAEZ | | Email Address Redacted | Email |
| Carlos Schulze | | Email Address Redacted | Email |
| Carlos Valino | | Email Address Redacted | Email |
| Carlos Vargas | | Email Address Redacted | Email |
| Carlos Y. Bonifacio-Diaz | | Email Address Redacted | Email |
| Carlovy Gonzalez | | Email Address Redacted | Email |
| Carlton Abron | | Email Address Redacted | Email |
| Carlton Barrett | | Email Address Redacted | Email |
| Carlton Burton | | Email Address Redacted | Email |
| Carlton Wiley | | Email Address Redacted | Email |
| Carly Taxi services | | Email Address Redacted | Email |
| CARMELLE CANGE FLEURANT | | Email Address Redacted | Email |
| CARMELLE PROSPER | | Email Address Redacted | Email |
| Carmen Crenshaw | | Email Address Redacted | Email |
| Carmen Denia Rodriguez | | Email Address Redacted | Email |
| CARMEN FERNANDEZ | | Email Address Redacted | Email |
| Carmen Knott | | Email Address Redacted | Email |
| Carmen Luciano | | Email Address Redacted | Email |
| CARMEN R RAMOS | | Email Address Redacted | Email |
| Carmen Robinson | | Email Address Redacted | Email |
| Carmen Smith | | Email Address Redacted | Email |
| CarmenRodriguez | | Email Address Redacted | Email |
| Carnegie Trucking Group LLC | | Email Address Redacted | Email |
| carnell boyd | | Email Address Redacted | Email |
| carnika boyd | | Email Address Redacted | Email |
| CAROL FLEMMING | | Email Address Redacted | Email |
| CAROL GINETH PENA TORRES | | Email Address Redacted | Email |
| carol joiner | | Email Address Redacted | Email |
| CAROL P TAYLOR | | Email Address Redacted | Email |
| CAROL S THOMAS | | Email Address Redacted | Email |
| Carol Stallworth | | Email Address Redacted | Email |
| CAROLINA CARDENAS | | Email Address Redacted | Email |
| Carolina Paez | | Email Address Redacted | Email |
| Caroline Maina | | Email Address Redacted | Email |
| CAROLINE TAMBI | | Email Address Redacted | Email |
| Carolyn | | Email Address Redacted | Email |
| Carolyn Dan | | Email Address Redacted | Email |
| Carolyn Murray | | Email Address Redacted | Email |
| Carolyne Makombe | | Email Address Redacted | Email |
| Carolyn's | | Email Address Redacted | Email |
| Caron woods | | Email Address Redacted | Email |
| Cargella Kirby | | Email Address Redacted | Email |
| Carrie Lewis | | Email Address Redacted | Email |
| Carrie McLeod Algeo | | Email Address Redacted | Email |
| Carrie Walker | | Email Address Redacted | Email |
| Carrolle helping hands | | Email Address Redacted | Email |
| Carter Advisory Group, INC | | Email Address Redacted | Email |
| Carters Vision Photography | | Email Address Redacted | Email |
| Cary Fernandez | | Email Address Redacted | Email |
| Cary Jones | | Email Address Redacted | Email |
| Casa Del Marinero Corporation | | Email Address Redacted | Email |
| Casandra Chapa | | Email Address Redacted | Email |
| Cascio Masonry LLC | | Email Address Redacted | Email |
| casey a smith | | Email Address Redacted | Email |
| Casey Bonner | | Email Address Redacted | Email |
| Casey Gulledge | | Email Address Redacted | Email |
| Casey Kuntor | | Email Address Redacted | Email |
| Caseys Delight Soul Food , LLC | | Email Address Redacted | Email |
| Casey's Rehab | | Email Address Redacted | Email |
| Cash Brothers Investments LLC | | Email Address Redacted | Email |
| CashCloseQuickly | | Email Address Redacted | Email |
| Casildo A. Diaz | | Email Address Redacted | Email |
| CASPER CONTENT GROUP INC | | Email Address Redacted | Email |
| CASSAGNE JOASSAINT | | Email Address Redacted | Email |
| CASSANDRA BAXTER | | Email Address Redacted | Email |
| Cassandra Denise Horsely | | Email Address Redacted | Email |
| Cassandra Fallgatter | | Email Address Redacted | Email |
| CASSANDRA FRUITS LLC | | Email Address Redacted | Email |
| Cassandra Mccray | | Email Address Redacted | Email |
| CASSANDRA TAYLOR | | Email Address Redacted | Email |
| CASSANDRA WANZO | | Email Address Redacted | Email |
| Cassandra Welch | | Email Address Redacted | Email |
| CASSANDRA WILLIAMS | | Email Address Redacted | Email |
| CASSELBERRY US NAILS, LLC | | Email Address Redacted | Email |
| CAST OFF YACHT SALES LLC | | Email Address Redacted | Email |
| Category Six Logistics LLC | | Email Address Redacted | Email |
| Catenacci Construction LLC | | Email Address Redacted | Email |
| Catenacci Construction LLC | | Email Address Redacted | Email |
| CATERINA MCDADE | | Email Address Redacted | Email |
| Cates Cleaners | | Email Address Redacted | Email |
| Catessa Coleman | | Email Address Redacted | Email |
| Catharine Arnold | | Email Address Redacted | Email |
| Catherine Emenuwa | | Email Address Redacted | Email |
| Catherine Julian | | Email Address Redacted | Email |
| Catherine Luga | | Email Address Redacted | Email |
| Catherine's Health Services LLC | | Email Address Redacted | Email |
| CATHIANA JEUNE | | Email Address Redacted | Email |
| CATHY A SALGUERO | | Email Address Redacted | Email |
| CATHY COLLINS BARBOUR | | Email Address Redacted | Email |
| Cathy Howard | | Email Address Redacted | Email |
| Cathy Schmalz | | Email Address Redacted | Email |
| Cato's Property Management Company | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Catrena Carter | | | | Email Address Redacted | Email |
| Catriah Layport | | | | Email Address Redacted | Email |
| Catrice White | | | | Email Address Redacted | Email |
| CBA Music Group Inc. | | | | Email Address Redacted | Email |
| CC CARRIERS | | | | Email Address Redacted | Email |
| CC&S West Indian Food Market Inc. | | | | Email Address Redacted | Email |
| CCB Services LLC | | | | Email Address Redacted | Email |
| CCESAR, INC | | | | Email Address Redacted | Email |
| CD Tax Pros | | | | Email Address Redacted | Email |
| Cear, LLC | | | | Email Address Redacted | Email |
| Ceazer DeRoss Johnson | | | | Email Address Redacted | Email |
| CEBIEN JOSEPH | | | | Email Address Redacted | Email |
| Cecile Walker | | | | Email Address Redacted | Email |
| Cecilia lamas | | | | Email Address Redacted | Email |
| CECILIA SANDEZ | | | | Email Address Redacted | Email |
| CECILIO CASTRO VELEZ | | | | Email Address Redacted | Email |
| Ced Johnson Investments LLC | | | | Email Address Redacted | Email |
| Cedlin Silien | | | | Email Address Redacted | Email |
| Cedric Brooks | | | | Email Address Redacted | Email |
| Cedric Christian | | | | Email Address Redacted | Email |
| cedric coleman | | | | Email Address Redacted | Email |
| Cedric Fenderson | | | | Email Address Redacted | Email |
| CEDRIC HARRISON | | | | Email Address Redacted | Email |
| Cedric Lang | | | | Email Address Redacted | Email |
| Cedric Terry | | | | Email Address Redacted | Email |
| ceebconsulting | | | | Email Address Redacted | Email |
| Celanie Israel | | | | Email Address Redacted | Email |
| Celeste Brundage | | | | Email Address Redacted | Email |
| Celeste Rollins | | | | Email Address Redacted | Email |
| Celestine Johnson | | | | Email Address Redacted | Email |
| Celestine Nathan | | | | Email Address Redacted | Email |
| cellutrade lauderhill inc | | | | Email Address Redacted | Email |
| Celycia Hill | | | | Email Address Redacted | Email |
| CENESCAR MOISE | | | | Email Address Redacted | Email |
| CENTERFIRE ENTERPRISES | | | | Email Address Redacted | Email |
| CENTRAL CONN REMODELING LLC | | | | Email Address Redacted | Email |
| Central Florida Dream Realty Inc | | | | Email Address Redacted | Email |
| Centro Cristiano Vida Abundante | | | | Email Address Redacted | Email |
| ceo realty group inc | | | | Email Address Redacted | Email |
| CERRITOS FOSTER | | | | Email Address Redacted | Email |
| Certified CEO Clothing | | | | Email Address Redacted | Email |
| Certified Cleaners LLC | | | | Email Address Redacted | Email |
| Certified Environmental Professionals LLC | | | | Email Address Redacted | Email |
| Certified Transportation LLC | | | | Email Address Redacted | Email |
| CERVERA MARIA CORN LLC | | | | Email Address Redacted | Email |
| Cesa Salaam | | | | Email Address Redacted | Email |
| Cesar Animal Trapping LLC | | | | Email Address Redacted | Email |
| CESAR BELEN | | | | Email Address Redacted | Email |
| cesar duarte | | | | Email Address Redacted | Email |
| Cesar Hugo | | | | Email Address Redacted | Email |
| Cesar stephans penalo jerez | | | | Email Address Redacted | Email |
| Cesar Valdivia Castro | | | | Email Address Redacted | Email |
| Ceta International Market LLC | | | | Email Address Redacted | Email |
| CEUS TAXI | | | | Email Address Redacted | Email |
| CFitz Wash and Shine | | | | Email Address Redacted | Email |
| CFMS ENTERPRISE INC | | | | Email Address Redacted | Email |
| CGM Real estate llc | | | | Email Address Redacted | Email |
| CHACO TRAYLOR | | | | Email Address Redacted | Email |
| Chacoya S. Price | | | | Email Address Redacted | Email |
| Chaddrick Brown | | | | Email Address Redacted | Email |
| Chaddrick Ingram | | | | Email Address Redacted | Email |
| Chaddrick White | | | | Email Address Redacted | Email |
| Chadrick Cummings | | | | Email Address Redacted | Email |
| Chadwood Tyson | | | | Email Address Redacted | Email |
| Chaina Watkins | | | | Email Address Redacted | Email |
| Chakra V Sox | | | | Email Address Redacted | Email |
| chalandrea scott | | | | Email Address Redacted | Email |
| Challenge Consulting LLC | | | | Email Address Redacted | Email |
| Cham Nguyen | | | | Email Address Redacted | Email |
| Chambers retail | | | | Email Address Redacted | Email |
| CHAMBERS TRANSPORTATION LL | | | | Email Address Redacted | Email |
| Champagne Boutique | | | | Email Address Redacted | Email |
| CHAMPE RESIDENCE LLC | | | | Email Address Redacted | Email |
| Champion Curb | | | | Email Address Redacted | Email |
| Chanay Green | | | | Email Address Redacted | Email |
| Chance Trucking INC | | | | Email Address Redacted | Email |
| Chancey Augustus | | | | Email Address Redacted | Email |
| Chanda Joseph | | | | Email Address Redacted | Email |
| CHANDLER BINDER | | | | Email Address Redacted | Email |
| chandler moore | | | | Email Address Redacted | Email |
| CHANDRA ROBBINS | | | | Email Address Redacted | Email |
| Chanel Echols | | | | Email Address Redacted | Email |
| chanel mack public relations llc | | | | Email Address Redacted | Email |
| changing one life at a time | | | | Email Address Redacted | Email |
| Chani Seewald | | | | Email Address Redacted | Email |
| CHANVIA BROUSSARD | | | | Email Address Redacted | Email |
| Chanketrice Farmer | | | | Email Address Redacted | Email |
| CHANKETRICE FARMER | 2830 NW 55TH AVE, APT 2B | LAUDERHILL, FL 33313 | | | First Class Mail |
| Channah Brown | | | | Email Address Redacted | Email |
| Channing Hawkins | | | | Email Address Redacted | Email |
| Channon Giller | | | | Email Address Redacted | Email |
| Chanson Gilbert | | | | Email Address Redacted | Email |
| Chante Watson | | | | Email Address Redacted | Email |
| CHANTE WATSON | Address Redacted | | | | First Class Mail |
| Chantee Bradley | | | | Email Address Redacted | Email |
| CHANTEL PINNOCK | | | | Email Address Redacted | Email |
| CHANTERIA ADAMS | | | | Email Address Redacted | Email |
| Chantey Freeman | | | | Email Address Redacted | Email |
| CHANTEY FREEMAN | Address Redacted | | | | First Class Mail |
| Chantil Thomas | | | | Email Address Redacted | Email |
| Chanynn Burnett | | | | Email Address Redacted | Email |
| CHARDRICK D HARDY | | | | Email Address Redacted | Email |
| Charlana Michaud | | | | Email Address Redacted | Email |
| Charion Lockett | | | | Email Address Redacted | Email |
| Charis A Henderson | | | | Email Address Redacted | Email |
| Charisma McConnell | | | | Email Address Redacted | Email |
| Charisma One Enterprises | | | | Email Address Redacted | Email |
| Charisma Perkins | | | | Email Address Redacted | Email |
| Charity Jefferson | | | | Email Address Redacted | Email |
| Charity Remington | | | | Email Address Redacted | Email |
| Charleen Investement | | | | Email Address Redacted | Email |
| Charlena Harris | | | | Email Address Redacted | Email |
| Charlena Steward | | | | Email Address Redacted | Email |
| CHARLENE ARNOLD | | | | Email Address Redacted | Email |
| CHARLENE COUSIN | | | | Email Address Redacted | Email |
| Charlene Nguyen | | | | Email Address Redacted | Email |
| Charlene Rose | | | | Email Address Redacted | Email |
| Charlene Wilcher | | | | Email Address Redacted | Email |
| Charles A Bethea | | | | Email Address Redacted | Email |
| CHARLES BRAKE | | | | Email Address Redacted | Email |
| Charles Calvin Muckle | | | | Email Address Redacted | Email |
| Charles Deal | | | | Email Address Redacted | Email |
| Charles E. Carroll | | | | Email Address Redacted | Email |
| Charles E. Moore III | | | | Email Address Redacted | Email |
| Charles Ford III | | | | Email Address Redacted | Email |
| CHARLES H McCLASKY | | | | Email Address Redacted | Email |
| Charles Heaggeans | | | | Email Address Redacted | Email |
| Charles Hesler | | | | Email Address Redacted | Email |
| Charles Hyde | | | | Email Address Redacted | Email |
| Charles J Edmunds | | | | Email Address Redacted | Email |
| charles jackson | | | | Email Address Redacted | Email |
| CHARLES JACKSON JR | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| charles logistix LLC | | | | Email Address Redacted | Email |
| CHARLES M BRADLEY JR | | | | Email Address Redacted | Email |
| Charles Maddox Pools & Spas | | | | Email Address Redacted | Email |
| Charles Mallory | | | | Email Address Redacted | Email |
| CHARLES MONROE | | | | Email Address Redacted | Email |
| Charles Perry | | | | Email Address Redacted | Email |
| Charles Pleasant | | | | Email Address Redacted | Email |
| CHARLES R ROGERS | | | | Email Address Redacted | Email |
| Charles Saint Fleur | | | | Email Address Redacted | Email |
| Charles Sales | | | | Email Address Redacted | Email |
| Charles Smith Jr. | | | | Email Address Redacted | Email |
| Charles Wentzer | | | | Email Address Redacted | Email |
| Charles Wilson | | | | Email Address Redacted | Email |
| Charleston Hamon | | | | Email Address Redacted | Email |
| charlie bone | | | | Email Address Redacted | Email |
| charlie brown | | | | Email Address Redacted | Email |
| Charlie Mabrey | | | | Email Address Redacted | Email |
| Charlie Paulhill | | | | Email Address Redacted | Email |
| Charline Smart | | | | Email Address Redacted | Email |
| CHARLITA WILLIAMSON | | | | Email Address Redacted | Email |
| CHARLOTTE TERRY LLC | | | | Email Address Redacted | Email |
| Charlton Mitchell | | | | Email Address Redacted | Email |
| Charly Trucking | | | | Email Address Redacted | Email |
| Charm City Realty LLC | | | | Email Address Redacted | Email |
| Charmaine hinton | | | | Email Address Redacted | Email |
| Charmaine Housey | | | | Email Address Redacted | Email |
| CHARMAINE STOCKER BARNHILL | | | | Email Address Redacted | Email |
| Charmaine Frase, Inc | | | | Email Address Redacted | Email |
| Charmekia Pertillo | | | | Email Address Redacted | Email |
| Charmell Slater llc | | | | Email Address Redacted | Email |
| Charmia Linen | | | | Email Address Redacted | Email |
| CHARMING 1, INC. | | | | Email Address Redacted | Email |
| Charnae Rogers | | | | Email Address Redacted | Email |
| charnece chatman | | | | Email Address Redacted | Email |
| Charoprah Smith | | | | Email Address Redacted | Email |
| Charrod Saddler | | | | Email Address Redacted | Email |
| Char's Hot Plate LLC | | | | Email Address Redacted | Email |
| Charsalynn Mitchell | | | | Email Address Redacted | Email |
| CHARVIS OWENS | | | | Email Address Redacted | Email |
| Chase Street Properties | | | | Email Address Redacted | Email |
| Chasen Money Entertainment The Label | | | | Email Address Redacted | Email |
| Chastie Paige | | | | Email Address Redacted | Email |
| Chasity Craig | | | | Email Address Redacted | Email |
| CHASITY HARRIS | | | | Email Address Redacted | Email |
| Chateau Enterprise Grp. LLC | | | | Email Address Redacted | Email |
| CHAU LY | | | | Email Address Redacted | Email |
| Chau Nguyen | | | | Email Address Redacted | Email |
| Chau Tran | | | | Email Address Redacted | Email |
| Chau Tran | | | | Email Address Redacted | Email |
| CHAUDRAE JONES | | | | Email Address Redacted | Email |
| Chauncey Laster | | | | Email Address Redacted | Email |
| Chauncey Smith | | | | Email Address Redacted | Email |
| CHAUNCEY SMITH | Address Redacted | | | | First Class Mail |
| CHAUNCY FENDERSON | | | | Email Address Redacted | Email |
| chaundra matlock | | | | Email Address Redacted | Email |
| Chauntacey Harris | | | | Email Address Redacted | Email |
| Chaunte Johnson | | | | Email Address Redacted | Email |
| CHAVEZ DONELSON | | | | Email Address Redacted | Email |
| chazonpronaturalsllc | | | | Email Address Redacted | Email |
| Chattadie Rochon | | | | Email Address Redacted | Email |
| Chazzelles LLC | 8620 North Sherman Circle | Apt - 406 | Miramar, FL 33025 | | First Class Mail |
| Chazzmin Benson | | | | Email Address Redacted | Email |
| Che Arthur | | | | Email Address Redacted | Email |
| Check The Forcast LLC | | | | Email Address Redacted | Email |
| CHEESE CURLS PETER ARQUETTE | | | | Email Address Redacted | Email |
| Cheese Master | | | | Email Address Redacted | Email |
| CHEESE MASTER | 8204 BIRCH ST | MANASSAS, VA 20111 | | | First Class Mail |
| CHEF Cooking Service | | | | Email Address Redacted | Email |
| chelsea advertising and transpo inc | | | | Email Address Redacted | Email |
| chelsea carter | | | | Email Address Redacted | Email |
| Chelsea Coleman | | | | Email Address Redacted | Email |
| Chelsea Jackson | | | | Email Address Redacted | Email |
| Chelsea Mosley | | | | Email Address Redacted | Email |
| Chelsea Warren | | | | Email Address Redacted | Email |
| Chelsia Got pressure | | | | Email Address Redacted | Email |
| Chem-Lo Pest Management | | | | Email Address Redacted | Email |
| CHEM-LO PEST MANAGEMENT | 16478 SW 85 PLACE | MIAMI, FL 33193 | | | First Class Mail |
| Chenica Davis | | | | Email Address Redacted | Email |
| CHENIQA | | | | Email Address Redacted | Email |
| Chenita Neal | | | | Email Address Redacted | Email |
| Chenita Neal | | | | Email Address Redacted | Email |
| Chenna Latta | | | | Email Address Redacted | Email |
| Chenoa's Mobile Braiding | | | | Email Address Redacted | Email |
| Cheray braddy | | | | Email Address Redacted | Email |
| Cherell Folse | | | | Email Address Redacted | Email |
| Cherise L. Riley | | | | Email Address Redacted | Email |
| Cherise McCaleb | | | | Email Address Redacted | Email |
| Chernique Allston | | | | Email Address Redacted | Email |
| CHERRIEE WILSON | | | | Email Address Redacted | Email |
| Cherron Triplett | | | | Email Address Redacted | Email |
| Cherry Dunn LLC | | | | Email Address Redacted | Email |
| Cherry Jones | | | | Email Address Redacted | Email |
| CHERRY SYMONE MILTON | | | | Email Address Redacted | Email |
| CHERVIL NEVEU | | | | Email Address Redacted | Email |
| CHERY CARIBBEAN BUFFET LLC | | | | Email Address Redacted | Email |
| Cheryl Banks | | | | Email Address Redacted | Email |
| cheryl gustafson | | | | Email Address Redacted | Email |
| Cheryl Hyatt | | | | Email Address Redacted | Email |
| Cheryl Landry | | | | Email Address Redacted | Email |
| Cheryl Leonard | | | | Email Address Redacted | Email |
| Cheskel Markowitz | | | | Email Address Redacted | Email |
| CHEZ AVRIL | | | | Email Address Redacted | Email |
| CHEZ DAVID AND SON CATERING | | | | Email Address Redacted | Email |
| Chez Nous Styles by Marc King | | | | Email Address Redacted | Email |
| Chi Nguyen | | | | Email Address Redacted | Email |
| chi phan | | | | Email Address Redacted | Email |
| CHIC & EXQUISITE HAIR EXTENTIONS BY CEE'JAY | | | | Email Address Redacted | Email |
| CHIC 83 BOUTIQUE | | | | Email Address Redacted | Email |
| Chicago Title Land | | | | Email Address Redacted | Email |
| Chicago Truth Inc | | | | Email Address Redacted | Email |
| CHICKEN BARRON | | | | Email Address Redacted | Email |
| Chicken Grill Chop Chop Corp | | | | Email Address Redacted | Email |
| chidi | | | | Email Address Redacted | Email |
| CHIDI | Address Redacted | | | | First Class Mail |
| Chief Property Inc | | | | Email Address Redacted | Email |
| CHIEKO BARNES | | | | Email Address Redacted | Email |
| Chiemela Nwaobasi | | | | Email Address Redacted | Email |
| Childone Israel | | | | Email Address Redacted | Email |
| children care ramirez | | | | Email Address Redacted | Email |
| Childrens Boutique and Treasures | | | | Email Address Redacted | Email |
| CHIMERE MCCRAY | | | | Email Address Redacted | Email |
| CHIMNEY SWEEP LLC | | | | Email Address Redacted | Email |
| China Hut Inc. | | | | Email Address Redacted | Email |
| CHINA ONE OF AIKEN LLC | | | | Email Address Redacted | Email |
| Chinasa Adigwe | | | | Email Address Redacted | Email |
| Chincia Bell | | | | Email Address Redacted | Email |
| Chioma Williams | | | | Email Address Redacted | Email |
| Chiquita Barthel | | | | Email Address Redacted | Email |
| CHIQUITA ELUS | | | | Email Address Redacted | Email |
| Chiquita James | | | | Email Address Redacted | Email |
| Chiquita Smith | | | | Email Address Redacted | Email |
| Chiquita Thornton | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chitia Edwards | | | Email Address Redacted | Email |
| Chloe's Trucking Inc | | | Email Address Redacted | Email |
| Choi-Bose Law LLC | | | Email Address Redacted | Email |
| CHOICE CLEANERS LLC | | | Email Address Redacted | Email |
| Choice Contractors | | | Email Address Redacted | Email |
| CHORES LLC | | | Email Address Redacted | Email |
| Choudhury Hasan MD | | | Email Address Redacted | Email |
| Chris Agrinsoni | | | Email Address Redacted | Email |
| Chris Ashley Pro beauty | | | Email Address Redacted | Email |
| Chris Glover Trucking | | | Email Address Redacted | Email |
| Chris Hatten | | | Email Address Redacted | Email |
| Chris Ivy | | | Email Address Redacted | Email |
| CHRIS IVY | Address Redacted | | | First Class Mail |
| Chris Jones | | | Email Address Redacted | Email |
| CHRIS MARLEY D TIENTCHEU | | | Email Address Redacted | Email |
| Chris Smith Real Estate PA | | | Email Address Redacted | Email |
| Chris Spearmon | | | Email Address Redacted | Email |
| Chris Spearmon | | | Email Address Redacted | Email |
| Chris swezy llc | | | Email Address Redacted | Email |
| CHRIS THE FASTEST LLC | | | Email Address Redacted | Email |
| CHRIS THE FASTEST LLC | 407 HEATHER AVE | PALM BAY, FL 32907 | | First Class Mail |
| ChrisCuts | | | Email Address Redacted | Email |
| Christ Our Rock Ministries Inc | | | Email Address Redacted | Email |
| christ reigns & never abandons inc | | | Email Address Redacted | Email |
| Christa Gulledge | | | Email Address Redacted | Email |
| Christal crayton | | | Email Address Redacted | Email |
| Christensen exclusive rice LLC | | | Email Address Redacted | Email |
| Christi Samuels | | | Email Address Redacted | Email |
| Christian A. Saez De Los Santos | | | Email Address Redacted | Email |
| Christian Brooks | | | Email Address Redacted | Email |
| CHRISTIAN COMMUNITY FELLOWSHIP AND EMPOWERMENT CENTER, INC. | | | Email Address Redacted | Email |
| CHRISTIAN DONELL RUSSELL | | | Email Address Redacted | Email |
| Christian Gilmore | | | Email Address Redacted | Email |
| Christian J Henderson | | | Email Address Redacted | Email |
| CHRISTIAN MOE | | | Email Address Redacted | Email |
| Christian Richardson | | | Email Address Redacted | Email |
| Christian sawadogo | | | Email Address Redacted | Email |
| Christian Walker | | | Email Address Redacted | Email |
| Christiana mafeitan | | | Email Address Redacted | Email |
| Christie Gonzalez | | | Email Address Redacted | Email |
| Christie Haynes | | | Email Address Redacted | Email |
| Christie Williams | | | Email Address Redacted | Email |
| CHRISTINA ANDREWS | | | Email Address Redacted | Email |
| CHRISTINA ANGUIANO | | | Email Address Redacted | Email |
| Christina Brown | | | Email Address Redacted | Email |
| CHRISTINA BUCKWHEAT LLC | | | Email Address Redacted | Email |
| Christina Campbell | | | Email Address Redacted | Email |
| CHRISTINA DAHDAL | | | Email Address Redacted | Email |
| Christina Denny | | | Email Address Redacted | Email |
| Christina Dukes | | | Email Address Redacted | Email |
| Christina Johnson | | | Email Address Redacted | Email |
| Christina M. Liotta | | | Email Address Redacted | Email |
| Christina Polk | | | Email Address Redacted | Email |
| CHRISTINA PRIMBAS | | | Email Address Redacted | Email |
| CHRISTINA RUSH | | | Email Address Redacted | Email |
| Christina Tull | | | Email Address Redacted | Email |
| Christinas home services | | | Email Address Redacted | Email |
| Christine & Carol | | | Email Address Redacted | Email |
| Christine Benjamin | | | Email Address Redacted | Email |
| Christine Benn | | | Email Address Redacted | Email |
| Christine Bruce | | | Email Address Redacted | Email |
| Christine Draine | | | Email Address Redacted | Email |
| CHRISTINE E RICE | | | Email Address Redacted | Email |
| CHRISTINE F MARINACCI | | | Email Address Redacted | Email |
| Christine I ChiHee | | | Email Address Redacted | Email |
| CHRISTINE MORALES | | | Email Address Redacted | Email |
| Christine Paranal | | | Email Address Redacted | Email |
| Christine Samuels | | | Email Address Redacted | Email |
| Christine Smith | | | Email Address Redacted | Email |
| Christon Van Nguyen | | | Email Address Redacted | Email |
| Christoph Bielak | | | Email Address Redacted | Email |
| Christopher Adam Clagg | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Bell | | | Email Address Redacted | Email |
| christopher boyd | | | Email Address Redacted | Email |
| CHRISTOPHER CARR | | | Email Address Redacted | Email |
| CHRISTOPHER CLARK | | | Email Address Redacted | Email |
| Christopher Cook | | | Email Address Redacted | Email |
| Christopher David Group LLC | | | Email Address Redacted | Email |
| Christopher delacruz | | | Email Address Redacted | Email |
| Christopher Dossman | | | Email Address Redacted | Email |
| CHRISTOPHER E ROMERO MATA | | | Email Address Redacted | Email |
| Christopher Filippelli | | | Email Address Redacted | Email |
| Christopher Flanagan | | | Email Address Redacted | Email |
| Christopher Frazier | | | Email Address Redacted | Email |
| Christopher Gilliam | | | Email Address Redacted | Email |
| Christopher Harvey | | | Email Address Redacted | Email |
| CHRISTOPHER HAYWOOD | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Key | | | Email Address Redacted | Email |
| Christopher Kuntor | | | Email Address Redacted | Email |
| CHRISTOPHER LOMBARDO, ESQ. | | | Email Address Redacted | Email |
| Christopher M. Propst | | | Email Address Redacted | Email |
| Christopher M. Thompson | | | Email Address Redacted | Email |
| Christopher Mahan | | | Email Address Redacted | Email |
| Christopher McCray | | | Email Address Redacted | Email |
| Christopher Middleton | | | Email Address Redacted | Email |
| Christopher Mozone | | | Email Address Redacted | Email |
| CHRISTOPHER NZELU | | | Email Address Redacted | Email |
| Christopher paul | | | Email Address Redacted | Email |
| Christopher Redding | | | Email Address Redacted | Email |
| Christopher Rice | | | Email Address Redacted | Email |
| Christopher Rosenwasser | | | Email Address Redacted | Email |
| Christopher Ross | | | Email Address Redacted | Email |
| Christopher Straight | | | Email Address Redacted | Email |
| CHRISTOPHER TANKS | | | Email Address Redacted | Email |
| Christopher Tomlin | | | Email Address Redacted | Email |
| Christopher valenta | | | Email Address Redacted | Email |
| CHRISTOPHER VALENTA | Address Redacted | | | First Class Mail |
| Christopher W. Krause, Attorney at Law | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Willie | | | Email Address Redacted | Email |
| Christopher Winters | | | Email Address Redacted | Email |
| Christy D Photography | | | Email Address Redacted | Email |
| Christy English LoKation Real Estate | | | Email Address Redacted | Email |
| Christy Hair and Nail Salon | | | Email Address Redacted | Email |
| Chrisyatta Horton | | | Email Address Redacted | Email |
| Chrystie davis | | | Email Address Redacted | Email |
| ChunhanCheng | | | Email Address Redacted | Email |
| Chyenne Dennis | | | Email Address Redacted | Email |
| CHYNA A SYKES | | | Email Address Redacted | Email |
| Chyna black | | | Email Address Redacted | Email |
| Ciara Anderson | | | Email Address Redacted | Email |
| Ciara Banks | | | Email Address Redacted | Email |
| Ciara Gibson | | | Email Address Redacted | Email |
| Ciara Middleton | | | Email Address Redacted | Email |
| CIARA SMITH | | | Email Address Redacted | Email |
| Ciara Young | | | Email Address Redacted | Email |
| Ciarra Tates | | | Email Address Redacted | Email |
| CIATTA FAHNBULLEH | | | Email Address Redacted | Email |
| CICELY ELAM | | | Email Address Redacted | Email |
| Cicely Gillispie | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Cicely Threadgill | | | | Email Address Redacted | Email |
| Ciera Frazier | | | | Email Address Redacted | Email |
| Ciera Gaines | | | | Email Address Redacted | Email |
| Cierra Bailey | | | | Email Address Redacted | Email |
| Cierra Craig | | | | Email Address Redacted | Email |
| Cierra Hampton | | | | Email Address Redacted | Email |
| cigaros of atlanta | | | | Email Address Redacted | Email |
| Cii Ward | | | | Email Address Redacted | Email |
| CINDERS RAP REPAIR | | | | Email Address Redacted | Email |
| CINDY LOPEZ | | | | Email Address Redacted | Email |
| CINDY NGUYEN | | | | Email Address Redacted | Email |
| CINDY NGUYEN | | | | Email Address Redacted | Email |
| Cindy Nguyen | | | | Email Address Redacted | Email |
| Cindy Thornton, Realtor | | | | Email Address Redacted | Email |
| Cindy Torres | | | | Email Address Redacted | Email |
| Ciratis Blanco | | | | Email Address Redacted | Email |
| CIRENA THOMAS | | | | Email Address Redacted | Email |
| CIRIEL E PEREZ | | | | Email Address Redacted | Email |
| CITIZEN1 CAPITAL LLC | | | | Email Address Redacted | Email |
| city2go Inc | | | | Email Address Redacted | Email |
| CJ NEWMARK ENTERPRISES LLC | | | | Email Address Redacted | Email |
| CJ NEWMARK ENTERPRISES LLC | 301 E 11TH ST | SAN JUAN, TX 78589 | SAN JUAN TX 78589 | | First Class Mail |
| CJC Caring Hands, LLC. | | | | | Email |
| CJC CARING HANDS, LLC. | 4371 SPOTTSWOOD RD N | JACKSONVILLE, FL 32208 | | Email Address Redacted | First Class Mail |
| CJ's Adult Fashion | | | | | First Class Mail |
| CJ'S ADULT FASHION | 201 HOLLY DR | C2 | ALBANY, GA 31705 | Email Address Redacted | First Class Mail |
| CL ENTERPRISES LLC | | | | Email Address Redacted | Email |
| Claire Cole Packing | | | | Email Address Redacted | Email |
| Claire Gulden | | | | Email Address Redacted | Email |
| Claire Marie Michelle Labissiere | | | | Email Address Redacted | Email |
| Clanito Howard | | | | Email Address Redacted | Email |
| Clara Evans | | | | Email Address Redacted | Email |
| Clara M. Farrat Ares | | | | Email Address Redacted | Email |
| CLARA MARTE | | | | Email Address Redacted | Email |
| Clarence Brookins | | | | Email Address Redacted | Email |
| clarence davis | | | | Email Address Redacted | Email |
| CLARENCIA HODGES | | | | Email Address Redacted | Email |
| Clarice Mcguire | | | | Email Address Redacted | Email |
| Clariluz Perez | | | | Email Address Redacted | Email |
| Classic Nails Corp | | | | Email Address Redacted | Email |
| Classy Cut Salon | | | | Email Address Redacted | Email |
| Classy Cutters | | | | Email Address Redacted | Email |
| CLAUDE CLEANER SERVICES | | | | Email Address Redacted | Email |
| Claude Cox | | | | Email Address Redacted | Email |
| CLAUDE JEAN BAPTISTE | | | | Email Address Redacted | Email |
| Claude M Toussaint | | | | Email Address Redacted | Email |
| Claude Mayembe | | | | Email Address Redacted | Email |
| Claude0.Viel LLC | | | | Email Address Redacted | Email |
| CLAUDERINE ST.MARTIN | | | | Email Address Redacted | Email |
| Claudette Nicole Beauty LLC | | | | Email Address Redacted | Email |
| CLAUDIA BARROS CHAVIANO | | | | Email Address Redacted | Email |
| CLAUDIA C LEITE | | | | Email Address Redacted | Email |
| Claudia Hayden | | | | Email Address Redacted | Email |
| Claudia M. Saez Fromm | | | | Email Address Redacted | Email |
| CLAUDIA MARGARITA GONZALEZ PADRON | | | | Email Address Redacted | Email |
| CLAUDIA MITCHELL | | | | Email Address Redacted | Email |
| CLAUDIA MORGANTE | | | | Email Address Redacted | Email |
| Claudia Penate Nunez | | | | Email Address Redacted | Email |
| CLAUDIA SANTOS ABREU | | | | Email Address Redacted | Email |
| Claudia Thompson | | | | Email Address Redacted | Email |
| Claudia Wilson | | | | Email Address Redacted | Email |
| Clayton Laguerre | | | | Email Address Redacted | Email |
| CLC Property Development LLC | | | | Email Address Redacted | Email |
| cleainmonroe | | | | Email Address Redacted | Email |
| CLEAN JAMES EDITION LLC | | | | Email Address Redacted | Email |
| Clean Sweep Janitorial Services LLC | | | | Email Address Redacted | Email |
| Cleaning Restoring Elite LLC | | | | Email Address Redacted | Email |
| Cleaning The Wright Way LLC | | | | Email Address Redacted | Email |
| Cleanings R Us LLC | | | | Email Address Redacted | Email |
| Cleansweep Services LLC | | | | Email Address Redacted | Email |
| Clear Quickbooks Solutions | | | | Email Address Redacted | Email |
| Clearlyclean | | | | Email Address Redacted | Email |
| CLEJI | | | | Email Address Redacted | Email |
| CLEMENS CRUZ MORALES | | | | Email Address Redacted | Email |
| CLEMENTINE FORAM | | | | Email Address Redacted | Email |
| Clemisha Smith | | | | Email Address Redacted | Email |
| cleo A Stewart | | | | Email Address Redacted | Email |
| CLERVEAUX MEUS | | | | Email Address Redacted | Email |
| Cleshaun Anderson | | | | Email Address Redacted | Email |
| Clevana Lewis | | | | Email Address Redacted | Email |
| Cleveland Loney | | | | Email Address Redacted | Email |
| CLEVERT MOXAM | | | | Email Address Redacted | Email |
| Clevoris Clothing | | | | Email Address Redacted | Email |
| Client-tele | | | | Email Address Redacted | Email |
| CLIFF ALEXIS | | | | Email Address Redacted | Email |
| Clifford Cunningham | | | | Email Address Redacted | Email |
| Clifford Delancy | | | | Email Address Redacted | Email |
| Clifford Jester | | | | Email Address Redacted | Email |
| CLIFFORD JESTER | Address Redacted | | | | First Class Mail |
| Clifford Leblanc | | | | Email Address Redacted | Email |
| Clifford Stills | | | | Email Address Redacted | Email |
| Clifford Trapani | | | | Email Address Redacted | Email |
| CLIFORD JEANIS | | | | Email Address Redacted | Email |
| Cliftina Meredith | | | | Email Address Redacted | Email |
| Clifton Flenory | | | | Email Address Redacted | Email |
| Clifton Jowers | | | | Email Address Redacted | Email |
| Clifton McAdams | | | | Email Address Redacted | Email |
| Cline Investment Firm Inc | | | | Email Address Redacted | Email |
| Clinova LLC | | | | Email Address Redacted | Email |
| CLINTON DALLAS | | | | Email Address Redacted | Email |
| Clisaundra Jones | | | | Email Address Redacted | Email |
| Clishawn Stanley | | | | Email Address Redacted | Email |
| Clobal Haul LLc | | | | Email Address Redacted | Email |
| clothing | | | | Email Address Redacted | Email |
| Clotilde R. Griggs | | | | Email Address Redacted | Email |
| cloud mart llc | | | | Email Address Redacted | Email |
| CLS ACCOUNTING & CONSULTING SERVICES LLC | | | | Email Address Redacted | Email |
| CLSmith Investments | | | | Email Address Redacted | Email |
| CLUTTER BE GONE LLC | | | | Email Address Redacted | Email |
| Clyde Barnhill | | | | Email Address Redacted | Email |
| Clyde Gholston | | | | Email Address Redacted | Email |
| Clyde J. Norbert | | | | Email Address Redacted | Email |
| Clyde's Towing LLC | | | | Email Address Redacted | Email |
| CM LOGISTIC SYSTEMS LLC | | | | Email Address Redacted | Email |
| CMB Executive Protection, LLC | | | | Email Address Redacted | Email |
| CNC911 | | | | Email Address Redacted | Email |
| Cny transport llc | | | | Email Address Redacted | Email |
| Co Consulting | | | | Email Address Redacted | Email |
| Coalition For Social Justice and Reform | | | | Email Address Redacted | Email |
| Coastal Property Cleaning | | | | Email Address Redacted | Email |
| Cobey T Farmer | | | | Email Address Redacted | Email |
| COBEY T FARMER | Address Redacted | | | | First Class Mail |
| Coby AXCHA SALON | | | | Email Address Redacted | Email |
| Coby Waugh | | | | Email Address Redacted | Email |
| Cockii llc | | | | Email Address Redacted | Email |
| COCO COLEMAN | | | | Email Address Redacted | Email |
| CoCo Maispille Beauty | | | | Email Address Redacted | Email |
| COCOMOS | | | | Email Address Redacted | Email |
| codbarbershop | | | | Email Address Redacted | Email |
| Cody Elkins | | | | Email Address Redacted | Email |
| Cody Harrison | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cody W. Smith | | | | Email Address Redacted | Email |
| COFFEE AND SNACKS LLC | | | | Email Address Redacted | Email |
| Coffeeshop Holloway | | | | Email Address Redacted | Email |
| Coffessions | | | | Email Address Redacted | Email |
| Cohiba Trucking, LLC | | | | Email Address Redacted | Email |
| Cokah LLC | | | | Email Address Redacted | Email |
| Coker event catering | | | | Email Address Redacted | Email |
| Colby Bryant | | | | Email Address Redacted | Email |
| Colby Cobb Golf | | | | Email Address Redacted | Email |
| COLE PETERSON | | | | Email Address Redacted | Email |
| Colelee Buchanan | | | | Email Address Redacted | Email |
| Colette Dowling | | | | Email Address Redacted | Email |
| Colette Weeks | | | | Email Address Redacted | Email |
| Colhearted LLC | | | | Email Address Redacted | Email |
| Collas Washington | | | | Email Address Redacted | Email |
| Colleen Roberson | | | | Email Address Redacted | Email |
| Colleen Thoms, D.O. | | | | Email Address Redacted | Email |
| Colletia Clarke | | | | Email Address Redacted | Email |
| Collette Andrea Blackwood | | | | Email Address Redacted | Email |
| COLLINS EXTREME CLEAN | | | | Email Address Redacted | Email |
| Collins Mobile Auto Repair LLC | | | | Email Address Redacted | Email |
| Colon Hampton | | | | Email Address Redacted | Email |
| Color Headquarters Salon-Spa | | | | Email Address Redacted | Email |
| Colorboxx hair salon | | | | Email Address Redacted | Email |
| Colorful Plates | | | | Email Address Redacted | Email |
| Columbus Davis | | | | Email Address Redacted | Email |
| COLUNDRIA SWYGERT-HOOPER | | | | Email Address Redacted | Email |
| Comeca Jones Bolton | | | | Email Address Redacted | Email |
| Comfort Central Cooling and Heating LLC | | | | Email Address Redacted | Email |
| COMFORT CENTRAL COOLING AND HEATING LLC | 25 JUNIPER CT | STE C | COVINGTON, GA 30016 | | First Class Mail |
| COMFORTING ANGELS HOME HEALTH CARE LLC | | | | Email Address Redacted | Email |
| Comfy Care Learning Center | | | | Email Address Redacted | Email |
| Commercial Energy Solutions LLC | | | | Email Address Redacted | Email |
| Commercial Market Inc | | | | Email Address Redacted | Email |
| Common Sence LLC | | | | Email Address Redacted | Email |
| COMMUNICATION LINES 220 LLC | | | | Email Address Redacted | Email |
| COMMUNICATION LINES 220 LLC | 636 HUDSON ST | HOBOKEN, NJ 07030 | | | First Class Mail |
| Communication Speaks Foundation, Inc. | | | | Email Address Redacted | Email |
| COMMUNIPAW AUTO REPAIR LLC | | | | Email Address Redacted | Email |
| COMMUNIPAW AUTO SALE LLC | | | | Email Address Redacted | Email |
| Community Credit Repair | | | | Email Address Redacted | Email |
| Community of Destiny | | | | Email Address Redacted | Email |
| Completions Home Repair LLC | | | | Email Address Redacted | Email |
| COMPUTER TECHEAZE INC | | | | Email Address Redacted | Email |
| CONCEALED CLOSET | | | | Email Address Redacted | Email |
| concepcion construction inc | | | | Email Address Redacted | Email |
| Concetta Diaz | | | | Email Address Redacted | Email |
| Condarius Tumblin | | | | Email Address Redacted | Email |
| Condoh Blue Print | | | | Email Address Redacted | Email |
| confexor florentino | | | | Email Address Redacted | Email |
| Cong Vu | | | | Email Address Redacted | Email |
| Cong. Beis Pinchos | | | | Email Address Redacted | Email |
| Connect2Market LLC | | | | Email Address Redacted | Email |
| Connedra Morton | | | | Email Address Redacted | Email |
| Connie Brown | | | | Email Address Redacted | Email |
| Connie Moore | | | | Email Address Redacted | Email |
| Connie Searcy- Sooknanan | | | | Email Address Redacted | Email |
| CONNIE SLUDER | | | | Email Address Redacted | Email |
| Conrad Pitre | | | | Email Address Redacted | Email |
| Conrado Alvarez | | | | Email Address Redacted | Email |
| Conscious Enterprises Miami LLC | | | | Email Address Redacted | Email |
| Conscious3 Investments llc | | | | Email Address Redacted | Email |
| Consettia William | | | | Email Address Redacted | Email |
| CONSOLIDATED CONSTRUCTION SOLUTIONS, LLC | | | | Email Address Redacted | Email |
| Constance Campbell | | | | Email Address Redacted | Email |
| Constance Milin | | | | Email Address Redacted | Email |
| Constance Murdock | | | | Email Address Redacted | Email |
| CONSTANCE SARFO | | | | Email Address Redacted | Email |
| Constantine Koumantos | | | | Email Address Redacted | Email |
| Container Services & Computer Repairs LLC | | | | Email Address Redacted | Email |
| Container Trans Express LLC | | | | Email Address Redacted | Email |
| conteh gashion | | | | Email Address Redacted | Email |
| Contessa Gardner | | | | Email Address Redacted | Email |
| contiguous united states trucking llc | | | | Email Address Redacted | Email |
| Continental Limo Services | | | | Email Address Redacted | Email |
| CONTRACTOR MANAGEMENT SERVICES LLC | | | | Email Address Redacted | Email |
| Control Your Dash LLC | | | | Email Address Redacted | Email |
| CONVENIENT CAR CARE CLUB INC | | | | Email Address Redacted | Email |
| convida productions & travels llc | | | | Email Address Redacted | Email |
| CONWAYNE ADMAN | | | | Email Address Redacted | Email |
| COOK PRETTY FLOWERS | | | | Email Address Redacted | Email |
| COOKIE DEAN MUSIC | | | | Email Address Redacted | Email |
| Cooper Investments | | | | Email Address Redacted | Email |
| Cooperworks, Inc. | | | | Email Address Redacted | Email |
| CORADELL SELLERS | | | | Email Address Redacted | Email |
| CORBIN ORANGES LLC | | | | Email Address Redacted | Email |
| Corbyn Johnson | | | | Email Address Redacted | Email |
| Cord Newman Global | | | | Email Address Redacted | Email |
| cordaro stembridge | | | | Email Address Redacted | Email |
| Cordaryl Washington | | | | Email Address Redacted | Email |
| Coretta Anderson | | | | Email Address Redacted | Email |
| Corey Adams | | | | Email Address Redacted | Email |
| Corey Horton | | | | Email Address Redacted | Email |
| Corey Jones | | | | Email Address Redacted | Email |
| Corey L Small | | | | Email Address Redacted | Email |
| COREY MARCHAND | | | | Email Address Redacted | Email |
| Corey Parnell | | | | Email Address Redacted | Email |
| Corey Sandusky | | | | Email Address Redacted | Email |
| Corey Thornton | | | | Email Address Redacted | Email |
| Cori Fowler | | | | Email Address Redacted | Email |
| Corinthus Pittman | | | | Email Address Redacted | Email |
| CORKSCREW TRADING LLC | | | | Email Address Redacted | Email |
| Corliss Financial Group LLC | 5555 Connor St. Ste 3221 | Detroit, MI 48213 | | | First Class Mail |
| Cornel Austin | | | | Email Address Redacted | Email |
| Cornelius Graves | | | | Email Address Redacted | Email |
| CORNELL FRUITS FARMING | | | | Email Address Redacted | Email |
| Corner Stone Transportation LLC | | | | Email Address Redacted | Email |
| CORNERSTONE DEVELOPMENT COMPANY LLC | | | | Email Address Redacted | Email |
| cornerstonecounselingservicesllc | | | | Email Address Redacted | Email |
| Cornessiah Mccraw | | | | Email Address Redacted | Email |
| CORNESSIAH MCCRAW | Address Redacted | | | | First Class Mail |
| corona mobile corp | | | | Email Address Redacted | Email |
| CORPORATE WEALTH INFUSION, LLC | | | | Email Address Redacted | Email |
| Corrie Carlson | | | | Email Address Redacted | Email |
| Corrie Koopman LLC | | | | Email Address Redacted | Email |
| CORTNEY TUMBLIN | | | | Email Address Redacted | Email |
| Corvin English | | | | Email Address Redacted | Email |
| Cory Black | | | | Email Address Redacted | Email |
| Cory Grier | | | | Email Address Redacted | Email |
| CORY OLLINS | | | | Email Address Redacted | Email |
| Cory Quintez Brown | | | | Email Address Redacted | Email |
| CORY TURNER | | | | Email Address Redacted | Email |
| Cosiana Deal | | | | Email Address Redacted | Email |
| COSMA NAILS AND SPA | | | | Email Address Redacted | Email |
| COSMO BEAUTY BAR | | | | Email Address Redacted | Email |
| COSMO BEAUTY BAR | 1911 9TH ST NW | WASHINGTON, DC 20001 | | | First Class Mail |
| Cosmo nails | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| COSMO NAILS & SPA BY JOHNNY, LLC | | | Email Address Redacted | Email |
| Cosondra Martin | | | Email Address Redacted | Email |
| Council Holdings & Trust LLC | | | Email Address Redacted | Email |
| country boyz cuts and fadez | | | Email Address Redacted | Email |
| County Wide Sprinkler Corp | | | Email Address Redacted | Email |
| Courtney Carmen Viverette | | | Email Address Redacted | Email |
| Courtney Coney | | | Email Address Redacted | Email |
| Courtney Edwards | | | Email Address Redacted | Email |
| Courtney Gardner | | | Email Address Redacted | Email |
| Courtney Goolsby | | | Email Address Redacted | Email |
| Courtney Harris | | | Email Address Redacted | Email |
| Courtney Jackson | | | Email Address Redacted | Email |
| Courtney kelly | | | Email Address Redacted | Email |
| Courtney Norris | | | Email Address Redacted | Email |
| Courtney Stanton | | | Email Address Redacted | Email |
| Couture Hair LLC | | | Email Address Redacted | Email |
| COWBOY LOUNGE | | | Email Address Redacted | Email |
| COYIA CLEVELAND | | | Email Address Redacted | Email |
| Coyote Welding LLC | | | Email Address Redacted | Email |
| CR MULTISERVICES CORP | | | Email Address Redacted | Email |
| Craft Roofing Company | | | Email Address Redacted | Email |
| CRAFTS GIFTS ETC | | | Email Address Redacted | Email |
| Crafty Chic Custom Crafts and Creations | | | Email Address Redacted | Email |
| Craig Brown | | | Email Address Redacted | Email |
| Craig Deshong | | | Email Address Redacted | Email |
| Craig Woolard | | | Email Address Redacted | Email |
| Cramesia Dice | | | Email Address Redacted | Email |
| CRANMER FOOD CROPS GROWN UNDER COVER | | | Email Address Redacted | Email |
| CRANMER FOOD CROPS GROWN UNDER COVER | 212 RIPTIDE AVE | MANAHAWKIN, NJ 8050 | | First Class Mail |
| Cre8 Hope | | | Email Address Redacted | Email |
| Creations By Lorna Prints and More | | | Email Address Redacted | Email |
| creative children childcare | | | Email Address Redacted | Email |
| CREATIVE CONCEPTION SERVICES LLC | | | Email Address Redacted | Email |
| Creative Couture | | | Email Address Redacted | Email |
| CREATIVE ENHANCEMENTS | | | Email Address Redacted | Email |
| Creative Mixx | | | Email Address Redacted | Email |
| CREDIT KRAFTERS LLC | | | Email Address Redacted | Email |
| Credit Slayer Consulting Services LLC | | | Email Address Redacted | Email |
| Crenshaw Brothers Construction Inc | | | Email Address Redacted | Email |
| Creola Street Daniels | | | Email Address Redacted | Email |
| Crescendo Arts | | | Email Address Redacted | Email |
| Cresent City Taxes | | | Email Address Redacted | Email |
| Crew Cutz Unlimited | | | Email Address Redacted | Email |
| Cristian Diaz | | | Email Address Redacted | Email |
| CRISTIAN HERNANDEZ | | | Email Address Redacted | Email |
| CRISTIAN HERNANDEZ | | | Email Address Redacted | Email |
| Cristina Otari | | | Email Address Redacted | Email |
| CRISTINA R HOLMES | | | Email Address Redacted | Email |
| Cristobal Barajas | | | Email Address Redacted | Email |
| CRM Integration Systems, LLC | | | Email Address Redacted | Email |
| Croilyn Abreu | | | Email Address Redacted | Email |
| Crops LLC | | | Email Address Redacted | Email |
| Crosby Lawn Care | | | Email Address Redacted | Email |
| Crossan Counseling Services | | | Email Address Redacted | Email |
| Crown Management Services, LLC | | | Email Address Redacted | Email |
| CRUZ E PAZ PERDOMO | | | Email Address Redacted | Email |
| CRUZ OLIVA CABRERA | | | Email Address Redacted | Email |
| CRUZNOMPIE DISTRIBUTION & DELIVERY CORP | | | Email Address Redacted | Email |
| Crys lit creations | | | Email Address Redacted | Email |
| Crystal Blair | | | Email Address Redacted | Email |
| Crystal Broady | | | Email Address Redacted | Email |
| Crystal C Yancy | | | Email Address Redacted | Email |
| Crystal Carruthers | | | Email Address Redacted | Email |
| Crystal Chavis | | | Email Address Redacted | Email |
| Crystal Clear Communications | | | Email Address Redacted | Email |
| Crystal Davis | | | Email Address Redacted | Email |
| Crystal Flores | | | Email Address Redacted | Email |
| Crystal Horton | | | Email Address Redacted | Email |
| Crystal Jannette Melgarejo | | | Email Address Redacted | Email |
| Crystal Little | | | Email Address Redacted | Email |
| Crystal Martinez | | | Email Address Redacted | Email |
| CRYSTAL NAIL SALON INC | | | Email Address Redacted | Email |
| Crystal ODell | | | Email Address Redacted | Email |
| Crystal Powell | | | Email Address Redacted | Email |
| Crystal S Carr | | | Email Address Redacted | Email |
| Crystal Smith | | | Email Address Redacted | Email |
| Crystal Soto | | | Email Address Redacted | Email |
| Crystal Thompson | | | Email Address Redacted | Email |
| Crystal Tillman | | | Email Address Redacted | Email |
| Crystal's Fitness LLC | | | Email Address Redacted | Email |
| CRYSTEL ARMANT LLC | | | Email Address Redacted | Email |
| Csaba Borbely | | | Email Address Redacted | Email |
| csf enterprises llc | | | Email Address Redacted | Email |
| cstransoportinc | | | Email Address Redacted | Email |
| CTG Group, Corp | | | Email Address Redacted | Email |
| CTI Holdings Inc. | | | Email Address Redacted | Email |
| Cuauhtemoc Elias | | | Email Address Redacted | Email |
| CUC PHUONG T NGUYEN | | | Email Address Redacted | Email |
| Culture Cuts LLC | | | Email Address Redacted | Email |
| CULVERSON LAWN SERVICES | | | Email Address Redacted | Email |
| Curlina Williams | | | Email Address Redacted | Email |
| Curmisha Davis | | | Email Address Redacted | Email |
| CURRY TRANSPORTATION SERVICES | | | Email Address Redacted | Email |
| Curt Chojnowski llc | | | Email Address Redacted | Email |
| Curtis A Bryan LLC | | | Email Address Redacted | Email |
| Curtis Brown | | | Email Address Redacted | Email |
| Curtis Brown | | | Email Address Redacted | Email |
| Curtis Curry | | | Email Address Redacted | Email |
| Curtis Garrison Jr | | | Email Address Redacted | Email |
| Curtis Gulledge Jr | | | Email Address Redacted | Email |
| Curtis J Brown Jr | | | Email Address Redacted | Email |
| Curtis Jones | | | Email Address Redacted | Email |
| Curtis Jones | | | Email Address Redacted | Email |
| CURTIS MAXWELL II | | | Email Address Redacted | Email |
| Curtis Robertson | | | Email Address Redacted | Email |
| Curtis Setts | | | Email Address Redacted | Email |
| Curtis Smith | | | Email Address Redacted | Email |
| Curtis Wilkerson | | | Email Address Redacted | Email |
| Curtis Wright | | | Email Address Redacted | Email |
| Curtrina Ingersoll | | | Email Address Redacted | Email |
| Curvy Dolls Boutique | | | Email Address Redacted | Email |
| Curvy Witch Magic | | | Email Address Redacted | Email |
| Custom Nail | | | Email Address Redacted | Email |
| CVA Cleaning Services, LLC | | | Email Address Redacted | Email |
| Cyberoptizz | | | Email Address Redacted | Email |
| Cycron Nelson | | | Email Address Redacted | Email |
| CYCRON NELSON | Address Redacted | | | First Class Mail |
| Cylenthia Sims | | | Email Address Redacted | Email |
| Cyniqua Eddie | | | Email Address Redacted | Email |
| CYNTHIA AJANWACHUKWU | | | Email Address Redacted | Email |
| CYNTHIA BIBBINS | | | Email Address Redacted | Email |
| Cynthia Blancher | | | Email Address Redacted | Email |
| Cynthia Bradshaw | | | Email Address Redacted | Email |
| Cynthia Castillo | | | Email Address Redacted | Email |
| CYNTHIA DOE | | | Email Address Redacted | Email |
| Cynthia Gbagbo Koudou | | | Email Address Redacted | Email |
| CYNTHIA JUSTAFORT | | | Email Address Redacted | Email |
| Cynthia Lejeane Matthews | | | Email Address Redacted | Email |
| CYNTHIA RONDON | | | Email Address Redacted | Email |
| CYNTHIA SMITH | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cynthia Treadwell | | | | Email Address Redacted | Email |
| CYNTHIA WILLIAMS | | | | Email Address Redacted | Email |
| CYRISE GRAVES-GAMBLE | | | | Email Address Redacted | Email |
| CYRISE GRAVES-GAMBLE | Address Redacted | | | | First Class Mail |
| Cyrita Johnson Cross | | | | Email Address Redacted | Email |
| CZ CONSULTING INC | | | | Email Address Redacted | Email |
| CZC Mobile Transport | | | | Email Address Redacted | Email |
| D & D driver Services | | | | Email Address Redacted | Email |
| D & J Feeding Tree Restaurant Inc | | | | Email Address Redacted | Email |
| D and 3A'S | | | | Email Address Redacted | Email |
| D and D Cleaning | | | | Email Address Redacted | Email |
| D and J Imports | | | | Email Address Redacted | Email |
| D BAS TRUCKING & WAREHOUSING LLC | | | | Email Address Redacted | Email |
| D F Evans LLC | | | | Email Address Redacted | Email |
| D Liti Consulting Inc | | | | Email Address Redacted | Email |
| D PAVERS LLC | | | | Email Address Redacted | Email |
| D&D HVAC | | | | Email Address Redacted | Email |
| D&G air conditioning | | | | Email Address Redacted | Email |
| D&J Auto Repair | | | | Email Address Redacted | Email |
| d&jservicezgroupinc | | | | Email Address Redacted | Email |
| D&L Investmetn Properties LLC | | | | Email Address Redacted | Email |
| D&L Stevens Trucking | | | | Email Address Redacted | Email |
| D. POPE TRUCKING | | | | Email Address Redacted | Email |
| D.E.A.L. STUDY CLUB INC | | | | Email Address Redacted | Email |
| D.E.A.L. STUDY CLUB INC | 825 MEADOWS ROAD | SUITE 121 | BOCA RATON, FL 33486 | | First Class Mail |
| D.U.M.B BLONDE BEAUTY STUDIO LLC | | | | Email Address Redacted | Email |
| D2 of Appleton Inc | | | | Email Address Redacted | Email |
| d2d llc | | | | Email Address Redacted | Email |
| d3signfly LLC | | | | Email Address Redacted | Email |
| Da Barber Cutz Barber & Beauty Salon LLC | | | | Email Address Redacted | Email |
| DA GILPEN ENTERPRISES LLC | | | | Email Address Redacted | Email |
| Dabney's Menswear | | | | Email Address Redacted | Email |
| Dabrielle Blade | | | | Email Address Redacted | Email |
| Dace. Inc | | | | Email Address Redacted | Email |
| Dackson Georges | | | | Email Address Redacted | Email |
| DADA IMPORT & EXPORT | | | | Email Address Redacted | Email |
| DADA TOWING | | | | Email Address Redacted | Email |
| Dads Truck Lines | | | | Email Address Redacted | Email |
| DAHIR NUR | | | | Email Address Redacted | Email |
| Dahlia Scott-Mccree | | | | Email Address Redacted | Email |
| DahliaCateringkitchen | | | | Email Address Redacted | Email |
| DAI LANE | | | | Email Address Redacted | Email |
| Daijhanet Mosley | | | | Email Address Redacted | Email |
| DAILY CABRERA BASAIN | | | | Email Address Redacted | Email |
| Daimer Mulet Verdecia | | | | Email Address Redacted | Email |
| Dainty Dans coulture LLC | | | | Email Address Redacted | Email |
| DAIRON GONZALEZ | | | | Email Address Redacted | Email |
| DAIRON JAVIER MARTINEZ ESPINOSA | | | | Email Address Redacted | Email |
| Daisha Franklin | | | | Email Address Redacted | Email |
| DAISY CARRENO | | | | Email Address Redacted | Email |
| Daisy Cruz | | | | Email Address Redacted | Email |
| Daisy Ixes catering & delicacies | | | | Email Address Redacted | Email |
| Daisy Lopez | | | | Email Address Redacted | Email |
| Daisy Maids Cleaning Service | | | | Email Address Redacted | Email |
| DAISY NAILS SUPPLY | | | | Email Address Redacted | Email |
| Daisy Nivar | | | | Email Address Redacted | Email |
| DAISY SALAZAR | | | | Email Address Redacted | Email |
| Daisy Salgado | | | | Email Address Redacted | Email |
| Dajae Turner | | | | Email Address Redacted | Email |
| Dajah Haywood | | | | Email Address Redacted | Email |
| Dajeune Laurent | | | | Email Address Redacted | Email |
| Dajin Spell | | | | Email Address Redacted | Email |
| DaJouna Hayes | | | | Email Address Redacted | Email |
| DAJLAN JONES | | | | Email Address Redacted | Email |
| Dakesha Sinegaure | | | | Email Address Redacted | Email |
| Dakota Group LLC | | | | Email Address Redacted | Email |
| Dale Alan Leonard | | | | Email Address Redacted | Email |
| Dale Harris Jr | | | | Email Address Redacted | Email |
| Dale Oldham | | | | Email Address Redacted | Email |
| Dale Sports LLC | | | | Email Address Redacted | Email |
| Dalia Gutierrez | | | | Email Address Redacted | Email |
| DALINE EMILE | | | | Email Address Redacted | Email |
| dakiys enamorado | | | | Email Address Redacted | Email |
| Dallas Bligh | | | | Email Address Redacted | Email |
| dallas express freight llc | | | | Email Address Redacted | Email |
| DALLY FRANCOIS | | | | Email Address Redacted | Email |
| Dally Rios Ortega Psy D LLC | | | | Email Address Redacted | Email |
| DALTEX FREIGHTERS LLC | | | | Email Address Redacted | Email |
| Dalton repair service | | | | Email Address Redacted | Email |
| Dalvis Wong Izquierdo | | | | Email Address Redacted | Email |
| DAM KHAC DINH | | | | Email Address Redacted | Email |
| Damaine Baxter | | | | Email Address Redacted | Email |
| Damari Soto Martin | | | | Email Address Redacted | Email |
| Damaris Diosa | | | | Email Address Redacted | Email |
| Damaris Nunez | | | | Email Address Redacted | Email |
| DAMARIS PACHECO | | | | Email Address Redacted | Email |
| Damase Mvogo | | | | Email Address Redacted | Email |
| Damase Estefon | | | | Email Address Redacted | Email |
| D'ambria Hundley | | | | Email Address Redacted | Email |
| damek mair | | | | Email Address Redacted | Email |
| Damesha Goodall | | | | Email Address Redacted | Email |
| Damesha Goodall | | | | Email Address Redacted | Email |
| Damian Goggins | | | | Email Address Redacted | Email |
| DAMIAN IGLESIA JIMENEZ | | | | Email Address Redacted | Email |
| DAMIAN L MOORE JR | | | | Email Address Redacted | Email |
| Damian Schnyder | | | | Email Address Redacted | Email |
| Damian Schnyder | | | | Email Address Redacted | Email |
| Damien Beal | | | | Email Address Redacted | Email |
| DAMIEN BLOODWORTH | | | | Email Address Redacted | Email |
| DAMIEN MUDGE | | | | Email Address Redacted | Email |
| Damisel Cedeno | | | | Email Address Redacted | Email |
| Damon Britt | | | | Email Address Redacted | Email |
| DAMON JONES | | | | Email Address Redacted | Email |
| Damon Micheal Robinson | | | | Email Address Redacted | Email |
| Damon Shaw | | | | Email Address Redacted | Email |
| Damonds Paint | | | | Email Address Redacted | Email |
| Dana Cooper | | | | Email Address Redacted | Email |
| DANA HASSAN | | | | Email Address Redacted | Email |
| Dana Johnson | | | | Email Address Redacted | Email |
| Dana Martinez | | | | Email Address Redacted | Email |
| DANA R LIVINGSTON | | | | Email Address Redacted | Email |
| Dana Shepard | | | | Email Address Redacted | Email |
| DANA TOWNSLEY | | | | Email Address Redacted | Email |
| Danait Ybrahe | | | | Email Address Redacted | Email |
| DANAY GARCIA JULIN | | | | Email Address Redacted | Email |
| Dandre Ash | | | | Email Address Redacted | Email |
| DANDRE DAVIS | | | | Email Address Redacted | Email |
| Dandre Fox | | | | Email Address Redacted | Email |
| Dandre Gordon | | | | Email Address Redacted | Email |
| Dandridge Consulting TX | | | | Email Address Redacted | Email |
| Dang Auto Repair | | | | Email Address Redacted | Email |
| DANG MINH NGUYEN | | | | Email Address Redacted | Email |
| Danger Alpizar Acosta | | | | Email Address Redacted | Email |
| DANGER SUAREZ | | | | Email Address Redacted | Email |
| DANGEROUS CURVES BOUTIQUE | | | | Email Address Redacted | Email |
| Dania Hidalgo Tamayo | | | | Email Address Redacted | Email |
| DANIAN GUERRERO | | | | Email Address Redacted | Email |
| DANIEL A RIGAU TORRENS | | | | Email Address Redacted | Email |
| Daniel Au | | | | Email Address Redacted | Email |
| DANIEL BERAKI | | | | Email Address Redacted | Email |
| Daniel Bourcier | | | | Email Address Redacted | Email |
| Daniel Charles | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daniel Coello | | Email Address Redacted | Email |
| Daniel Conte | | Email Address Redacted | Email |
| Daniel D Winslow | | Email Address Redacted | Email |
| Daniel DeLaCruz | | Email Address Redacted | Email |
| DANIEL DESPAIGNE ALVAREZ | | Email Address Redacted | Email |
| DANIEL DESPAIGNE ALVAREZ | Address Redacted | | First Class Mail |
| Daniel Drew | | Email Address Redacted | Email |
| Daniel Dworaczyk | | Email Address Redacted | Email |
| Daniel Fritzes | | Email Address Redacted | Email |
| Daniel Goldberg Design Service | | Email Address Redacted | Email |
| Daniel Green | | Email Address Redacted | Email |
| Daniel Gutierrez | | Email Address Redacted | Email |
| Daniel Insurance | | Email Address Redacted | Email |
| Daniel Jean Louis | | Email Address Redacted | Email |
| Daniel Jose Vallenilla Yanez | | Email Address Redacted | Email |
| Daniel Long | | Email Address Redacted | Email |
| Daniel Luna D | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| DANIEL MONTGOMERY | | Email Address Redacted | Email |
| DANIEL ODUHOYE | | Email Address Redacted | Email |
| DANIEL ORTIZ | | Email Address Redacted | Email |
| Daniel risner | | Email Address Redacted | Email |
| DANIEL RODRIGUEZ RODRIGUEZ | | Email Address Redacted | Email |
| DANIEL SHAMAH CONSULTING INC | | Email Address Redacted | Email |
| DANIEL T JOHNSON | | Email Address Redacted | Email |
| Daniel Thompson | | Email Address Redacted | Email |
| DANIEL XAVIER | | Email Address Redacted | Email |
| DANIEL ZULETA CASILLA | | Email Address Redacted | Email |
| Daniela c correa | | Email Address Redacted | Email |
| DANIELA D RUANO | | Email Address Redacted | Email |
| Daniela gonzalez | | Email Address Redacted | Email |
| DANIELA LORENZO SARDUY | | Email Address Redacted | Email |
| daniela noriega | | Email Address Redacted | Email |
| Daniella Jamison | | Email Address Redacted | Email |
| Danielle Asisda-jacobs | | Email Address Redacted | Email |
| DANIELLE BARTHELEMY | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Fountain | | Email Address Redacted | Email |
| Danielle Frazier | | Email Address Redacted | Email |
| Danielle Fried | | Email Address Redacted | Email |
| Danielle Grannell | | Email Address Redacted | Email |
| Danielle Grant | | Email Address Redacted | Email |
| Danielle Johnson-Young | | Email Address Redacted | Email |
| Danielle Lindsey | | Email Address Redacted | Email |
| Danielle Marks | | Email Address Redacted | Email |
| DANIELLE PADUA | | Email Address Redacted | Email |
| Danielle Rossilli | | Email Address Redacted | Email |
| DANIELLE WILLIAMS | | Email Address Redacted | Email |
| Danielle Williams | | Email Address Redacted | Email |
| DANIELLE WRIGHT | | Email Address Redacted | Email |
| DANIELLIA JOHNSON | | Email Address Redacted | Email |
| DANILO DE JESUS | | Email Address Redacted | Email |
| Danis Collins | | Email Address Redacted | Email |
| Danita Alcorn | | Email Address Redacted | Email |
| Dan'Niece Nash | | Email Address Redacted | Email |
| DANNIER CORTEZ | | Email Address Redacted | Email |
| DANNY MIRANDA | | Email Address Redacted | Email |
| Danny Woolfolk | | Email Address Redacted | Email |
| DanParrish | | Email Address Redacted | Email |
| DANS AUTOMOTIVE REPAIRS LLC | | Email Address Redacted | Email |
| Dante J. Jones | | Email Address Redacted | Email |
| Dante Jones | | Email Address Redacted | Email |
| Dante Jones | | Email Address Redacted | Email |
| Dante Powell | | Email Address Redacted | Email |
| Dante Wilson | | Email Address Redacted | Email |
| Dantes Medina | | Email Address Redacted | Email |
| DANYALE L ROBINSON | | Email Address Redacted | Email |
| Danyella Jackson | | Email Address Redacted | Email |
| Danyelle Brown | | Email Address Redacted | Email |
| Daphanie Carter | | Email Address Redacted | Email |
| DAPHNEE TRANSPORT | | Email Address Redacted | Email |
| Daquan Wilkins | | Email Address Redacted | Email |
| Da'Qunette A McClure | | Email Address Redacted | Email |
| Daquon Wilson | | Email Address Redacted | Email |
| Darah's Angels | | Email Address Redacted | Email |
| Darain Brocken | | Email Address Redacted | Email |
| Darcia Muckle | | Email Address Redacted | Email |
| Darek L Robinson | | Email Address Redacted | Email |
| Daren J Rampersad | | Email Address Redacted | Email |
| Darian Johnson | | Email Address Redacted | Email |
| Dariel Chavez | | Email Address Redacted | Email |
| Darion Harris | | Email Address Redacted | Email |
| DARIUS B DANIELS | | Email Address Redacted | Email |
| Darius James | | Email Address Redacted | Email |
| Darius L Juitt II | | Email Address Redacted | Email |
| Darius Logistics LLC | | Email Address Redacted | Email |
| DARIUS MCCULLUM | | Email Address Redacted | Email |
| Darius McWay | | Email Address Redacted | Email |
| Darius Meadors | | Email Address Redacted | Email |
| Darius Sanders | | Email Address Redacted | Email |
| Darius Tipler | | Email Address Redacted | Email |
| Darkangelo & Associates Inc. | | Email Address Redacted | Email |
| Darlande briseneau | | Email Address Redacted | Email |
| Darlene Darensburg Inc. | | Email Address Redacted | Email |
| Darlene Rhone | | Email Address Redacted | Email |
| darline joseph | | Email Address Redacted | Email |
| Darnell Cook | | Email Address Redacted | Email |
| Darnell Evans | | Email Address Redacted | Email |
| Darnell Johnson | | Email Address Redacted | Email |
| Darnell Latham | | Email Address Redacted | Email |
| DARNELL WILLIAMS | | Email Address Redacted | Email |
| Darnisha Crawford | | Email Address Redacted | Email |
| Darnishia Gilbert | | Email Address Redacted | Email |
| DARON HARRIS | | Email Address Redacted | Email |
| Daron Sneed | | Email Address Redacted | Email |
| Daron Welch | | Email Address Redacted | Email |
| Darrel Rose Holdings | | Email Address Redacted | Email |
| Darrel Smith | | Email Address Redacted | Email |
| Darrell Fikes | | Email Address Redacted | Email |
| Darrell Jackson | | Email Address Redacted | Email |
| Darrell Mitchell | | Email Address Redacted | Email |
| DARRELL SMITH | | Email Address Redacted | Email |
| Darren Allen | | Email Address Redacted | Email |
| Darren Garner | | Email Address Redacted | Email |
| Darren Scott | | Email Address Redacted | Email |
| Darren Washington | | Email Address Redacted | Email |
| Darresha Poe | | Email Address Redacted | Email |
| Darrian Tanner | | Email Address Redacted | Email |
| Darrius Edwards | | Email Address Redacted | Email |
| Darron D. Wright Jr | | Email Address Redacted | Email |
| Darryell Betts | | Email Address Redacted | Email |
| Darryl Corley | | Email Address Redacted | Email |
| Darryl Gregory | | Email Address Redacted | Email |
| darryl kendall | | Email Address Redacted | Email |
| Darryl Lee Noble | | Email Address Redacted | Email |
| Darryl Lee Noble | | Email Address Redacted | Email |
| Darryl London | | Email Address Redacted | Email |
| DARRYL MCGLAWN | | Email Address Redacted | Email |
| Darryl Mckinstry | | Email Address Redacted | Email |
| DARRYL PICKETT | | Email Address Redacted | Email |
| darryl tan | | Email Address Redacted | Email |
| Darryl Weatherly | | Email Address Redacted | Email |
| Daryan Johnson | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daryelle Pointer | | Email Address Redacted | Email |
| Daryl Barton | | Email Address Redacted | Email |
| Daryl G Thompson | | Email Address Redacted | Email |
| Daryl Lee Leathers | | Email Address Redacted | Email |
| Daryl McClenton | | Email Address Redacted | Email |
| Daryl Williams | | Email Address Redacted | Email |
| Daryleshia Barnes | | Email Address Redacted | Email |
| Daryon McMillian | | Email Address Redacted | Email |
| Das Global Investments LLC | | Email Address Redacted | Email |
| Dash Property Ventures LLC | | Email Address Redacted | Email |
| DaShard Jones | | Email Address Redacted | Email |
| DASHEDAH PHILANDO | | Email Address Redacted | Email |
| Dasia Davis | | Email Address Redacted | Email |
| Dathan Kees | | Email Address Redacted | Email |
| DATHAN KEES | Address Redacted | | First Class Mail |
| DATRA JACKSON | | Email Address Redacted | Email |
| Daud Mahamed | | Email Address Redacted | Email |
| Daugny jorge | | Email Address Redacted | Email |
| DAULEMA ADAM | | Email Address Redacted | Email |
| DAVAR FRANCOIS | | Email Address Redacted | Email |
| Davariens Mitchell | | Email Address Redacted | Email |
| Dave Graham | | Email Address Redacted | Email |
| Dave Jean Pierre | | Email Address Redacted | Email |
| Dave Jordan | | Email Address Redacted | Email |
| Davenci Clothing | | Email Address Redacted | Email |
| Davhomes Llc | | Email Address Redacted | Email |
| Davia Noel | | Email Address Redacted | Email |
| DAVID A NIVAR | | Email Address Redacted | Email |
| David Aguilera | | Email Address Redacted | Email |
| David Allison | | Email Address Redacted | Email |
| David Alsume | | Email Address Redacted | Email |
| DAVID BARINOWSKI | | Email Address Redacted | Email |
| David Barnes | | Email Address Redacted | Email |
| David Brandon | | Email Address Redacted | Email |
| David Brian Ries | | Email Address Redacted | Email |
| David buchwald | | Email Address Redacted | Email |
| David buchwald | | Email Address Redacted | Email |
| David Carlone | | Email Address Redacted | Email |
| DAVID CHONG | | Email Address Redacted | Email |
| DAVID CHONG | Address Redacted | | First Class Mail |
| david columbia | | Email Address Redacted | Email |
| David Cooper | | Email Address Redacted | Email |
| David DeRienzo | | Email Address Redacted | Email |
| David Dongo | | Email Address Redacted | Email |
| David Dwayne Allen | | Email Address Redacted | Email |
| David E Kemp MD PA | | Email Address Redacted | Email |
| David E. Sartore | | Email Address Redacted | Email |
| David Edwards | | Email Address Redacted | Email |
| David Elizondo | | Email Address Redacted | Email |
| DAVID ENRIQUE ALEMAN | | Email Address Redacted | Email |
| David Fried | | Email Address Redacted | Email |
| David Fritsche | | Email Address Redacted | Email |
| David Galyean | | Email Address Redacted | Email |
| DAVID GROBE | | Email Address Redacted | Email |
| DAVID HILBERT | | Email Address Redacted | Email |
| David Hoang | | Email Address Redacted | Email |
| david jensen | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| DAVID KEANE | | Email Address Redacted | Email |
| DAVID KINYANJUI | | Email Address Redacted | Email |
| David Koral | | Email Address Redacted | Email |
| David L Thompson | | Email Address Redacted | Email |
| David L. James Manufacturing Insights, LLC | | Email Address Redacted | Email |
| David Lee | | Email Address Redacted | Email |
| David Leon Smith jr | | Email Address Redacted | Email |
| David Monroe | | Email Address Redacted | Email |
| David Oriol | | Email Address Redacted | Email |
| David Phillips | | Email Address Redacted | Email |
| David R Morones | | Email Address Redacted | Email |
| David Ramirez | | Email Address Redacted | Email |
| David Redd | | Email Address Redacted | Email |
| David Reyes | | Email Address Redacted | Email |
| DAVID S FRIED | | Email Address Redacted | Email |
| David Satterwhite | | Email Address Redacted | Email |
| DAVID SCANLAN | | Email Address Redacted | Email |
| David Soberal | | Email Address Redacted | Email |
| David Stevens | | Email Address Redacted | Email |
| David Tipton | | Email Address Redacted | Email |
| DAVID WEBER | | Email Address Redacted | Email |
| David Wigfall | | Email Address Redacted | Email |
| DAVID WILLIAMS JR | | Email Address Redacted | Email |
| DAVID WILSON | | Email Address Redacted | Email |
| David Wolfe | | Email Address Redacted | Email |
| DAVID YANKEY | | Email Address Redacted | Email |
| David Yribar | | Email Address Redacted | Email |
| DAVIDA HILL | | Email Address Redacted | Email |
| Davida Peterson | | Email Address Redacted | Email |
| Davieria Greenwood | | Email Address Redacted | Email |
| Davion Neal | | Email Address Redacted | Email |
| Davion Wilkins | | Email Address Redacted | Email |
| Davis & Davis Paralegal Services LLC | | Email Address Redacted | Email |
| davis clothing and apparel | | Email Address Redacted | Email |
| DAVIS DESIGNS | | Email Address Redacted | Email |
| Davis Done Right Landscaping | | Email Address Redacted | Email |
| Davis Elite Transportation LLC | | Email Address Redacted | Email |
| DAVIS NATIONAL TRANSPORT LLC | | Email Address Redacted | Email |
| Davonne Scarlett | | Email Address Redacted | Email |
| Davorah Johnson | | Email Address Redacted | Email |
| DAVOS FRANCOIS | | Email Address Redacted | Email |
| DAW Trucking Enterprise | | Email Address Redacted | Email |
| Dawanna Jack | | Email Address Redacted | Email |
| DAWANNA JACK | Address Redacted | | First Class Mail |
| DAWIT F KEDANE | | Email Address Redacted | Email |
| Dawit Kidane | | Email Address Redacted | Email |
| DAWIT OKUBE | | Email Address Redacted | Email |
| Dawn Boyd | | Email Address Redacted | Email |
| Dawn Carrillo | | Email Address Redacted | Email |
| DAWN HORNE | | Email Address Redacted | Email |
| Dawn Wilks | | Email Address Redacted | Email |
| Dawn Willis | | Email Address Redacted | Email |
| Dawood Gill | | Email Address Redacted | Email |
| DAX DONOVIEL | | Email Address Redacted | Email |
| DAY CORN LLC | | Email Address Redacted | Email |
| DAY CORN LLC | 4801 SW 1ST TER | OCALA, FL 34471 | First Class Mail |
| Dayami Moreno | | Email Address Redacted | Email |
| Dayamil Dagnesio Arias | | Email Address Redacted | Email |
| Dayana E. Vega Furet | | Email Address Redacted | Email |
| Dayana Granado Hachen | | Email Address Redacted | Email |
| dayib | | Email Address Redacted | Email |
| Daykel Montes de Oca | | Email Address Redacted | Email |
| Dayla Bravo | | Email Address Redacted | Email |
| DAYLIN LAMOUTTE | | Email Address Redacted | Email |
| Dayquon Bonds | | Email Address Redacted | Email |
| DAYRA QUINONES | | Email Address Redacted | Email |
| DAYRON MIGUEL | | Email Address Redacted | Email |
| DAYSI SALABARRIA CAMEJO | | Email Address Redacted | Email |
| Dayvonne Williams | | Email Address Redacted | Email |
| Dazzle Computers | | Email Address Redacted | Email |
| Dazzling Jills Boutique | | Email Address Redacted | Email |
| DBA BONUS BUILDING CARE SIMS | | Email Address Redacted | Email |
| DBA KING AND KING ENTERPRISE | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| DBA LEGAL GOPHERS DOCUMENT RETRIEVERS | | | Email Address Redacted | Email |
| DBA Tracey Mayhew | | | Email Address Redacted | Email |
| DBG NEW LIFE MINISTRY | | | Email Address Redacted | Email |
| DDK PORTRAITS, LLC | | | Email Address Redacted | Email |
| DD's Stop n Shop | | | Email Address Redacted | Email |
| DE BIEN DELIVERY CORP | | | Email Address Redacted | Email |
| DE LEON PROFESSIONAL SERVICES LLC | | | Email Address Redacted | Email |
| DE Ventures Enterprise Corp | | | Email Address Redacted | Email |
| Dead Eye21 polishing n detailing | | | Email Address Redacted | Email |
| DEAN DANKNER | | | Email Address Redacted | Email |
| Deana Odomes | | | Email Address Redacted | Email |
| Deandre Kinlock | | | Email Address Redacted | Email |
| DeAndre Tufts | | | Email Address Redacted | Email |
| Deandre Turner | | | Email Address Redacted | Email |
| DEANDRE WILBOURN | | | Email Address Redacted | Email |
| Deandria Smith | | | Email Address Redacted | Email |
| Deangelo Garnett | | | Email Address Redacted | Email |
| Deange Campbell | | | Email Address Redacted | Email |
| De-Anna Green | | | Email Address Redacted | Email |
| DEANNA THOMPSON | | | Email Address Redacted | Email |
| deante foster | | | Email Address Redacted | Email |
| Dearell Richardson | | | Email Address Redacted | Email |
| DEASHA ROACH | | | Email Address Redacted | Email |
| DeAshlee Gravely | | | Email Address Redacted | Email |
| DEBBS CAFE LLC | | | Email Address Redacted | Email |
| Debonair Nails & Spa Inc | | | Email Address Redacted | Email |
| DEBONAIR NAILS & SPA INC | 6700 CONROY WINDERMERE ROAD | 115 ORLANDO, FL 32835 | | First Class Mail |
| DEBONEY GAINER | Address Redacted | | | First Class Mail |
| DEBONEY GAINER | | | Email Address Redacted | Email |
| Deborah A Arbuckle | | | Email Address Redacted | Email |
| Deborah Agbomson | | | Email Address Redacted | Email |
| Deborah Ivie | | | Email Address Redacted | Email |
| Deborah Jones | | | Email Address Redacted | Email |
| Deborah Preston | | | Email Address Redacted | Email |
| Deborah Preston | | | Email Address Redacted | Email |
| Deborah Schilz | | | Email Address Redacted | Email |
| Deborah Shaw | | | Email Address Redacted | Email |
| DEBORAH TORRANCE | | | Email Address Redacted | Email |
| Deborah Walker | | | Email Address Redacted | Email |
| Debra Baker | | | Email Address Redacted | Email |
| Debra Dixon | | | Email Address Redacted | Email |
| DEBRA GREER | | | Email Address Redacted | Email |
| Debra Johnson | | | Email Address Redacted | Email |
| Debra Mikell | | | Email Address Redacted | Email |
| Debra Rogers | | | Email Address Redacted | Email |
| Debrakins Enterprises | | | Email Address Redacted | Email |
| Debras hair studio | | | Email Address Redacted | Email |
| Debrie Home Remodelers | | | Email Address Redacted | Email |
| DECARLO VEGETABLE KING | | | Email Address Redacted | Email |
| DECORA TILE & STONE LLC | | | Email Address Redacted | Email |
| Decorion M. Green | | | Email Address Redacted | Email |
| DEDRIC T WHITE | | | Email Address Redacted | Email |
| Dee Dee's cleaning service | | | Email Address Redacted | Email |
| deely nuts | | | Email Address Redacted | Email |
| Dee's Market, LLC. | | | Email Address Redacted | Email |
| Deez Natural hair | | | Email Address Redacted | Email |
| Defeat Credit | | | Email Address Redacted | Email |
| Degan Barrington | | | Email Address Redacted | Email |
| Deidre Hughes | | | Email Address Redacted | Email |
| DEIKIA BENSON | | | Email Address Redacted | Email |
| DEIN THE BARBER LLC | | | Email Address Redacted | Email |
| Deion Nantwi | | | Email Address Redacted | Email |
| Deirdre Jones | | | Email Address Redacted | Email |
| Deirdre Julien | | | Email Address Redacted | Email |
| Deja Cobbs | | | Email Address Redacted | Email |
| Deja Henry | | | Email Address Redacted | Email |
| dejae walker | | | Email Address Redacted | Email |
| DeJana Carlisle | | | Email Address Redacted | Email |
| DeJoris Bennett | | | Email Address Redacted | Email |
| DEJUANA FARMER | | | Email Address Redacted | Email |
| DEKONTEE MAXVIE | | | Email Address Redacted | Email |
| DEL JOUR SMOOTHIE LLC | | | Email Address Redacted | Email |
| Delanski Smith | | | Email Address Redacted | Email |
| delbert garland | | | Email Address Redacted | Email |
| Delilah Hicks | | | Email Address Redacted | Email |
| Delivery El Shaddai | | | Email Address Redacted | Email |
| Delivery World JA | | | Email Address Redacted | Email |
| Dell Design | | | Email Address Redacted | Email |
| DELL INVESTMENT GROUP LLC | | | Email Address Redacted | Email |
| DELLAGOM CORP | | | Email Address Redacted | Email |
| Dellisa Polanco | | | Email Address Redacted | Email |
| DELLISSTA ROGERS | | | Email Address Redacted | Email |
| DELPHINE MURRAY | | | Email Address Redacted | Email |
| DELSHON PEARSON | | | Email Address Redacted | Email |
| DELUCA US SPICES | | | Email Address Redacted | Email |
| Deluoma Transportation Service | | | Email Address Redacted | Email |
| Demar Anquan Moore | | | Email Address Redacted | Email |
| Demarco Jennings | | | Email Address Redacted | Email |
| demarcus davis | | | Email Address Redacted | Email |
| Demarest Stevenson | | | Email Address Redacted | Email |
| Demarko f Pippin | | | Email Address Redacted | Email |
| DeMarkus Epps | | | Email Address Redacted | Email |
| Demarse Morgan | | | Email Address Redacted | Email |
| Demeca Moore | | | Email Address Redacted | Email |
| Demee Designs | | | Email Address Redacted | Email |
| Demeekedorius Johnson | | | Email Address Redacted | Email |
| Demerick Miller | | | Email Address Redacted | Email |
| DeMesha Watson | | | Email Address Redacted | Email |
| Demetria L Bragg | | | Email Address Redacted | Email |
| Demetrios Quimby | | | Email Address Redacted | Email |
| Demetri Investment Group LLC | | | Email Address Redacted | Email |
| DEMETRIA BARLOW | | | Email Address Redacted | Email |
| Demetria P Jordans | | | Email Address Redacted | Email |
| Demetria Smith | | | Email Address Redacted | Email |
| Demetrice Fluker | | | Email Address Redacted | Email |
| DEMETRIS HINTON WELLS | | | Email Address Redacted | Email |
| Demetrius Bell | | | Email Address Redacted | Email |
| Demetrius Evans | | | Email Address Redacted | Email |
| Demetrius Hubbard | | | Email Address Redacted | Email |
| demetrius oatis | | | Email Address Redacted | Email |
| Demetrius smith | | | Email Address Redacted | Email |
| Demetrius smith | | | Email Address Redacted | Email |
| Demond Williams | | | Email Address Redacted | Email |
| Demons Home Solutions LLC | | | Email Address Redacted | Email |
| Demonta Sims | | | Email Address Redacted | Email |
| DEMONTA SIMS | Address Redacted | | | First Class Mail |
| Demonte Cook | | | Email Address Redacted | Email |
| Demtrice Haynes | | | Email Address Redacted | Email |
| Denarda Wilson | | | Email Address Redacted | Email |
| DeNarion Thomas | | | Email Address Redacted | Email |
| Dene Samuel | | | Email Address Redacted | Email |
| Deneda Hill | | | Email Address Redacted | Email |
| Denice Johnson | | | Email Address Redacted | Email |
| denice malpica | | | Email Address Redacted | Email |
| DENICE MALPICA | Address Redacted | | | First Class Mail |
| DENIO DANIEL QUEZADA | | | Email Address Redacted | Email |
| Denise Casale | | | Email Address Redacted | Email |
| DENISE CAT LE | | | Email Address Redacted | Email |
| Denise Lacey | | | Email Address Redacted | Email |
| Denise Lambert | | | Email Address Redacted | Email |
| DENISE MILLOY | | | Email Address Redacted | Email |
| Denise Persaud | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Denise Williams | | Email Address Redacted | Email |
| Denise Young | | Email Address Redacted | Email |
| Denisenesu Smith | | Email Address Redacted | Email |
| Denna Gardner | | Email Address Redacted | Email |
| Dennie Wiley | | Email Address Redacted | Email |
| DENNIS DARKU | | Email Address Redacted | Email |
| Dennis Echols | | Email Address Redacted | Email |
| Dennis G Rodriguez | | Email Address Redacted | Email |
| Dennis Guzman | | Email Address Redacted | Email |
| Dennis Kruse | | Email Address Redacted | Email |
| Dennis lyons | | Email Address Redacted | Email |
| DENNIS BAKESTRAW | | Email Address Redacted | Email |
| Dennsoa West | | Email Address Redacted | Email |
| Dental Cosmetics PLLC | | Email Address Redacted | Email |
| Dentists group of Stamford pc | | Email Address Redacted | Email |
| Denver Mobile Tire inc | | Email Address Redacted | Email |
| Denzel Smith | | Email Address Redacted | Email |
| DENZEL WALKER | | Email Address Redacted | Email |
| Denzell D. West | | Email Address Redacted | Email |
| DEOKHAN TASTE LLC | | Email Address Redacted | Email |
| DEON DAVIS | | Email Address Redacted | Email |
| Deon Tharpe | | Email Address Redacted | Email |
| Deon Washington | | Email Address Redacted | Email |
| Deon Williams | | Email Address Redacted | Email |
| Deondrae Williams | | Email Address Redacted | Email |
| DEONTA THOMPSON | | Email Address Redacted | Email |
| Deontae Richardson | | Email Address Redacted | Email |
| Deonte Maclin | | Email Address Redacted | Email |
| Deontra Bowens | | Email Address Redacted | Email |
| Deq Sheikh Ahmed | | Email Address Redacted | Email |
| Derek Delaunay | | Email Address Redacted | Email |
| Derek Redd | | Email Address Redacted | Email |
| Derek Zamora | | Email Address Redacted | Email |
| Deremy Miller | | Email Address Redacted | Email |
| Derick Cancio | | Email Address Redacted | Email |
| Derikus Lee | | Email Address Redacted | Email |
| Deron Gates | | Email Address Redacted | Email |
| DERONDA MACK | | Email Address Redacted | Email |
| Derrell Jackson | | Email Address Redacted | Email |
| Derrica Bush | | Email Address Redacted | Email |
| Derrick Crawford | | Email Address Redacted | Email |
| Derrick Crockett | | Email Address Redacted | Email |
| Derrick Davis | | Email Address Redacted | Email |
| DERRICK DENNISON | | Email Address Redacted | Email |
| Derrick Doss | | Email Address Redacted | Email |
| Derrick Ingram | | Email Address Redacted | Email |
| derrick jones | | Email Address Redacted | Email |
| Derrick Sanders | | Email Address Redacted | Email |
| Derrick Sneed | | Email Address Redacted | Email |
| Derrick Starling | | Email Address Redacted | Email |
| Derrick Sutton | | Email Address Redacted | Email |
| Derrion Dickerson | | Email Address Redacted | Email |
| DERRON ANTOINE DEVORE | | Email Address Redacted | Email |
| Derryl Bolden | | Email Address Redacted | Email |
| Desa Rollins | | Email Address Redacted | Email |
| Desaray Wilson | | Email Address Redacted | Email |
| Desean Merton | | Email Address Redacted | Email |
| Deshaun Lewis | | Email Address Redacted | Email |
| Deshawn Durfield | | Email Address Redacted | Email |
| DESHAWN DURFIELD | Address Redacted | | First Class Mail |
| Deshawn King | | Email Address Redacted | Email |
| Deshjron Britton Bey | | Email Address Redacted | Email |
| Deshonda Hollins | | Email Address Redacted | Email |
| Design and style studio | | Email Address Redacted | Email |
| Designs On Demand LLC | | Email Address Redacted | Email |
| Desirae Hill | | Email Address Redacted | Email |
| Desire Griffin | | Email Address Redacted | Email |
| Desire loggan | | Email Address Redacted | Email |
| DESIREE BARNES | | Email Address Redacted | Email |
| Desiree Bryant | | Email Address Redacted | Email |
| Desiree Corbin | | Email Address Redacted | Email |
| DESIREE DREW | | Email Address Redacted | Email |
| Desiree Earl | | Email Address Redacted | Email |
| Desires to Change Counseling | | Email Address Redacted | Email |
| DESMARDBAUTEE | | Email Address Redacted | Email |
| Desmine Watts | | Email Address Redacted | Email |
| Desmond Hall | | Email Address Redacted | Email |
| Desmond Hicks | | Email Address Redacted | Email |
| Desmond Jones | | Email Address Redacted | Email |
| Desmond Nathan | | Email Address Redacted | Email |
| Desmund Perry | | Email Address Redacted | Email |
| Desta financial advisors | | Email Address Redacted | Email |
| Desta financial advisors | | Email Address Redacted | Email |
| Destina Esko | | Email Address Redacted | Email |
| DESTINEE HILL | | Email Address Redacted | Email |
| Destiny Banner | | Email Address Redacted | Email |
| Destiny Canion | | Email Address Redacted | Email |
| Destiny Hodges | | Email Address Redacted | Email |
| DESTINY HODGES | Address Redacted | | First Class Mail |
| Destiny on Display LLC | | Email Address Redacted | Email |
| DESTINY TAYLOR | | Email Address Redacted | Email |
| destiny thomas | | Email Address Redacted | Email |
| Destiny Ukhun | | Email Address Redacted | Email |
| Destiny Viverette | | Email Address Redacted | Email |
| Destrey Ward | | Email Address Redacted | Email |
| Detail Master | | Email Address Redacted | Email |
| Detail Master | | Email Address Redacted | Email |
| DETOX D'LUX "HEAL-THY LIFESTYLE" CORP. | | Email Address Redacted | Email |
| Detrell Hawkins | | Email Address Redacted | Email |
| Detroit Real Estate Partners, LLC | | Email Address Redacted | Email |
| DETWILER CHIPPING | | Email Address Redacted | Email |
| DETWILER CHIPPING | 4520 RENKENBERGER RD. | COLUMBIANA, OH 44408 | First Class Mail |
| Devaney Knight | | Email Address Redacted | Email |
| Devannyaly Urena | | Email Address Redacted | Email |
| DEVANTE & SONS CLEAN UP CREW LLC | | Email Address Redacted | Email |
| Devante frowner | | Email Address Redacted | Email |
| DEVERICK MELANCON | | Email Address Redacted | Email |
| DEVIKA PYRON | | Email Address Redacted | Email |
| DEVIKA PYRON | Address Redacted | | First Class Mail |
| DEVIN CAMPBELL | | Email Address Redacted | Email |
| DEVIN D WILSON | | Email Address Redacted | Email |
| Devin Davis | | Email Address Redacted | Email |
| Devin Taylor | | Email Address Redacted | Email |
| Devin Wallace | | Email Address Redacted | Email |
| devinder jogi | | Email Address Redacted | Email |
| Devon Clarke | | Email Address Redacted | Email |
| DEVON GEORGIA | | Email Address Redacted | Email |
| DEVON SANDERS | | Email Address Redacted | Email |
| devon transportation services | | Email Address Redacted | Email |
| Devon Wilson | | Email Address Redacted | Email |
| DEVONIA HATCHETT | | Email Address Redacted | Email |
| Devontavious Williams | | Email Address Redacted | Email |
| Devontay Stephens | | Email Address Redacted | Email |
| Devontay Williams | | Email Address Redacted | Email |
| Dewayne Holbrook | | Email Address Redacted | Email |
| DEWAYNE QUEEN | | Email Address Redacted | Email |
| Dewayne Rowe | | Email Address Redacted | Email |
| dewayne williams | | Email Address Redacted | Email |
| Dextavia Doze | | Email Address Redacted | Email |
| DEXTER GLEASON | | Email Address Redacted | Email |
| Dexter Harper | | Email Address Redacted | Email |
| Dexter Smith | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dextric Lawson | | | Email Address Redacted | Email |
| DEYANIRA M RENTERIA | | | Email Address Redacted | Email |
| Deyanira Brutley | | | Email Address Redacted | Email |
| Dezmond Venters | | | Email Address Redacted | Email |
| Dezmonia Scott | | | Email Address Redacted | Email |
| DF Security llc | | | Email Address Redacted | Email |
| DF TRANSPORT | | | Email Address Redacted | Email |
| DG HOT SHOT PLUS | | | Email Address Redacted | Email |
| DHVANI STATIONERY CORP. | | | Email Address Redacted | Email |
| Dia Fabela | | | Email Address Redacted | Email |
| Diamasha Boutte | | | Email Address Redacted | Email |
| Diamond Clements | | | Email Address Redacted | Email |
| Diamond Clements | | | Email Address Redacted | Email |
| DIAMOND COLBERT | | | Email Address Redacted | Email |
| Diamond Cut Studio | | | Email Address Redacted | Email |
| DIAMOND EURO PRODUCTIONS CORP | | | Email Address Redacted | Email |
| Diamond Shine LLC | | | Email Address Redacted | Email |
| Diamond Walker | | | Email Address Redacted | Email |
| Diamonds In The Rough Sports, Entertainment & Education Inc | | | Email Address Redacted | Email |
| Diamonds Septic And Grease Trap Service LLC | | | Email Address Redacted | Email |
| Dian Voss | | | Email Address Redacted | Email |
| DIANA ALVAREZ MENDEZ | | | Email Address Redacted | Email |
| DIANA ALVAREZ MENDEZ | Address Redacted | | | First Class Mail |
| DIANA APARICIO | | | Email Address Redacted | Email |
| Diana Bejarano | | | Email Address Redacted | Email |
| diana Gonzalez | | | Email Address Redacted | Email |
| Diana Gutierrez | | | Email Address Redacted | Email |
| Diana Gutierrez | | | Email Address Redacted | Email |
| Diana Lynne Smith | | | Email Address Redacted | Email |
| Diana O'Donnell | | | Email Address Redacted | Email |
| Dianah Bedford | | | Email Address Redacted | Email |
| Diana's Sweet Treats | | | Email Address Redacted | Email |
| DIANDRE FAMBRO | | | Email Address Redacted | Email |
| Diane Abdo, Psy.D., P.A.. | | | Email Address Redacted | Email |
| Diane Brown | | | Email Address Redacted | Email |
| Diane Gonnigan | | | Email Address Redacted | Email |
| Diane Moneeant | | | Email Address Redacted | Email |
| Diane Wilson | | | Email Address Redacted | Email |
| DIANELIS ALVAREZ | | | Email Address Redacted | Email |
| Dianella Pete | | | Email Address Redacted | Email |
| Diangelo Tiller | | | Email Address Redacted | Email |
| Diann Spivey | | | Email Address Redacted | Email |
| Dianna Otto | | | Email Address Redacted | Email |
| DIANNE & DAUGHTER DELECTABLE DELIGHT | | | Email Address Redacted | Email |
| Dianne Hickman | | | Email Address Redacted | Email |
| Diante Johnson | | | Email Address Redacted | Email |
| Diaylin Alfonso | | | Email Address Redacted | Email |
| DIC Services | | | Email Address Redacted | Email |
| Dichello Construction Llc | | | Email Address Redacted | Email |
| Dicks Shrimp & Wings | | | Email Address Redacted | Email |
| Diderot Marcelin | | | Email Address Redacted | Email |
| Diego Cuello-Olguin | | | Email Address Redacted | Email |
| Diego Sanchez | | | Email Address Redacted | Email |
| Diem Le | | | Email Address Redacted | Email |
| DIENOU JEAN LOUIS | | | Email Address Redacted | Email |
| DIEP NGUYEN | | | Email Address Redacted | Email |
| Diep Nguyen | | | Email Address Redacted | Email |
| DIEP T TRUONG | | | Email Address Redacted | Email |
| DIEU NGUYEN | | | Email Address Redacted | Email |
| Dieudonne Atilus | | | Email Address Redacted | Email |
| Dieudonne Makonga | | | Email Address Redacted | Email |
| Dieufils Desir | | | Email Address Redacted | Email |
| Dieuline Gonzalez | | | Email Address Redacted | Email |
| Dieunor Luccin | | | Email Address Redacted | Email |
| DIEUNOR LUCCIN | Address Redacted | | | First Class Mail |
| Dieuvens Ternier | | | Email Address Redacted | Email |
| Digg's Landscaping Service | | | Email Address Redacted | Email |
| Digital Art | | | Email Address Redacted | Email |
| Digital ConsulTx LLC | | | Email Address Redacted | Email |
| digital support svc | | | Email Address Redacted | Email |
| Dijaun Grimsley | | | Email Address Redacted | Email |
| Dijon Burch | | | Email Address Redacted | Email |
| dilet pame | | | Email Address Redacted | Email |
| DILET PAME | Address Redacted | | | First Class Mail |
| Dilia Masson | | | Email Address Redacted | Email |
| Dimarie Irizarry | | | Email Address Redacted | Email |
| DIMAS VENTURA CAMARGO | | | Email Address Redacted | Email |
| DI-MED INTERNATIONAL, INC. | | | Email Address Redacted | Email |
| DIMITAR HADJIANASTASSOV | | | Email Address Redacted | Email |
| DIMITRIOS INTZES | | | Email Address Redacted | Email |
| DINA ACLE | | | Email Address Redacted | Email |
| DINA NEUMAN | | | Email Address Redacted | Email |
| Dinesh patel | | | Email Address Redacted | Email |
| Dinh Ha Long Nguyen | | | Email Address Redacted | Email |
| Dinneris Matos Delgado | | | Email Address Redacted | Email |
| DIO HOME HEALTH ASSISTANCE | | | Email Address Redacted | Email |
| DIOGENES A DA SALVA | | | Email Address Redacted | Email |
| dion bass | | | Email Address Redacted | Email |
| Diona Warren | | | Email Address Redacted | Email |
| DIONCIEL ARMSTRONG II | | | Email Address Redacted | Email |
| Dione Everette Jones | | | Email Address Redacted | Email |
| Dionicio A. Gonzalez | | | Email Address Redacted | Email |
| Dionisio Jose Lopez | | | Email Address Redacted | Email |
| Dionna Brooks | | | Email Address Redacted | Email |
| Diosangela Rengifo Gonzalez | | | Email Address Redacted | Email |
| DIRECT PLAYA INC. | | | Email Address Redacted | Email |
| DIRKS ORCHARD | | | Email Address Redacted | Email |
| DISCOUNT AUTO MALL LLC | | | Email Address Redacted | Email |
| Distributed Ledger Performance Rights Organization, LLC | | | Email Address Redacted | Email |
| District One, Inc | | | Email Address Redacted | Email |
| Diovany Martinez | | | Email Address Redacted | Email |
| Diunte Ford | | | Email Address Redacted | Email |
| Diversified Financial Resolutions | | | Email Address Redacted | Email |
| DIVINA BRINKELY | | | Email Address Redacted | Email |
| Divina Haston | | | Email Address Redacted | Email |
| divine birthright investments LLC | | | Email Address Redacted | Email |
| Divine Insight Interior Decorating and Designs | | | Email Address Redacted | Email |
| DIVINE NAILS & SPA LLC | | | Email Address Redacted | Email |
| Divine Vision Boutique & Tax Service | | | Email Address Redacted | Email |
| Divine Wholistic Wellness LLC | | | Email Address Redacted | Email |
| DJ Drew Ski | | | Email Address Redacted | Email |
| DJ ESMAILER MUSIC LLC | | | Email Address Redacted | Email |
| DJ Trill | | | Email Address Redacted | Email |
| Djeneba Koanda | | | Email Address Redacted | Email |
| DJERRY TRANSPORTATION SERVICES | | | Email Address Redacted | Email |
| Djk Freight | | | Email Address Redacted | Email |
| DJOHN EXPRESS PARKING LLC | | | Email Address Redacted | Email |
| DJOULY CHERY | | | Email Address Redacted | Email |
| Djs transport | | | Email Address Redacted | Email |
| DKK Trucking | | | Email Address Redacted | Email |
| DL PAINTING AND PRESSURE WASHER LLC | | | Email Address Redacted | Email |
| DL POTATOS | | | | Email |
| DL POTATOS | 89015 550 ST | CROFTON, NE 68730 | | First Class Mail |
| Dlense cleaning services | | | Email Address Redacted | Email |
| D'Mar Creations LLC | | | Email Address Redacted | Email |
| DMJ Catering | | | Email Address Redacted | Email |
| DMTCT LLC | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| DMTCT LLC | 1339 S CENTRAL PARK AVE | 1N | CHICAGO, IL 60623 | | First Class Mail |
| DN Bro Trucking LLC | | | | Email Address Redacted | Email |
| dna lions accounting firm llc | | | | Email Address Redacted | Email |
| DNA Media Productions | | | | Email Address Redacted | Email |
| D-n-O Ventures, LLC | | | | Email Address Redacted | Email |
| Do Ngah Huai | | | | Email Address Redacted | Email |
| Doble Service Inc | | | | Email Address Redacted | Email |
| D'Occasion LTD | | | | Email Address Redacted | Email |
| DOCTOR WASH LLC | | | | Email Address Redacted | Email |
| Dog Training With Mario Holland LLC | | | | Email Address Redacted | Email |
| DOLCE & DOLCE INC | | | | Email Address Redacted | Email |
| Dollie Marshall | | | | Email Address Redacted | Email |
| DOLORES MONGEOTTI | | | | Email Address Redacted | Email |
| Dolores Sayonara Montalvo Jorge | | | | Email Address Redacted | Email |
| Dolores Taylor | | | | Email Address Redacted | Email |
| Dolphin Wash | | | | Email Address Redacted | Email |
| DOLPHIN WASH | 8950 WEST CO ROAD 475 S | REELSVILLE, IN 46171 | | | First Class Mail |
| Dominance Basketball Training | | | | Email Address Redacted | Email |
| Domineke A Albert | | | | Email Address Redacted | Email |
| DOMINGO RODRIGUEZ | | | | Email Address Redacted | Email |
| DOMINIC LOMBARDI | | | | Email Address Redacted | Email |
| Dominic Lopez | | | | Email Address Redacted | Email |
| DOMINICA BROOME | | | | Email Address Redacted | Email |
| Dominick Cleaning LLC | | | | Email Address Redacted | Email |
| Dominick Sanders | | | | Email Address Redacted | Email |
| Dominik Peyton | | | | Email Address Redacted | Email |
| Dominion HR Consulting | | | | Email Address Redacted | Email |
| Dominique Brown | | | | Email Address Redacted | Email |
| Dominique Cave | | | | Email Address Redacted | Email |
| Dominique Clayton | | | | Email Address Redacted | Email |
| Dominique Clayton | | | | Email Address Redacted | Email |
| Dominique Clayton | | | | Email Address Redacted | Email |
| Dominique D Borom | | | | Email Address Redacted | Email |
| Dominique Frazier | | | | Email Address Redacted | Email |
| Dominique Lee | | | | Email Address Redacted | Email |
| dominique lewis | | | | Email Address Redacted | Email |
| Dominique Marie Paraisy | | | | Email Address Redacted | Email |
| DOMINIQUE MCGORDON | | | | Email Address Redacted | Email |
| Dominique Robinson | | | | Email Address Redacted | Email |
| Dominique Romain | | | | Email Address Redacted | Email |
| Dominique Sessom | | | | Email Address Redacted | Email |
| Dominique Shelly | | | | Email Address Redacted | Email |
| Dominique Shelly | | | | Email Address Redacted | Email |
| Dominique Tolbert | | | | Email Address Redacted | Email |
| DOMINIQUE WORTHEN | | | | Email Address Redacted | Email |
| Dominyuk Gravely | | | | Email Address Redacted | Email |
| Domonique Haynes | | | | Email Address Redacted | Email |
| DOMONIQUE HAYNES | Address Redacted | | | | First Class Mail |
| DON FINANCIAL SERVICES | | | | Email Address Redacted | Email |
| Don Miller | | | | Email Address Redacted | Email |
| Donald Barthelemy | | | | Email Address Redacted | Email |
| Donald Brown | | | | Email Address Redacted | Email |
| Donald Carter | | | | Email Address Redacted | Email |
| Donald Chatman | | | | Email Address Redacted | Email |
| donald coggins | | | | Email Address Redacted | Email |
| Donald Donuts | | | | Email Address Redacted | Email |
| Donald Escobar | | | | Email Address Redacted | Email |
| Donald Freeman | | | | Email Address Redacted | Email |
| Donald G Titus Jr | | | | Email Address Redacted | Email |
| Donald G. Shelden | | | | Email Address Redacted | Email |
| DONALD KUBIAK | | | | Email Address Redacted | Email |
| Donald Laws | | | | Email Address Redacted | Email |
| Donald Preston | | | | Email Address Redacted | Email |
| Donald Preston | | | | Email Address Redacted | Email |
| Donald R. Wedeking Jr. | | | | Email Address Redacted | Email |
| Donald Roberson | | | | Email Address Redacted | Email |
| DONALDA JONES | | | | Email Address Redacted | Email |
| DONDIEGO PITCHFORD | | | | Email Address Redacted | Email |
| Dondre Hamilton | | | | Email Address Redacted | Email |
| Dondre Hudson | | | | Email Address Redacted | Email |
| Done Deal Transportation | | | | Email Address Redacted | Email |
| Doneice Johnson | | | | Email Address Redacted | Email |
| Donel Cherelus | | | | Email Address Redacted | Email |
| Dong Kit Oh | | | | Email Address Redacted | Email |
| DONIS CHAVARRIA | | | | Email Address Redacted | Email |
| Donna Begley | | | | Email Address Redacted | Email |
| Donna Blasingame | | | | Email Address Redacted | Email |
| Donna Hamilton | | | | Email Address Redacted | Email |
| Donna Ware | | | | Email Address Redacted | Email |
| Donna Wilson | | | | Email Address Redacted | Email |
| Donnah Mattis | | | | Email Address Redacted | Email |
| DONNELL KINSEY JR | | | | Email Address Redacted | Email |
| Donnie Fussell | | | | Email Address Redacted | Email |
| Donnie Payne | | | | Email Address Redacted | Email |
| Donnika carrier | | | | Email Address Redacted | Email |
| Donnisha Green | | | | Email Address Redacted | Email |
| Donny Ford | | | | Email Address Redacted | Email |
| Donta Bowens | | | | Email Address Redacted | Email |
| Donte Jones | | | | Email Address Redacted | Email |
| DONTORICK JACQUET LLC | | | | Email Address Redacted | Email |
| DONTORICK JACQUET LLC | 504 IBERIA STREET | NEW IBERIA, LA 70560 | | | First Class Mail |
| Dontray's Autocare | | | | Email Address Redacted | Email |
| DONUTS DELIGHT LLC | | | | Email Address Redacted | Email |
| Donzell Benjamin | | | | Email Address Redacted | Email |
| Door to door transport | | | | Email Address Redacted | Email |
| DORA KING CATERING | | | | Email Address Redacted | Email |
| Dorcent Reseller | | | | Email Address Redacted | Email |
| Dorchie salon | | | | Email Address Redacted | Email |
| Dorcin Oldy | | | | Email Address Redacted | Email |
| Doretha Saunders | | | | Email Address Redacted | Email |
| Dorielle Jackson | | | | Email Address Redacted | Email |
| DORINE DAVIS | | | | Email Address Redacted | Email |
| Doris Mompoint | | | | Email Address Redacted | Email |
| DORIS S PLACE | | | | Email Address Redacted | Email |
| Doris Z Molina | | | | Email Address Redacted | Email |
| dorothy brown | | | | Email Address Redacted | Email |
| Dorothy Jones | | | | Email Address Redacted | Email |
| Dorothy Laraque | | | | Email Address Redacted | Email |
| Dorothy Morris | | | | Email Address Redacted | Email |
| DOROTHY SCOTT | | | | Email Address Redacted | Email |
| DorronTate | | | | Email Address Redacted | Email |
| Dortha Davis | | | | Email Address Redacted | Email |
| Dory Badaan | | | | Email Address Redacted | Email |
| DOUBLE A BBQ & CATERING INC | | | | Email Address Redacted | Email |
| Dougherty Peach | | | | Email Address Redacted | Email |
| Douglas Brockenbrough | | | | Email Address Redacted | Email |
| Douglas Brooks | | | | Email Address Redacted | Email |
| DOUGLAS DAVID ROMERO MARIN | | | | Email Address Redacted | Email |
| Douglas J Foret | | | | Email Address Redacted | Email |
| Douglas Jones | | | | Email Address Redacted | Email |
| Douglas Lafferty | | | | Email Address Redacted | Email |
| Douglas Trucking LLC | | | | Email Address Redacted | Email |
| Douglas Unique Tax Services LLC | | | | Email Address Redacted | Email |
| Dover Pointe Condiminum Association | | | | Email Address Redacted | Email |
| Dowan Willis | | | | Email Address Redacted | Email |
| DR Flava LLC | | | | Email Address Redacted | Email |
| Dr. Ebony Rucker | | | | Email Address Redacted | Email |
| Dr.Danya Weiss | | | | Email Address Redacted | Email |
| Drag Gear | | | | Email Address Redacted | Email |
| Dragan Boscanin | | | | Email Address Redacted | Email |
| DRAIN BUSTERS PLUMBING LLC | | | | Email Address Redacted | Email |
| Drainline llc | | | | Email Address Redacted | Email |
| Drakard Hatten-Dunn | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Drake Laundry Service | | Email Address Redacted | Email |
| Dralin Mitchell | | Email Address Redacted | Email |
| Dravious Jones | | Email Address Redacted | Email |
| Dream chasers cargo llc | | Email Address Redacted | Email |
| Dream Makers Investments LLC | | Email Address Redacted | Email |
| DREAM ROSES LLC | | Email Address Redacted | Email |
| Dream Team Marketing | | Email Address Redacted | Email |
| Dreaming of the Mouse | | Email Address Redacted | Email |
| DREAMS N ASPIRATIONS LLC | | Email Address Redacted | Email |
| DREARCOBRA, LLC | | Email Address Redacted | Email |
| DRECILLA ARNOLD | | Email Address Redacted | Email |
| DRELIN DEWBERRY | | Email Address Redacted | Email |
| Drew Capital Advisors LLC | | Email Address Redacted | Email |
| Driane Younger | | Email Address Redacted | Email |
| DRIVE REVOLUTION, LLC | | Email Address Redacted | Email |
| Drop Point Logistics LLC | | Email Address Redacted | Email |
| DROUIN DRYWALL INCORPORATED | | Email Address Redacted | Email |
| Drucilla Cannady | | Email Address Redacted | Email |
| Dry Docks Warehousing LLC | | Email Address Redacted | Email |
| Dry Pea and Bean Grainger | | Email Address Redacted | Email |
| DS ALLIANCE CO CORPORATION | | Email Address Redacted | Email |
| ds car wash and detailing | | Email Address Redacted | Email |
| DS COURIER EXPRESS | | Email Address Redacted | Email |
| D's landscaping | | Email Address Redacted | Email |
| DSB Systems, LLC | | Email Address Redacted | Email |
| D'Sol Cleaning Services, LLC | | Email Address Redacted | Email |
| DTDK LLC | | Email Address Redacted | Email |
| dtmgrouplllc | | Email Address Redacted | Email |
| DTP Logistics, LLC | | Email Address Redacted | Email |
| DTT Tire & Car Service | | Email Address Redacted | Email |
| Du B Nguyen | | Email Address Redacted | Email |
| du nguyen | | Email Address Redacted | Email |
| DU NGUYEN | Address Redacted | | First Class Mail |
| Duane Cunningham | | Email Address Redacted | Email |
| duane johnson | | Email Address Redacted | Email |
| Duanny Beltran | | Email Address Redacted | Email |
| DUARTE VIRISSIMO | | Email Address Redacted | Email |
| Dubs Barbershop III LLC | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duffie Johnson | | Email Address Redacted | Email |
| Duke D Brown | | Email Address Redacted | Email |
| Duke Fashions | | Email Address Redacted | Email |
| Dukes Real Estate & Investing | | Email Address Redacted | Email |
| DULLES REMODELING & PAINTING SERVICES, LLC | | Email Address Redacted | Email |
| dumbo industries III llc | | Email Address Redacted | Email |
| Dunahoo Did It LLC | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| DUNG LY | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| DUNG PHAM | | Email Address Redacted | Email |
| Dung quang le | | Email Address Redacted | Email |
| DUNG THI KIM TRINH | | Email Address Redacted | Email |
| dunlesky ibarra brito | | Email Address Redacted | Email |
| Dunlop Quality Logistics, LLC | | Email Address Redacted | Email |
| DUOBERT TRUCKING INC | | Email Address Redacted | Email |
| Duran Management | | Email Address Redacted | Email |
| DURE MULTI SERVICES | | Email Address Redacted | Email |
| DUREY ARGOTE OLIVA | | Email Address Redacted | Email |
| Durmuray Webb | | Email Address Redacted | Email |
| Duron Stays | | Email Address Redacted | Email |
| Dustin Bray | | Email Address Redacted | Email |
| Duverge Trucking LLC | | Email Address Redacted | Email |
| duy nguyen | | Email Address Redacted | Email |
| Duy Thanh Le | | Email Address Redacted | Email |
| DUY VO | | Email Address Redacted | Email |
| DV9 LTD | | Email Address Redacted | Email |
| Dwanda Henry | | Email Address Redacted | Email |
| Dwanna Foster | | Email Address Redacted | Email |
| Dwayne Eigner | | Email Address Redacted | Email |
| DWAYNE EIGNER | Address Redacted | | First Class Mail |
| Dwayne Richards | | Email Address Redacted | Email |
| Dwight Calhoun Jr | | Email Address Redacted | Email |
| DWIGHT CHANCE | | Email Address Redacted | Email |
| Dwight Monroe | | Email Address Redacted | Email |
| Dyann Tanner | | Email Address Redacted | Email |
| Dyer Salahadyn | | Email Address Redacted | Email |
| Dyfed Dorine | | Email Address Redacted | Email |
| Dylan Dreiling, Independant Consultant | | Email Address Redacted | Email |
| DYLAN LAMBERT | | Email Address Redacted | Email |
| DYNAMITE ENTERTAINMENT | | Email Address Redacted | Email |
| dynasty enterprises | | Email Address Redacted | Email |
| E H C L CORP | | Email Address Redacted | Email |
| E Tejeda Inc. | | Email Address Redacted | Email |
| E. Washington Food Catering | | Email Address Redacted | Email |
| E.B. RELIABLE LIMOSUINE SERVICES LLC | | Email Address Redacted | Email |
| EA towing and services inc | | Email Address Redacted | Email |
| EAA Capital Inc | | Email Address Redacted | Email |
| Eaddy's Mobile Caregivers | | Email Address Redacted | Email |
| EADES VENTURES CORP LLC | | Email Address Redacted | Email |
| Eagle Electric LLC | | Email Address Redacted | Email |
| eagle eye communications llc | | Email Address Redacted | Email |
| EAGLE INTERSTATE TRUCKING | | Email Address Redacted | Email |
| Eagle Medical Services, LLC | | Email Address Redacted | Email |
| EAGLES WINGS MEDICAL TRANSPORTATION, LLC | | Email Address Redacted | Email |
| eaid ghaith | | Email Address Redacted | Email |
| Earl Banks Real Estate Services | | Email Address Redacted | Email |
| Earl Carter Jr. | | Email Address Redacted | Email |
| Earl Jones | | Email Address Redacted | Email |
| Earlicha singleton | | Email Address Redacted | Email |
| Early Bird Expeditors, LLC | | Email Address Redacted | Email |
| Early Ed Solutions, LLC | | Email Address Redacted | Email |
| Earnestine Binder | | Email Address Redacted | Email |
| EARTH STRONG OF THE SHOALS | | Email Address Redacted | Email |
| EAST COAST PRODUCE INC | | Email Address Redacted | Email |
| EAST INDIA IMPEX LLC | | Email Address Redacted | Email |
| EAST SUN WHOLESALE INC | | Email Address Redacted | Email |
| Eastern Group Family Daycare Center | | Email Address Redacted | Email |
| Eastside BBQ & Catering | | Email Address Redacted | Email |
| Easy IRA Solutions LLC | | Email Address Redacted | Email |
| EASY RIDE LLC | | Email Address Redacted | Email |
| eatheavenlycupcakesllc | | Email Address Redacted | Email |
| Eben-Ezer Desir | | Email Address Redacted | Email |
| Ebert Lawns | | Email Address Redacted | Email |
| EBO CONSTRUCTION INC | | Email Address Redacted | Email |
| Eboine Wallace | | Email Address Redacted | Email |
| Ebony Canty | | Email Address Redacted | Email |
| Ebony Etheridge | | Email Address Redacted | Email |
| Ebony Franklin | | Email Address Redacted | Email |
| Ebony Gunn | | Email Address Redacted | Email |
| Ebony Hicks | | Email Address Redacted | Email |
| Ebony Madison | | Email Address Redacted | Email |
| Ebony Myers | | Email Address Redacted | Email |
| ebrahem hamed aloqla | | Email Address Redacted | Email |
| EC Enterprises | | Email Address Redacted | Email |
| ECO FRIENDLY AUTO DETAILING | | Email Address Redacted | Email |
| EC'S AUTO REPAIR | | Email Address Redacted | Email |
| Ed Stahl Electrical Contractor Corp | | Email Address Redacted | Email |
| Edalachew A Degfi | | Email Address Redacted | Email |
| EDDIE HURTS | | Email Address Redacted | Email |
| Eddie Jackson | | Email Address Redacted | Email |
| Eddies Landscape | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Eddies sports n fitness | | | | Email Address Redacted | Email |
| EDDINS & SONS | | | | Email Address Redacted | Email |
| EDDY FRANCO | | | | Email Address Redacted | Email |
| EDDY JIMENEZ | | | | Email Address Redacted | Email |
| eddy joel cachemaille auty | | | | Email Address Redacted | Email |
| EDDY POLANCO | | | | Email Address Redacted | Email |
| EDDY Y FIGUEROA | | | | Email Address Redacted | Email |
| EDDYS PERES | | | | Email Address Redacted | Email |
| Edeline St Preux | | | | Email Address Redacted | Email |
| Eden Carocci | | | | Email Address Redacted | Email |
| EDESE FREDERIC | | | | Email Address Redacted | Email |
| Edgar Andralies | | | | Email Address Redacted | Email |
| Edgar Barrington | | | | Email Address Redacted | Email |
| EDGAR CARDENAS JULIO | | | | Email Address Redacted | Email |
| Edgar Hernandez | | | | Email Address Redacted | Email |
| EDGAR HUMBERTO CHAPARRO | | | | Email Address Redacted | Email |
| Edgar Marquez | | | | Email Address Redacted | Email |
| Edgar Merino Santos | | | | Email Address Redacted | Email |
| Edgar Rojas | | | | Email Address Redacted | Email |
| Edgar Rojas | | | | Email Address Redacted | Email |
| EDGAR SUAREZ | | | | Email Address Redacted | Email |
| Edgar Trigos rosas | | | | Email Address Redacted | Email |
| EDGARD E PAREDES | | | | Email Address Redacted | Email |
| Edison G Cardoso Landscaping | | | | Email Address Redacted | Email |
| EDITH PRIER | | | | Email Address Redacted | Email |
| EDLE TRUCKING LLC | | | | Email Address Redacted | Email |
| Edmond Harrison | | | | Email Address Redacted | Email |
| Edmund M Kramer Photographers Inc | | | | Email Address Redacted | Email |
| Edna Annette Marshall | | | | Email Address Redacted | Email |
| Edna Feliciano-Flatts, LLC | | | | Email Address Redacted | Email |
| Edna Jackson | | | | Email Address Redacted | Email |
| edna peprah | | | | Email Address Redacted | Email |
| Edney armenteros | | | | Email Address Redacted | Email |
| EDO TRANSPORTATION | | | | Email Address Redacted | Email |
| EDOUARD J MONTREUIL | | | | Email Address Redacted | Email |
| EDRI MOBILE TAX OFFICE | | | | Email Address Redacted | Email |
| Edrick Nicely | | | | Email Address Redacted | Email |
| EDUARDO ARENCIBIA | | | | Email Address Redacted | Email |
| EDUARDO CASAS IGLESIAS | | | | Email Address Redacted | Email |
| Eduardo Construction, Inc. | | | | Email Address Redacted | Email |
| EDUARDO CORTEZ JR | | | | Email Address Redacted | Email |
| Eduardo Elejaga | | | | Email Address Redacted | Email |
| Eduardo Fee | | | | Email Address Redacted | Email |
| Eduardo Gonzalez | | | | Email Address Redacted | Email |
| EDUARDO J MORALES | | | | Email Address Redacted | Email |
| Eduardo L Arango | | | | Email Address Redacted | Email |
| eduardo lopes llc | | | | Email Address Redacted | Email |
| Eduardo M Gonzalez | | | | Email Address Redacted | Email |
| Eduardo Ricardo Zaldivar | | | | Email Address Redacted | Email |
| Eduardo Rodriguez | | | | Email Address Redacted | Email |
| Eduardo Tejeda Inc. | | | | Email Address Redacted | Email |
| Eduardo Vidal Aguila | | | | Email Address Redacted | Email |
| Educator Plus LLC | | | | Email Address Redacted | Email |
| Edward Anderson | | | | Email Address Redacted | Email |
| Edward Arnold | | | | Email Address Redacted | Email |
| edward cespedes peralta | | | | Email Address Redacted | Email |
| Edward Davis | | | | Email Address Redacted | Email |
| Edward Ford Services LLC | | | | Email Address Redacted | Email |
| edward H jackson III | | | | Email Address Redacted | Email |
| Edward Huntley | | | | Email Address Redacted | Email |
| Edward J Sosa Silverio | | | | Email Address Redacted | Email |
| Edward Lau | | | | Email Address Redacted | Email |
| Edward Martin | | | | Email Address Redacted | Email |
| EDWARD MARTIN | Address Redacted | | | | First Class Mail |
| Edward N Okoye | | | | Email Address Redacted | Email |
| Edward Ndem | | | | Email Address Redacted | Email |
| Edward Rojas | | | | Email Address Redacted | Email |
| Edward St Fleur | | | | Email Address Redacted | Email |
| Edward Watters | | | | Email Address Redacted | Email |
| EDWARDO MARTINEZ | | | | Email Address Redacted | Email |
| EDWARD'S CONSTRUCTION, CORP. | | | | Email Address Redacted | Email |
| EDWARD'S CONSTRUCTION, CORP. | 3209 CRESTWOOD LN | GLENVIEW, IL 60025 | | | First Class Mail |
| Edwards Trucking | | | | Email Address Redacted | Email |
| EDWIGE MAYETTE | | | | Email Address Redacted | Email |
| Edwin Joseph | | | | Email Address Redacted | Email |
| Edwin Laseter | | | | Email Address Redacted | Email |
| Edwin Made | | | | Email Address Redacted | Email |
| Edwin Mena Treminio | | | | Email Address Redacted | Email |
| EDWIN MENA TREMINIO | Address Redacted | | | | First Class Mail |
| edwin milanes | | | | Email Address Redacted | Email |
| Edwin Pina Pesantez | | | | Email Address Redacted | Email |
| edwina mack | | | | Email Address Redacted | Email |
| Edzer Benoit | | | | Email Address Redacted | Email |
| Efficial LLC | | | | Email Address Redacted | Email |
| EFFICIENT CARE LLC | | | | Email Address Redacted | Email |
| EFFICIENT IN HOME REPAIRS | | | | Email Address Redacted | Email |
| EFREM TESFAGABR | | | | Email Address Redacted | Email |
| Egbert Riley Jr. | | | | Email Address Redacted | Email |
| EGO & ASSOCIATES INC | | | | Email Address Redacted | Email |
| EGOVEN HAIR STUDIO LLC | | | | Email Address Redacted | Email |
| EH Trucking INc | | | | Email Address Redacted | Email |
| EHAB BARQAWI | | | | Email Address Redacted | Email |
| EIDID ANDRADE | | | | Email Address Redacted | Email |
| Eileen Cruz | | | | Email Address Redacted | Email |
| Eileen O'Reilly | | | | Email Address Redacted | Email |
| EJA ROAD SERVICES LLC | | | | Email Address Redacted | Email |
| EJE OIL CONSULTING | | | | Email Address Redacted | Email |
| EJE OIL CONSULTING | 4702 DIANA DRIVE | LAREDO, TX 78041 | | | First Class Mail |
| Ejiah Ruffin | | | | Email Address Redacted | Email |
| EKON AIRAL | | | | Email Address Redacted | Email |
| EL BUEN GUSTO RESTAURANT LLC | | | | Email Address Redacted | Email |
| El Gordo Mexican Food | | | | Email Address Redacted | Email |
| El Nopalito | | | | Email Address Redacted | Email |
| Elaine Dellophine | | | | Email Address Redacted | Email |
| Elaine Hernandez Santana | | | | Email Address Redacted | Email |
| ELAINE LANG | | | | Email Address Redacted | Email |
| Elainemar's Beauty | | | | Email Address Redacted | Email |
| Elan Phsyical Therapy | | | | Email Address Redacted | Email |
| Elbert Shuler Jr | | | | Email Address Redacted | Email |
| ELC | | | | Email Address Redacted | Email |
| Elcida baez | | | | Email Address Redacted | Email |
| Elder Campos | | | | Email Address Redacted | Email |
| Elderly Care Of Texas | | | | Email Address Redacted | Email |
| ELDORADO SHIPPING | | | | Email Address Redacted | Email |
| Eldridge Robinson Jr | | | | Email Address Redacted | Email |
| Eldris Hernandez | | | | Email Address Redacted | Email |
| Eleanor Gonzales | | | | Email Address Redacted | Email |
| Eleanore Graham | | | | Email Address Redacted | Email |
| Electronic Shop, LLC | | | | Email Address Redacted | Email |
| elegance of beauty collection llc | | | | Email Address Redacted | Email |
| Elegance of Perfection Kids | | | | Email Address Redacted | Email |
| Elegant limousines llc | | | | Email Address Redacted | Email |
| Eleisha Pate | | | | Email Address Redacted | Email |
| Elements of Intervention, LLC | | | | Email Address Redacted | Email |
| Elements of Style Hair Studio | | | | Email Address Redacted | Email |
| ELENA COROOBA | | | | Email Address Redacted | Email |
| Elena Girenko | | | | Email Address Redacted | Email |
| Eleonora Calvacchi | | | | Email Address Redacted | Email |
| Eleven 0 One Enterprises | | | | Email Address Redacted | Email |
| ELEXIS JAMES | | | | Email Address Redacted | Email |
| Eli Hernandez | | | | Email Address Redacted | Email |
| Elanise Elor | | | | Email Address Redacted | Email |
| Elianne T Dienestil | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| ELIAS FERNANDO MONTIES SANABRIA | | Email Address Redacted | Email |
| Eliazar Hernandez | | Email Address Redacted | Email |
| ELIE ACCOUNTING AND TAX CORPORATION | | Email Address Redacted | Email |
| Elie Fombele | | Email Address Redacted | Email |
| elie k stlouis | | Email Address Redacted | Email |
| elie tire shop | | Email Address Redacted | Email |
| Elieser Hernandez | | Email Address Redacted | Email |
| Elieser Hernandez | | Email Address Redacted | Email |
| ELIEZER GUANIPA | | Email Address Redacted | Email |
| ELIEZER GUANIPA | Address Redacted | | First Class Mail |
| Elijah Chavis | | Email Address Redacted | Email |
| Elinson Silfa | | Email Address Redacted | Email |
| ELIO A. ALVARADO | | Email Address Redacted | Email |
| Elion's Diesel Spa | | Email Address Redacted | Email |
| Elisa Chavez | | Email Address Redacted | Email |
| Elisa Wright | | Email Address Redacted | Email |
| ELISEE DELMAS | | Email Address Redacted | Email |
| Elisee Destine | | Email Address Redacted | Email |
| Elite Home Decor | | Email Address Redacted | Email |
| Elite Housekeeping Service LLC | | Email Address Redacted | Email |
| Elite HVAC Appliance & More LLC | | Email Address Redacted | Email |
| Elite Maids OF BKYLN LLC | | Email Address Redacted | Email |
| Elite Marketing | | Email Address Redacted | Email |
| Elite Tax Services of Miami | | Email Address Redacted | Email |
| ELIZABET M CISNEROS | | Email Address Redacted | Email |
| Elizabeth Akojenu | | Email Address Redacted | Email |
| Elizabeth Barba | | Email Address Redacted | Email |
| Elizabeth Bell | | Email Address Redacted | Email |
| Elizabeth Copen | | Email Address Redacted | Email |
| Elizabeth Destine | | Email Address Redacted | Email |
| ELIZABETH GARCIA | | Email Address Redacted | Email |
| ELIZABETH GONZALES | | Email Address Redacted | Email |
| Elizabeth Heasley | | Email Address Redacted | Email |
| Elizabeth Humber | | Email Address Redacted | Email |
| Elizabeth Jorge | | Email Address Redacted | Email |
| Elizabeth Mejia | | Email Address Redacted | Email |
| Elizabeth Rodriguez | | Email Address Redacted | Email |
| ELIZABETH RODRIGUEZ | | Email Address Redacted | Email |
| ELIZABETH ROJAS RIVERON | | Email Address Redacted | Email |
| ELIZABETH VALDES | | Email Address Redacted | Email |
| Elizabeth Vallius | | Email Address Redacted | Email |
| Elk Enterprises LLC | | Email Address Redacted | Email |
| ELLA BELLE INC | | Email Address Redacted | Email |
| Ella Weaver | | Email Address Redacted | Email |
| Ellen Starks | | Email Address Redacted | Email |
| ELLIE HOANG | | Email Address Redacted | Email |
| ELLIOT PAULL | | Email Address Redacted | Email |
| ELLIOTT'S DAY CARE, INC. | | Email Address Redacted | Email |
| Ellis & Ellis Family Services, LLC | | Email Address Redacted | Email |
| ELLSVILLE NAILS, LLC | | Email Address Redacted | Email |
| ELMER ALLWOOD | | Email Address Redacted | Email |
| ELMER R GARCIA | | Email Address Redacted | Email |
| elmhurst construction llc | | Email Address Redacted | Email |
| Elmira Thomas | | Email Address Redacted | Email |
| Elmurad Kasym | | Email Address Redacted | Email |
| ELOISA MENENDEZ MARTIN | | Email Address Redacted | Email |
| Eloy Jimenez | | Email Address Redacted | Email |
| Elrod Electric LLC | | Email Address Redacted | Email |
| Elydige Burnett | | Email Address Redacted | Email |
| Elsa Figueredo | | Email Address Redacted | Email |
| Elsa Sabogal | | Email Address Redacted | Email |
| Elsamahy Hospitality Services Inc | | Email Address Redacted | Email |
| ELSIE E JEAN NOEL | | Email Address Redacted | Email |
| ELSY ROMINEY ORTIZ | | Email Address Redacted | Email |
| Elton Martin | | Email Address Redacted | Email |
| Elvira Thomas | | Email Address Redacted | Email |
| ELVIS NDAMUKONG | | Email Address Redacted | Email |
| ELVIS SIMO | | Email Address Redacted | Email |
| Ely Mbaye | | Email Address Redacted | Email |
| EM & LC General Services, LLC | | Email Address Redacted | Email |
| EM Maintenance Handyman Service | | Email Address Redacted | Email |
| Emad Yousif | | Email Address Redacted | Email |
| Emadul Kamali | | Email Address Redacted | Email |
| eman cab inc | | Email Address Redacted | Email |
| Emanreuel Singleton | | Email Address Redacted | Email |
| Emanuel Clark | | Email Address Redacted | Email |
| Emanuel Coleman | | Email Address Redacted | Email |
| Emanuel Windfnm | | Email Address Redacted | Email |
| Embellish Cleaning Service | | Email Address Redacted | Email |
| Embrack Enterprise llc | | Email Address Redacted | Email |
| EMC Hauling LLC | | Email Address Redacted | Email |
| Eme McLaughlin | | Email Address Redacted | Email |
| Emebet Tadesse | | Email Address Redacted | Email |
| Emerald Oak Stables LLC | | Email Address Redacted | Email |
| Emergent Surgical Services LLC | | Email Address Redacted | Email |
| Emergent Surgical Services LLC | | Email Address Redacted | Email |
| EMES TRADING CORP DBA | | Email Address Redacted | Email |
| EMI Systems | | Email Address Redacted | Email |
| EMILIANO SANTOS | | Email Address Redacted | Email |
| Emilio Bacon | | Email Address Redacted | Email |
| EMILIO BACON | Address Redacted | | First Class Mail |
| Emily Barrett | | Email Address Redacted | Email |
| EMILY FOLK | | Email Address Redacted | Email |
| Emily Garrison | | Email Address Redacted | Email |
| Emily Nguyen | | Email Address Redacted | Email |
| EMILY SOUTER | | Email Address Redacted | Email |
| EMILYS HOME CARE PLUS LLC | | Email Address Redacted | Email |
| Eminence Realty Group | | Email Address Redacted | Email |
| Emma Ramirez | | Email Address Redacted | Email |
| EMMA SMITH | | Email Address Redacted | Email |
| Emma Tree | | Email Address Redacted | Email |
| EMMA VACHA | | Email Address Redacted | Email |
| Emmanuel & Son's Delivery Service LLC | | Email Address Redacted | Email |
| Emmanuel & Son's Delivery Service LLC | | Email Address Redacted | Email |
| EMMANUEL BEECHAM | | Email Address Redacted | Email |
| EMMANUEL BEZARES | | Email Address Redacted | Email |
| Emmanuel cleaning co | | Email Address Redacted | Email |
| EMMANUEL DE JESUS | | Email Address Redacted | Email |
| Emmanuel Halm | | Email Address Redacted | Email |
| Emmanuel Medina | | Email Address Redacted | Email |
| EMMANUEL PENETUS | | Email Address Redacted | Email |
| Emmanuel Rivera | | Email Address Redacted | Email |
| Emmanuel S KABORE | | Email Address Redacted | Email |
| Emmanuel Scott | | Email Address Redacted | Email |
| Emmanuel Taylor | | Email Address Redacted | Email |
| EMMANUELLA MYDHAEL VALERE | | Email Address Redacted | Email |
| emmanuelgaliano | | Email Address Redacted | Email |
| EMMB SERVICE, LLC | | Email Address Redacted | Email |
| Emmett Moffett Jr | | Email Address Redacted | Email |
| Emmett Pollard | | Email Address Redacted | Email |
| Emojis Grilled Cheese Bar | | Email Address Redacted | Email |
| Empire Tax Consulting LLC | | Email Address Redacted | Email |
| EMPRESS BEAUTY LLC | | Email Address Redacted | Email |
| Empress Dreamdoll, LLC | | Email Address Redacted | Email |
| EMR COUNSELING & THERAPY SERVICES | | Email Address Redacted | Email |
| ENA S SHATZMANN | | Email Address Redacted | Email |
| Enchanted Sugar | | Email Address Redacted | Email |
| Ender Orlando Davila Perez | | Email Address Redacted | Email |
| Endless Construction LLC | | Email Address Redacted | Email |
| Energy Defenders LLC | | Email Address Redacted | Email |
| ENERGY SOLUTION SERVICES, LLC | | Email Address Redacted | Email |
| ENESHA SMITH | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Engeda Woldemariam | | | Email Address Redacted | Email |
| engelbert useche | | | Email Address Redacted | Email |
| England Electric | | | Email Address Redacted | Email |
| Enmanuel Javier | | | Email Address Redacted | Email |
| ENNOBLE SPACES | | | Email Address Redacted | Email |
| Enrick Petit-Homme | | | Email Address Redacted | Email |
| Enrico | | | Email Address Redacted | Email |
| Enrique Albalate | | | Email Address Redacted | Email |
| ENRIQUE PLASENCIA | | | Email Address Redacted | Email |
| ENRIQUE RODRIGUEZ | | | Email Address Redacted | Email |
| Enrique Salgado | | | Email Address Redacted | Email |
| Envisage Media & Creations LLC | | | Email Address Redacted | Email |
| Enye ramirez | | | Email Address Redacted | Email |
| EP Management | | | Email Address Redacted | Email |
| EPIC CONGLOMERATE CONSTRUCTION LLC | | | Email Address Redacted | Email |
| Epic Consulting LLC | | | Email Address Redacted | Email |
| Epic Fish and More, Llc | | | Email Address Redacted | Email |
| Epic Impressions Consulting Group LLC | | | Email Address Redacted | Email |
| EPITOME NEW YORK LLC | | | Email Address Redacted | Email |
| Equities Research LLC | | | Email Address Redacted | Email |
| Erasmo Quesada | | | Email Address Redacted | Email |
| Erby-Carr Enterprises LLC | | | Email Address Redacted | Email |
| ERH CLEANING SERVICES | | | Email Address Redacted | Email |
| Eric Albright | | | Email Address Redacted | Email |
| Eric alcalde | | | Email Address Redacted | Email |
| ERIC ALEXANDER | | | Email Address Redacted | Email |
| Eric Cobb | | | Email Address Redacted | Email |
| ERIC COOK | | | Email Address Redacted | Email |
| Eric Daniel | | | Email Address Redacted | Email |
| Eric Davis | | | Email Address Redacted | Email |
| Eric Geiger | | | Email Address Redacted | Email |
| Eric Ghori | | | Email Address Redacted | Email |
| ERIC GILL | | | Email Address Redacted | Email |
| ERIC KENVO | | | Email Address Redacted | Email |
| Eric Lee Tate Jr | | | Email Address Redacted | Email |
| ERIC MENARD | | | Email Address Redacted | Email |
| Eric Preston | | | Email Address Redacted | Email |
| ERIC PRESTON | Address Redacted | | | First Class Mail |
| Eric Pruitt Detailing | | | Email Address Redacted | Email |
| eric robinson | | | Email Address Redacted | Email |
| Eric Sekyi | | | Email Address Redacted | Email |
| Eric Sinclair | | | Email Address Redacted | Email |
| ERIC SMITH | | | Email Address Redacted | Email |
| ERIC SOULIGNE | | | Email Address Redacted | Email |
| Eric Upchurch | | | Email Address Redacted | Email |
| Eric Upchurch | | | Email Address Redacted | Email |
| Eric Washington | | | Email Address Redacted | Email |
| Eric Wilhelm | | | Email Address Redacted | Email |
| Eric Wilson | | | Email Address Redacted | Email |
| ERIC ZULUETA MIRANDA | | | Email Address Redacted | Email |
| Erica Barrett | | | Email Address Redacted | Email |
| Erica Berry | | | Email Address Redacted | Email |
| Erica Cary | | | Email Address Redacted | Email |
| Erica Fiocco | | | Email Address Redacted | Email |
| ERICA FIOCCO | Address Redacted | | | First Class Mail |
| ERICA HOWARD | | | Email Address Redacted | Email |
| Erica Hunter | | | Email Address Redacted | Email |
| ERICA JEFFERSON | | | Email Address Redacted | Email |
| Erica johnson | | | Email Address Redacted | Email |
| ERICA L WILLIAMS | | | Email Address Redacted | Email |
| Erica Lacy | | | Email Address Redacted | Email |
| Erica Lightley | | | Email Address Redacted | Email |
| Erica Love | | | Email Address Redacted | Email |
| Erica Love | | | Email Address Redacted | Email |
| Erica M Barker | | | Email Address Redacted | Email |
| Erica Mckenzie | | | Email Address Redacted | Email |
| Erica Moore | | | Email Address Redacted | Email |
| ERICA PARKER | | | Email Address Redacted | Email |
| Erica Phillips | | | Email Address Redacted | Email |
| ERICA POLLAS | | | Email Address Redacted | Email |
| erica rodriguez | | | Email Address Redacted | Email |
| Erica Tanniehill | | | Email Address Redacted | Email |
| Erica Thomas | | | Email Address Redacted | Email |
| ERICA VOLTAIRE | | | Email Address Redacted | Email |
| ERICH ALAZO | | | Email Address Redacted | Email |
| ERICK DOMINGUEZ MONTANO | | | Email Address Redacted | Email |
| Erick Torres | | | Email Address Redacted | Email |
| Ericka Malone | | | Email Address Redacted | Email |
| Erik Fernald | | | Email Address Redacted | Email |
| Erik Speigner LLC | | | Email Address Redacted | Email |
| Erik Speigner LLC | | | Email Address Redacted | Email |
| ERIK VALDES | | | Email Address Redacted | Email |
| Erika Blessed Cleaning Service | | | Email Address Redacted | Email |
| Erika Garcia | | | Email Address Redacted | Email |
| Erika Pickett | | | Email Address Redacted | Email |
| Erika Rollins | | | Email Address Redacted | Email |
| Erika Walker | | | Email Address Redacted | Email |
| Erika Wright | | | Email Address Redacted | Email |
| Erin Sneed | | | Email Address Redacted | Email |
| Erineo Carranza | | | Email Address Redacted | Email |
| Erinique Santiago | | | Email Address Redacted | Email |
| Eriski Estrada Iunaga | | | Email Address Redacted | Email |
| erismer magdariaga | | | Email Address Redacted | Email |
| ERITREA GEBREHIWOT | | | Email Address Redacted | Email |
| Eriv V. Bryant and Associates, LLC | | | Email Address Redacted | Email |
| Ermane Vivama | | | Email Address Redacted | Email |
| Ernest Delahoussaye | | | Email Address Redacted | Email |
| Ernest Gabrys | | | Email Address Redacted | Email |
| Ernest Patrick Rawlins | | | Email Address Redacted | Email |
| Ernest Saint Cyr | | | Email Address Redacted | Email |
| ERNEST WILLIAMS | | | Email Address Redacted | Email |
| Ernest Wolney | | | Email Address Redacted | Email |
| ERNEST WOLNEY | Address Redacted | | | First Class Mail |
| Ernesta Belinda Shankle | | | Email Address Redacted | Email |
| Ernestine Triplett | | | Email Address Redacted | Email |
| ERNESTO BARRIOS | | | Email Address Redacted | Email |
| ERNESTO CHORENS | | | Email Address Redacted | Email |
| ernesto companioni | | | Email Address Redacted | Email |
| ERNESTO LARA | | | Email Address Redacted | Email |
| ERNESTO MARTINEZ QUIROGA | | | Email Address Redacted | Email |
| ERNESTO OCCEAN | | | Email Address Redacted | Email |
| Ernesto Ramos | | | Email Address Redacted | Email |
| Ernesto Rios Aragon | | | Email Address Redacted | Email |
| ERNST LACOSTE | | | Email Address Redacted | Email |
| Ernst Pierre Louis | | | Email Address Redacted | Email |
| Erowol Pierre | | | Email Address Redacted | Email |
| Errick Jack | | | Email Address Redacted | Email |
| ERRICK JACK | Address Redacted | | | First Class Mail |
| Errine Williams trucking | | | Email Address Redacted | Email |
| Erwin Alston | | | Email Address Redacted | Email |
| ERWING RAFAEL HERNANDEZ | | | Email Address Redacted | Email |
| ESCARTER TRUCKING | | | Email Address Redacted | Email |
| ESILDA MERCADO | | | Email Address Redacted | Email |
| ESMERIDA BATISTA | | | Email Address Redacted | Email |
| ESMERY LAVADIE | | | Email Address Redacted | Email |
| ESMERY LAVADIE | Address Redacted | | | First Class Mail |
| Esnel Metelus | | | Email Address Redacted | Email |
| Esoterica Thornwell | | | Email Address Redacted | Email |
| ESP GROUP LLC | | | Email Address Redacted | Email |
| Especially For You Taxes | | | Email Address Redacted | Email |
| ESPECIALLY FOR YOU TAXES | 2204 WYNNTON RD | COLUMBUS, GA 31906 | | First Class Mail |
| ESRO SERVICES LLC | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| ESSENCE FRESH CLEANING INC | | | Email Address Redacted | Email |
| EssenceTree | | | Email Address Redacted | Email |
| Essentially Clean inc | | | Email Address Redacted | Email |
| Essie C Pugh Trucking LLC | | | Email Address Redacted | Email |
| Esteban O. Ramirez T | | | Email Address Redacted | Email |
| Estebania Silverio de fuentes | | | Email Address Redacted | Email |
| Estela Aguilera | | | Email Address Redacted | Email |
| Estela Estevez | | | Email Address Redacted | Email |
| Ester Sohail | | | Email Address Redacted | Email |
| ESTHER BELLEVUE | | | Email Address Redacted | Email |
| Esther Lunch Basket | | | Email Address Redacted | Email |
| ESTHER LUNCH BASKET | Address Redacted | | | First Class Mail |
| Esther P Rosenblum | | | Email Address Redacted | Email |
| Esther Petit Phat | | | Email Address Redacted | Email |
| Esther Reichberg | | | Email Address Redacted | Email |
| Esther Rivera | | | Email Address Redacted | Email |
| ESTIL GEDEON | | | Email Address Redacted | Email |
| ETAPS CLEANING SERVICES | | | Email Address Redacted | Email |
| Etatha Dneal | | | Email Address Redacted | Email |
| Eternal Envy LLC | | | Email Address Redacted | Email |
| ETERNAL ENVY STUDIOS LLC | | | Email Address Redacted | Email |
| Ethan Wackerman | | | Email Address Redacted | Email |
| Ethel Weber | | | Email Address Redacted | Email |
| Etta Edwards | | | Email Address Redacted | Email |
| EUCA OAP GROUP LLC | | | Email Address Redacted | Email |
| Eucharia kangson | | | Email Address Redacted | Email |
| Eudalia Bonilla | | | Email Address Redacted | Email |
| Eudys Batista | | | Email Address Redacted | Email |
| Eugene | | | Email Address Redacted | Email |
| eugene green | | | Email Address Redacted | Email |
| EUGENE HODGE | | | Email Address Redacted | Email |
| Eugene Johnson | | | Email Address Redacted | Email |
| EUGINE N MAMBO | | | Email Address Redacted | Email |
| Eulalia Jimenez | | | Email Address Redacted | Email |
| Eunice Pierre | | | Email Address Redacted | Email |
| EUNINSE MIRANDA | | | Email Address Redacted | Email |
| EUNIQUE IMAGES INC | | | Email Address Redacted | Email |
| Eva H Ramirez | | | Email Address Redacted | Email |
| EVA SCHWARTZ | | | Email Address Redacted | Email |
| EVA YILLIAN MARTINEZ | | | Email Address Redacted | Email |
| EVAN R SORIANO | | | Email Address Redacted | Email |
| Evans CONSTRUCTION | | | Email Address Redacted | Email |
| Evans Construction | | | Email Address Redacted | Email |
| EVANS CONSTRUCTION | 402 WEST KANSAS | CROFTON, NE 68730 | | First Class Mail |
| Evans junk removal | | | Email Address Redacted | Email |
| EVANS TURKEY | | | Email Address Redacted | Email |
| EVE MOGAVERO | | | Email Address Redacted | Email |
| Evelina Jasper | | | Email Address Redacted | Email |
| Eveline Davis | | | Email Address Redacted | Email |
| eveling gonzalez | | | Email Address Redacted | Email |
| Evelyn Barrios | | | Email Address Redacted | Email |
| Evelyn Chandler | | | Email Address Redacted | Email |
| Evelyn Hilario | | | Email Address Redacted | Email |
| Evelyn Hill | | | Email Address Redacted | Email |
| Evelyn Hinds | | | Email Address Redacted | Email |
| Evelyn Myles | | | Email Address Redacted | Email |
| Evelyn Theresias | | | Email Address Redacted | Email |
| evens bien aime | | | Email Address Redacted | Email |
| Evens Estiverne | | | Email Address Redacted | Email |
| Evens Louis | | | Email Address Redacted | Email |
| Evens Romeus | | | Email Address Redacted | Email |
| EVENS TRANSPORTATION LLC | | | Email Address Redacted | Email |
| Events By Valerie Nicole | | | Email Address Redacted | Email |
| EventStylesByDreek | | | Email Address Redacted | Email |
| EVER ANTONIO JORGE FIGUEREDO | | | Email Address Redacted | Email |
| eveready multiple service | | | Email Address Redacted | Email |
| Everett Cason | | | Email Address Redacted | Email |
| everett castelow | | | Email Address Redacted | Email |
| Everette Walter | | | Email Address Redacted | Email |
| EVERY SECOND COUNTS TRANSPORT | | | Email Address Redacted | Email |
| EveryKind services | | | Email Address Redacted | Email |
| EVETT BLUTCHER | | | Email Address Redacted | Email |
| Evey Ellis | | | Email Address Redacted | Email |
| EVGENY SANGADZHIEV | | | Email Address Redacted | Email |
| Evita Walker | | | Email Address Redacted | Email |
| evita webb | | | Email Address Redacted | Email |
| Evolve Body and Soul | | | Email Address Redacted | Email |
| Evolve84 Solutions | | | Email Address Redacted | Email |
| Evoyea Jones | | | Email Address Redacted | Email |
| EVY ENTERPRISES INC | | | Email Address Redacted | Email |
| Ewing 1 Business Services, LLC | | | Email Address Redacted | Email |
| Exa Curtains | | | Email Address Redacted | Email |
| EXCEL CREDIT SOLUTIONS | | | Email Address Redacted | Email |
| EXCELENTE SMS SERVICES INC | | | Email Address Redacted | Email |
| EXCELLENT PHLEBOTIMFS LAB SERVICES LLC | | | Email Address Redacted | Email |
| Exclusive Badges | | | Email Address Redacted | Email |
| EXECUTIVE TRANSPORTER | | | Email Address Redacted | Email |
| EXOTIC ALLURE SWIMWEAR | | | Email Address Redacted | Email |
| EXOTIC SNAKES LLC | | | Email Address Redacted | Email |
| EXOTIC SNAKES LLC | 6050 BURMA ROAD | GOSPORT, IN 47433 | | First Class Mail |
| Exotic Travel consultant LLC | | | Email Address Redacted | Email |
| Exports By Shariff | | | Email Address Redacted | Email |
| Express AG Transcontinental LLC | | | Email Address Redacted | Email |
| EXPRESS AIR CARGO | | | Email Address Redacted | Email |
| EXPRESS CAR WASH LLC | | | Email Address Redacted | Email |
| express solutions | | | Email Address Redacted | Email |
| EXPRESS SPOT LLC | | | Email Address Redacted | Email |
| express tax and notary services | | | Email Address Redacted | Email |
| Express USA inc | | | Email Address Redacted | Email |
| Exquisite Catering | | | Email Address Redacted | Email |
| Exquisite Cleaning Service | | | Email Address Redacted | Email |
| Exquisite Dream Homes | | | Email Address Redacted | Email |
| exquisite real estate | | | Email Address Redacted | Email |
| Exquisite Styles & Extensions | | | Email Address Redacted | Email |
| EXQUISITELY SLAYED HAIR STUDIO LLC | | | Email Address Redacted | Email |
| Extend Your Limits LLC | | | Email Address Redacted | Email |
| EXTENDED FAMILY CARE SERVICES | | | Email Address Redacted | Email |
| Exterior Carla Pelucchi | | | Email Address Redacted | Email |
| EXTRA TAX SERVICES INC | | | Email Address Redacted | Email |
| ExtraGrind LLC | | | Email Address Redacted | Email |
| EXUME TAXI | | | Email Address Redacted | Email |
| Eyad shalabi | | | Email Address Redacted | Email |
| Eyan Unlimited Co. | | | Email Address Redacted | Email |
| Eyeconic minks | | | Email Address Redacted | Email |
| Eyelash It LLC | | | Email Address Redacted | Email |
| eyelashedit | | | Email Address Redacted | Email |
| EZ Care Inc | | | Email Address Redacted | Email |
| EZ Mobile Detailing | | | Email Address Redacted | Email |
| Ezekiel Trevino | | | Email Address Redacted | Email |
| Ezell Pendleton | | | Email Address Redacted | Email |
| EzFlow Cargo LLC | | | Email Address Redacted | Email |
| EZM Equity Investments I LLC | | | Email Address Redacted | Email |
| F A-Ramirez Construction | | | Email Address Redacted | Email |
| F.E.A.R | | | Email Address Redacted | Email |
| fabian carrera | | | Email Address Redacted | Email |
| FABIAN F GOPIE | | | Email Address Redacted | Email |
| Fabian J Torres | | | Email Address Redacted | Email |
| Fabian Landeros Gonzalez | | | Email Address Redacted | Email |
| Fabio Sabogal | | | Email Address Redacted | Email |
| Fabrizio iglio mavares | | | Email Address Redacted | Email |
| fabys custom cabinets llc | | | Email Address Redacted | Email |
| Faces by Shannon Nicole | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| FACS For Homeowners | | | Email Address Redacted | Email |
| FACTORY 228 LLC | | | Email Address Redacted | Email |
| Facundo Thoma Ferrari | | | Email Address Redacted | Email |
| Faezah Usman | | | Email Address Redacted | Email |
| FAFB | | | Email Address Redacted | Email |
| Fahed Abuirsh | | | Email Address Redacted | Email |
| FAIR LAWNCARE | | | Email Address Redacted | Email |
| Faisal Badi Marmash | | | Email Address Redacted | Email |
| Faisal Quintar | | | Email Address Redacted | Email |
| Faith driven enterprises | | | Email Address Redacted | Email |
| Faith Johnson | | | Email Address Redacted | Email |
| Faith Steptoe | | | Email Address Redacted | Email |
| Faithful Servants Prop Mgt., Inc. | | | Email Address Redacted | Email |
| FALL RIVER FINANCIAL SOLUTIONS | | | Email Address Redacted | Email |
| FALL RIVER FINANCIAL SOLUTIONS | | | Email Address Redacted | Email |
| Falon Berry | | | Email Address Redacted | Email |
| Fam Enterprise | | | Email Address Redacted | Email |
| Families Inspired Restored and Motivated | | | Email Address Redacted | Email |
| Family and Music Everlasting llc | | | Email Address Redacted | Email |
| FAMILY FIRST AUTO CONSULTING | | | Email Address Redacted | Email |
| Family First Management Group LLC | | | Email Address Redacted | Email |
| Family Ties Enterprise LLC | | | Email Address Redacted | Email |
| Family Turf United | | | Email Address Redacted | Email |
| FAMILY TURF UNITED | | | Email Address Redacted | Email |
| FAMOUS BENTLEY LLC | | | Email Address Redacted | Email |
| FAMOUS BENTLEY LLC | 708 N GREECE RD | ROCHESTER, NY 14626 | | First Class Mail |
| Fancy Smancy LLC | | | Email Address Redacted | Email |
| Faneshea Mallory | | | Email Address Redacted | Email |
| fanni murai | | | Email Address Redacted | Email |
| FANNIE GADDY | | | Email Address Redacted | Email |
| Fanny C Sosa | | | Email Address Redacted | Email |
| Fanny C Sosa | | | Email Address Redacted | Email |
| Fanon Martin | | | Email Address Redacted | Email |
| Fantasia Atkinson | | | Email Address Redacted | Email |
| Fantasy Nails | | | Email Address Redacted | Email |
| Far Echo Woodworking | | | Email Address Redacted | Email |
| Farah Adow | | | Email Address Redacted | Email |
| FARAH LOGISTICS LLC | | | Email Address Redacted | Email |
| FARAZ KHAN | | | Email Address Redacted | Email |
| Farius Ferjuste | | | Email Address Redacted | Email |
| FARJAD ALI ZAIDI | | | Email Address Redacted | Email |
| Farkhandah Babar | | | Email Address Redacted | Email |
| Farm Scrub LLC | | | Email Address Redacted | Email |
| Farmers Union Senior Housing | | | Email Address Redacted | Email |
| FARMINGDALE AVIATION, LLC | | | Email Address Redacted | Email |
| Farrington Manor, Inc. | | | Email Address Redacted | Email |
| Farrukh Bakhriyev | | | Email Address Redacted | Email |
| Farzana Ashraf | | | Email Address Redacted | Email |
| FASH FINDS SUPPLIES LLC | | | Email Address Redacted | Email |
| Fashion World | | | Email Address Redacted | Email |
| FashMask | | | Email Address Redacted | Email |
| FAST AND TASTY | | | Email Address Redacted | Email |
| FAST AND TASTY | 88 OXYCOCUS RD | MANAHAWKIN, NJ 8050 | | First Class Mail |
| Fast Quality Logistics LLC | | | Email Address Redacted | Email |
| fast track cars | | | Email Address Redacted | Email |
| FATHERSON, LLC | | | Email Address Redacted | Email |
| FATIMA ENTERPRISES CLOTHING INC | | | Email Address Redacted | Email |
| Fatima P Soltero | | | Email Address Redacted | Email |
| Fatima PAREKH | | | Email Address Redacted | Email |
| Fatimah Rasul | | | Email Address Redacted | Email |
| Fatrahair Inc | | | Email Address Redacted | Email |
| Fatlin Bureau Services LLC | | | Email Address Redacted | Email |
| FAWAAD KHAN | | | Email Address Redacted | Email |
| Fear No Ad | | | Email Address Redacted | Email |
| FEONA LUBIN | | | Email Address Redacted | Email |
| FEDNER MULIEN | | | Email Address Redacted | Email |
| fedner tax llc | | | Email Address Redacted | Email |
| FEDNIE JEAN PIERRE | | | Email Address Redacted | Email |
| fedno julien | | | Email Address Redacted | Email |
| Fedrick Lysius | | | Email Address Redacted | Email |
| Feezer Water Systems, LLC | | | Email Address Redacted | Email |
| Felecia Diaz | | | Email Address Redacted | Email |
| FELECIA JESTER | | | Email Address Redacted | Email |
| Felesia Trucking LLC | | | Email Address Redacted | Email |
| Felicia Bussey | | | Email Address Redacted | Email |
| Felicia Bussey | | | Email Address Redacted | Email |
| Felicia Caples | | | Email Address Redacted | Email |
| FELICIA D GRAY | | | Email Address Redacted | Email |
| Felicia Rackley | | | Email Address Redacted | Email |
| Felicia Thomas | | | Email Address Redacted | Email |
| FELICITE RICHARDSON | | | Email Address Redacted | Email |
| Felicity Lewis | | | Email Address Redacted | Email |
| FELINE | | | Email Address Redacted | Email |
| FELIPE CHAVEZ | | | Email Address Redacted | Email |
| Felipe Palacino | | | Email Address Redacted | Email |
| Felipe R. Acosta Mercedes | | | Email Address Redacted | Email |
| FELIX ALEJANDRO ROMAN | | | Email Address Redacted | Email |
| FELIX ARAGON SARMIENTO | | | Email Address Redacted | Email |
| FELIX NDANG | | | Email Address Redacted | Email |
| Felix Vazquez | | | Email Address Redacted | Email |
| Fellype Desouza | | | Email Address Redacted | Email |
| fettus dunomes | | | Email Address Redacted | Email |
| Femeeka's Treasures | | | Email Address Redacted | Email |
| FemSam NetDesigns | | | Email Address Redacted | Email |
| Fence masters llc | | | Email Address Redacted | Email |
| Fence Me Inn | | | Email Address Redacted | Email |
| FENCE ME INN | 26616 GRANDE POPLAR COURT | PLAINFIELD, IL 60585 | | First Class Mail |
| FENET LLC | | | Email Address Redacted | Email |
| FENICOTTERO INC | | | Email Address Redacted | Email |
| FENIMORE GRAIN LLC | | | Email Address Redacted | Email |
| fenix salas construction llc | | | Email Address Redacted | Email |
| Fequiere exmond | | | Email Address Redacted | Email |
| FERAS ABU-SUMAYAH | | | Email Address Redacted | Email |
| Feras Haleem | | | Email Address Redacted | Email |
| FERIZ PAINTING, INC | | | Email Address Redacted | Email |
| FERLENCIA TUGGLE | | | Email Address Redacted | Email |
| Fernando Da Silva | | | Email Address Redacted | Email |
| Fernando Lozano | | | Email Address Redacted | Email |
| FERNANDO PRUNA | | | Email Address Redacted | Email |
| Fernando Ricardo | | | Email Address Redacted | Email |
| Fey Ventures LLC | | | Email Address Redacted | Email |
| Feyadia Washington | | | Email Address Redacted | Email |
| Feyisayo Akinyemiporter | | | Email Address Redacted | Email |
| FG TRANSPORT EXPRESS INC | | | Email Address Redacted | Email |
| Fiaz Hussain | | | Email Address Redacted | Email |
| FIDEL FREIGHT LLC | | | Email Address Redacted | Email |
| FIDEL LEYVA | | | Email Address Redacted | Email |
| FIDEL TORRES | | | Email Address Redacted | Email |
| Fiesta Wash and Dry | | | Email Address Redacted | Email |
| Fife Custom Carpentry | | | Email Address Redacted | Email |
| Fifty shades of entertainment inc. | | | Email Address Redacted | Email |
| Filthy Gentlemen Inc | | | Email Address Redacted | Email |
| Final Touch Cleaning by Esmine | | | Email Address Redacted | Email |
| Finally living in purpose co | | | Email Address Redacted | Email |
| Fine Curbs | | | Email Address Redacted | Email |
| FINE CUTZ | | | Email Address Redacted | Email |
| FINEE ANGEL | | | Email Address Redacted | Email |
| Finish Line Custom Painting INC | | | Email Address Redacted | Email |
| Finisher Llc | | | Email Address Redacted | Email |
| FIORELLA ALIAGA STOLL | | | Email Address Redacted | Email |
| Fiori Home Improvements LLC | | | Email Address Redacted | Email |
| FIRST AVENUE 99 CENTS PLUS CORP. | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| FIRST CHOICE AUTOMOTIVE CORP | | | Email Address Redacted | Email |
| First choice automotive llc | | | Email Address Redacted | Email |
| First Choice Homes LLC | | | Email Address Redacted | Email |
| FIRST CLASS INCOME PROPERTIES LLC | | | Email Address Redacted | Email |
| First Consultants Inc | | | Email Address Redacted | Email |
| First response Executive Protection | | | Email Address Redacted | Email |
| First Stop Carpet Cleaning | | | Email Address Redacted | Email |
| first time day care | | | Email Address Redacted | Email |
| Fish and More Restaurant Inc. | | | Email Address Redacted | Email |
| FISHING ON THE LAKE | | | Email Address Redacted | Email |
| FIT FLAVA MEAL PREP | | | Email Address Redacted | Email |
| Fit For You LLC | | | Email Address Redacted | Email |
| Fitcooni, LLC | | | Email Address Redacted | Email |
| FitFoodPrep LLC | | | Email Address Redacted | Email |
| Fitness Academy | | | Email Address Redacted | Email |
| Fitworld Rawjuice LLC | | | Email Address Redacted | Email |
| FIVE STAR MGMT & CONSULTING FIRM INC | | | Email Address Redacted | Email |
| Five Star Travel Services | | | Email Address Redacted | Email |
| Fiyinfoluwa Somorin | | | Email Address Redacted | Email |
| FK2 Painting & Cleaning LLC | | | Email Address Redacted | Email |
| FLAIR GROUP INC | | | Email Address Redacted | Email |
| FLASH ENTERTAINMENT | | | Email Address Redacted | Email |
| Flat Bed Trucking | | | Email Address Redacted | Email |
| FLAVORS OF STYLE LLC | | | Email Address Redacted | Email |
| FLEETWOOD TRANSPORTATION | | | Email Address Redacted | Email |
| Fletcher Stevens | | | Email Address Redacted | Email |
| FlipfindersUSA | | | Email Address Redacted | Email |
| FLLI HOMES, LLC | | | Email Address Redacted | Email |
| FLOORS 4 IOWA | | | Email Address Redacted | Email |
| Floors Greenawalt | | | Email Address Redacted | Email |
| Flor Tamez | | | Email Address Redacted | Email |
| FLORENCE ADJEI | | | Email Address Redacted | Email |
| FLORENCIO RODRIGUEZ | | | Email Address Redacted | Email |
| Florentina Salazar | | | Email Address Redacted | Email |
| FLORIDA MED-CARE, INC | | | Email Address Redacted | Email |
| Florida Remodeling Contractors LLC | | | Email Address Redacted | Email |
| Flos Hair Desgin LLC | | | Email Address Redacted | Email |
| FLOWERS WYRSCH | | | Email Address Redacted | Email |
| Floyd M Coker | | | Email Address Redacted | Email |
| Fly Boy Lyfestyle LLC | | | Email Address Redacted | Email |
| FLY CAB | | | Email Address Redacted | Email |
| FLY FADES BARBERSHOP LLC | | | Email Address Redacted | Email |
| FLY JEWELS BY FRAN | | | Email Address Redacted | Email |
| fly transport | | | Email Address Redacted | Email |
| FLYGUYENT LLC | | | Email Address Redacted | Email |
| Flying Taco In College Park Inc | | | Email Address Redacted | Email |
| Flynn's Grill LLC | | | Email Address Redacted | Email |
| Fly Cars Mobile detailing | | | Email Address Redacted | Email |
| FM SWEETS | | | Email Address Redacted | Email |
| fmhardy | | | Email Address Redacted | Email |
| FNJ Tax Help Corp. | | | Email Address Redacted | Email |
| Fnu Hashmatullah | | | Email Address Redacted | Email |
| Focus Janitorial | | | Email Address Redacted | Email |
| Focus kidz& happy adults inc | | | Email Address Redacted | Email |
| FOFO MOTORS LLC | | | Email Address Redacted | Email |
| Fontini Manolopoulos | | | Email Address Redacted | Email |
| Fonz Tech LLC | | | Email Address Redacted | Email |
| FOOD & BURGER INC | | | Email Address Redacted | Email |
| Food Art Manufacturing International Chef Corporation (FAMICC) | | | Email Address Redacted | Email |
| FOOD EMPORIUM | 1100 TELLER AVENUE, 3F | BRONX, NY 10456 | | First Class Mail |
| Food Jimenez | | | Email Address Redacted | Email |
| FOODSERVICE EQUIPMENT SYMBOLS LLC | | | Email Address Redacted | Email |
| Foot Runner Transportation Inc | | | Email Address Redacted | Email |
| For Food & Family LLC | | | Email Address Redacted | Email |
| Forest Rest | | | Email Address Redacted | Email |
| Foreste Lacroix | | | Email Address Redacted | Email |
| FORESTRY LLC | | | Email Address Redacted | Email |
| Forever Amor LLC | | | Email Address Redacted | Email |
| Forgiven Inc | | | Email Address Redacted | Email |
| Fort Bend Kidney Care Center PLLC | | | Email Address Redacted | Email |
| Fortress Collections LLC | | | Email Address Redacted | Email |
| Fortson Cleaning Services LLC | | | Email Address Redacted | Email |
| Forward Motion LLC | | | Email Address Redacted | Email |
| Foster Automotive Repair | | | Email Address Redacted | Email |
| FOSTER TRUCKING | | | Email Address Redacted | Email |
| Fosters Transportation | | | Email Address Redacted | Email |
| Foucher's College Preparatory | | | Email Address Redacted | Email |
| FOUR THE PEOPLE CORP | | | Email Address Redacted | Email |
| FOURLIFE ENTERTAINMENT, INC | | | Email Address Redacted | Email |
| Fowler Enterprises | | | Email Address Redacted | Email |
| Fowziyah Muhammad | | | Email Address Redacted | Email |
| Fox Trucking | | | Email Address Redacted | Email |
| Fractal Sports LLC | | | Email Address Redacted | Email |
| FRACTAL SPORTS LLC | 8 BOX TURTLE LN | SPRING, TX 77380 | | First Class Mail |
| Fragile Music Group, Inc | | | Email Address Redacted | Email |
| Frances Cheri | | | Email Address Redacted | Email |
| Frances Cotton | | | Email Address Redacted | Email |
| Frances Electric Corp | | | Email Address Redacted | Email |
| Frances Figueroa | | | Email Address Redacted | Email |
| Frances Foy | | | Email Address Redacted | Email |
| FRANCES TATE | | | Email Address Redacted | Email |
| FRANCES TORRES | | | Email Address Redacted | Email |
| Francesca M. Walker | | | Email Address Redacted | Email |
| Francesca Siegert | | | Email Address Redacted | Email |
| Franchesca Chambers | | | Email Address Redacted | Email |
| Franchesca Tate | | | Email Address Redacted | Email |
| FRANCHESTER NANCE | | | Email Address Redacted | Email |
| Francilia Ridgeway | | | Email Address Redacted | Email |
| FRANCINE DACRE | | | Email Address Redacted | Email |
| Francine Rogers | | | Email Address Redacted | Email |
| Francis Alfaro | | | Email Address Redacted | Email |
| francis fermin colon | | | Email Address Redacted | Email |
| Francis Willis | | | Email Address Redacted | Email |
| Francisco Aviles | | | Email Address Redacted | Email |
| Francisco Benitez Reforestation | | | Email Address Redacted | Email |
| Francisco Blanco | | | Email Address Redacted | Email |
| Francisco Cruz | | | Email Address Redacted | Email |
| FRANCISCO DIAZ | | | Email Address Redacted | Email |
| FRANCISCO FLORES | | | Email Address Redacted | Email |
| FRANCISCO FLORES | Address Redacted | | | First Class Mail |
| Francisco herrera | | | Email Address Redacted | Email |
| francisco ibarra | | | Email Address Redacted | Email |
| FRANCISCO MENDEZ | | | Email Address Redacted | Email |
| Francisco Morao | | | Email Address Redacted | Email |
| Francisco Ramirez | | | Email Address Redacted | Email |
| Francisco Saenz | | | Email Address Redacted | Email |
| FRANCISCO SUERO | | | Email Address Redacted | Email |
| francois d timeny | | | Email Address Redacted | Email |
| FRANCOIS FEUSSOM | | | Email Address Redacted | Email |
| Francois Maurose | | | Email Address Redacted | Email |
| FRANK BOLIVAR MEDINA | | | Email Address Redacted | Email |
| FRANK BOLIVAR MEDINA | Address Redacted | | | First Class Mail |
| FRANK DELIVERY SERVICE | | | Email Address Redacted | Email |
| Frank Fernandez | | | Email Address Redacted | Email |
| Frank Korankye | | | Email Address Redacted | Email |
| Frank Mckeithen | | | Email Address Redacted | Email |
| Frankie Candy | | | Email Address Redacted | Email |
| Frankie L Watts Jr | | | Email Address Redacted | Email |
| FRANKIE L WATTS JR | Address Redacted | | | First Class Mail |
| Franklin Alberto | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Franklin Bueno Blanc | | Email Address Redacted | Email |
| Franklin Castro | | Email Address Redacted | Email |
| Franklin Germany Jr | | Email Address Redacted | Email |
| Franklin Navarro | | Email Address Redacted | Email |
| Franklin Reyes | | Email Address Redacted | Email |
| FRANKLIN SANTISO | | Email Address Redacted | Email |
| Franklin Teos | | Email Address Redacted | Email |
| FRANKLIN TEOS | Address Redacted | | First Class Mail |
| FRANTZ CASIMIR | | Email Address Redacted | Email |
| frantz e dorismond | | Email Address Redacted | Email |
| Frantz Geffrard | | Email Address Redacted | Email |
| Frantzdy Francois | | Email Address Redacted | Email |
| FRANTZY LANDSCAPING SERVICE, INC | | Email Address Redacted | Email |
| Franz diaz | | Email Address Redacted | Email |
| Fraser Investment Group LLC | | Email Address Redacted | Email |
| Fred Adegoke | | Email Address Redacted | Email |
| FRED ADEGOKE | Address Redacted | | First Class Mail |
| FREDCISA ALLEN | | Email Address Redacted | Email |
| FREDCISA ALLEN | Address Redacted | | First Class Mail |
| Freddie Limo | | Email Address Redacted | Email |
| Freddie Young III | | Email Address Redacted | Email |
| FREDELIN JEAN-BAPTISTE | | Email Address Redacted | Email |
| Frederi Colmenares | | Email Address Redacted | Email |
| Frederick Broadway | | Email Address Redacted | Email |
| Frederick Dotson | | Email Address Redacted | Email |
| Frederick Hart | | Email Address Redacted | Email |
| Frederick Kimble | | Email Address Redacted | Email |
| Frederick McKnight | | Email Address Redacted | Email |
| Frederick Sajorda DBA | | Email Address Redacted | Email |
| Frederick Williams | | Email Address Redacted | Email |
| Fredia Clark | | Email Address Redacted | Email |
| Fredrick Powell | | Email Address Redacted | Email |
| Freedam Records | | Email Address Redacted | Email |
| FREEDMAN FREIGHT | | Email Address Redacted | Email |
| FREEDOM PLUMBING & SOLAR INC | | Email Address Redacted | Email |
| FREEDOM TAX SERVICE LLC | | Email Address Redacted | Email |
| Freeman Gallimore | | Email Address Redacted | Email |
| Freeskyez Trucking LLC | | Email Address Redacted | Email |
| FREESTYLE CONSULTANT LLC | | Email Address Redacted | Email |
| FreeWill Transport LLC | | Email Address Redacted | Email |
| Freida Titus | | Email Address Redacted | Email |
| French Me LLC | | Email Address Redacted | Email |
| Fresh Cut LLC | | Email Address Redacted | Email |
| fresh cutz | | Email Address Redacted | Email |
| FRESH LINE DESIGN AND PAINTING LLC | | Email Address Redacted | Email |
| Fresh Start Hardwood | | Email Address Redacted | Email |
| Fresh Start Harris Bros .LTD | | Email Address Redacted | Email |
| Freshprepp Corp | | Email Address Redacted | Email |
| FRETIA OFFORD | | Email Address Redacted | Email |
| Freyght Tasfamichael | | Email Address Redacted | Email |
| FREZZA FARM | | Email Address Redacted | Email |
| friend in dark places | | Email Address Redacted | Email |
| Friends of Sisters at the Well, Inc | | Email Address Redacted | Email |
| FRIENDSHIP MATTERS LLC | | Email Address Redacted | Email |
| FRISBIAN LOPEZ LOPEZ | | Email Address Redacted | Email |
| FRITZ BUILDING | | Email Address Redacted | Email |
| FRITZ TRANSPORTATION | | Email Address Redacted | Email |
| FritznerMaurent | | Email Address Redacted | Email |
| From Green To Greener Inc | | Email Address Redacted | Email |
| FROM MY HEART TO YOURS HOMECARE | | Email Address Redacted | Email |
| FRONTIER FINANCIAL GROUP LLC | | Email Address Redacted | Email |
| Fruma Teitelbaum | | Email Address Redacted | Email |
| FruzSin Morpremier | | Email Address Redacted | Email |
| FRUTO ESTRELLA | | Email Address Redacted | Email |
| FUAD ABDEBBID | | Email Address Redacted | Email |
| Fuad hassan | | Email Address Redacted | Email |
| Fualili Paiali | | Email Address Redacted | Email |
| Fuel Services LLC | | Email Address Redacted | Email |
| Full Court 11 Enterprises | | Email Address Redacted | Email |
| Full Services Inc | | Email Address Redacted | Email |
| FULL TRANSPORT SERVICE INC | | Email Address Redacted | Email |
| Full Tyme Riders Logistics | | Email Address Redacted | Email |
| Fuller Automotive & Towing | | Email Address Redacted | Email |
| Fully Focused Dance Company LLC | | Email Address Redacted | Email |
| FULSHEAR GLOBAL CORPORATION | | Email Address Redacted | Email |
| Fun Ventures Inc | | Email Address Redacted | Email |
| Fung Tai Construction, Inc. | | Email Address Redacted | Email |
| Funmilayo Hauwa Aiyeru | | Email Address Redacted | Email |
| FUNMILAYO THOMPSON | | Email Address Redacted | Email |
| Furnas Construction Corp. | | Email Address Redacted | Email |
| Futrell Catering | | Email Address Redacted | Email |
| Future Property Development | | Email Address Redacted | Email |
| Future Property Development | | Email Address Redacted | Email |
| FYAH AND DESIRE | | Email Address Redacted | Email |
| Fyne Wyne Entertainment | | Email Address Redacted | Email |
| G & C STEEL FABRICATORS, LLC | | Email Address Redacted | Email |
| G & G Apparel | | Email Address Redacted | Email |
| G & N Vehicle Protection Services | | Email Address Redacted | Email |
| G & T Cooking With Love LLC | | Email Address Redacted | Email |
| G Best Services LLC | | Email Address Redacted | Email |
| G PACK PRODUCTIONS | | Email Address Redacted | Email |
| G SPEED BROTHERS LLC | | Email Address Redacted | Email |
| G&M HOLDINGS GROUP LLC | | Email Address Redacted | Email |
| G.I.T.M Real Estate Investors, LLC | | Email Address Redacted | Email |
| G3 PIPE AND SUPPLY | | Email Address Redacted | Email |
| Gabbychel Transportation LLC | | Email Address Redacted | Email |
| Gabriel Farley | | Email Address Redacted | Email |
| Gabriel Feliciano | | Email Address Redacted | Email |
| Gabriel Figueredo Roman | | Email Address Redacted | Email |
| gabriel lorenzo cabrera | | Email Address Redacted | Email |
| GABRIEL MALAVE | | Email Address Redacted | Email |
| Gabriel Montoya | | Email Address Redacted | Email |
| Gabriel O'neal | | Email Address Redacted | Email |
| GABRIEL O'NEAL | Address Redacted | | First Class Mail |
| Gabriel R Sotomayor | | Email Address Redacted | Email |
| Gabriel Rakower | | Email Address Redacted | Email |
| GABRIEL RICHMOND | | Email Address Redacted | Email |
| Gabriel Romero | | Email Address Redacted | Email |
| Gabriela Arroyo | | Email Address Redacted | Email |
| Gabriela Curran | | Email Address Redacted | Email |
| Gabriella Tatum | | Email Address Redacted | Email |
| Gabrielle Cloud | | Email Address Redacted | Email |
| Gabrielle Hill | | Email Address Redacted | Email |
| Gabrielle Jackson | | Email Address Redacted | Email |
| Gabrielle Page | | Email Address Redacted | Email |
| Gabrielle Traylor | | Email Address Redacted | Email |
| Gabzyn Transportation | | Email Address Redacted | Email |
| GAC Management LLC | | Email Address Redacted | Email |
| GADOSOLD TRANSPORTATION | | Email Address Redacted | Email |
| GADR REALTY | | Email Address Redacted | Email |
| GAELLE PIERRE | | Email Address Redacted | Email |
| GAIRY R CLARKE | | Email Address Redacted | Email |
| Gaith Alassuly | | Email Address Redacted | Email |
| Galaxy Limousine Inc | | Email Address Redacted | Email |
| Galex Travel LLC | | Email Address Redacted | Email |
| Game Quest | | Email Address Redacted | Email |
| Game Time Media LLC | | Email Address Redacted | Email |
| Gandy Lucien | | Email Address Redacted | Email |
| Gant Services LLC | | Email Address Redacted | Email |
| GARCIA MIDAEL | | Email Address Redacted | Email |
| Gardner Trucking LLC | | Email Address Redacted | Email |
| Gardy Jean | | Email Address Redacted | Email |
| Gariel Young | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| GARNER MANAGEMENT AND CONSTRUCTION | | Email Address Redacted | Email |
| GARRET FAMOUS WINE LLC | | Email Address Redacted | Email |
| Garrett Arrowood | | Email Address Redacted | Email |
| Garri Martirossov | | Email Address Redacted | Email |
| Garrison Redd | | Email Address Redacted | Email |
| Garry Frederick | | Email Address Redacted | Email |
| Garry Leggett | | Email Address Redacted | Email |
| GARRY LOUIS | | Email Address Redacted | Email |
| Gartisha Doxie | | Email Address Redacted | Email |
| GARTISHA DOXIE | Address Redacted | | First Class Mail |
| Garvin Food Group | | Email Address Redacted | Email |
| GARY BAILEY | | Email Address Redacted | Email |
| Gary Collier | | Email Address Redacted | Email |
| Gary Despart | | Email Address Redacted | Email |
| Gary Hale | | Email Address Redacted | Email |
| GARY HALL | | Email Address Redacted | Email |
| Gary Lanza | | Email Address Redacted | Email |
| Gary Little | | Email Address Redacted | Email |
| Gary Peterson | | Email Address Redacted | Email |
| GARY SANFORD | | Email Address Redacted | Email |
| Gary Thoman | | Email Address Redacted | Email |
| gary thompson | | Email Address Redacted | Email |
| Garys Augusto Quintero Salas | | Email Address Redacted | Email |
| GASCA AUTO CARE | | Email Address Redacted | Email |
| GAUTHIER LUX CARE LLC | | Email Address Redacted | Email |
| Gavin Holloway | | Email Address Redacted | Email |
| GAVIN RAMPHAL | | Email Address Redacted | Email |
| Gazebo Restaurant | | Email Address Redacted | Email |
| GBM7 TRANSPORTATION LLC | | Email Address Redacted | Email |
| GCPW | | Email Address Redacted | Email |
| GD'S TRUCKING | | Email Address Redacted | Email |
| Geba Petrov | | Email Address Redacted | Email |
| gedeon divelasint | | Email Address Redacted | Email |
| Gee Trucking LLC | | Email Address Redacted | Email |
| Gees Home Detailing Service | | Email Address Redacted | Email |
| GEMS COURIER LLC | | Email Address Redacted | Email |
| Gamyale Pullins | | Email Address Redacted | Email |
| Gena Collins PLLC | | Email Address Redacted | Email |
| Gena Sprow | | Email Address Redacted | Email |
| Gena Thibaud | | Email Address Redacted | Email |
| Genaro Aguillon-Caballero | | Email Address Redacted | Email |
| Genavieve Shingle LLC | | Email Address Redacted | Email |
| GENCISIONS LLC | | Email Address Redacted | Email |
| Genecia Davis | | Email Address Redacted | Email |
| Generation Consulting Firm | | Email Address Redacted | Email |
| Genesis Alfonso | | Email Address Redacted | Email |
| Genesis Enterprises LLC | | Email Address Redacted | Email |
| Genesis Kreative Kidz Learning Center LLC | | Email Address Redacted | Email |
| Genesis Metal Design | | Email Address Redacted | Email |
| Genesis Official Cuts | | Email Address Redacted | Email |
| geneva chastanet | | Email Address Redacted | Email |
| Geneva Dorsey | | Email Address Redacted | Email |
| Geneva National Holdings Inc. | | Email Address Redacted | Email |
| GENISHA THOMAS | | Email Address Redacted | Email |
| Genna Chandler | | Email Address Redacted | Email |
| Geno Evans | | Email Address Redacted | Email |
| Genovus Greer | | Email Address Redacted | Email |
| GENUINE CARRIBEAN CONNECTION LLC | | Email Address Redacted | Email |
| Geoffrey Szeto | | Email Address Redacted | Email |
| Geoffroy Dovonou | | Email Address Redacted | Email |
| Geondrae Carswell | | Email Address Redacted | Email |
| Georan Brown Adjusting | | Email Address Redacted | Email |
| George A Scott | | Email Address Redacted | Email |
| George A. Englund | | Email Address Redacted | Email |
| george alemane | | Email Address Redacted | Email |
| George Allen | | Email Address Redacted | Email |
| George Antennas | | Email Address Redacted | Email |
| George Billings | | Email Address Redacted | Email |
| George Caish | | Email Address Redacted | Email |
| George Dube | | Email Address Redacted | Email |
| George Hall Jr. | | Email Address Redacted | Email |
| George Hawat | | Email Address Redacted | Email |
| George James Mallios, PC | | Email Address Redacted | Email |
| George Kostantinidis | | Email Address Redacted | Email |
| George Laforest | | Email Address Redacted | Email |
| George LeBlanc | | Email Address Redacted | Email |
| GEORGE LEBLANC | Address Redacted | | First Class Mail |
| George Nelson | | Email Address Redacted | Email |
| GEORGE NELSON | Address Redacted | | First Class Mail |
| GEORGE OPOKU | | Email Address Redacted | Email |
| George Riley | | Email Address Redacted | Email |
| George Tazi | | Email Address Redacted | Email |
| georgina group family daycare | | Email Address Redacted | Email |
| Georgina Kuehne | | Email Address Redacted | Email |
| Georgina Luna-Laracuente | | Email Address Redacted | Email |
| Georney Hair Studio | | Email Address Redacted | Email |
| Geovanni Delacruz | | Email Address Redacted | Email |
| Gerald Archer | | Email Address Redacted | Email |
| Gerald Childress | | Email Address Redacted | Email |
| Gerald Septimus | | Email Address Redacted | Email |
| GERALD SHUUMAN | | Email Address Redacted | Email |
| Geralda Francilion | | Email Address Redacted | Email |
| Geraldine Bennett | | Email Address Redacted | Email |
| Geraldine Bryant | | Email Address Redacted | Email |
| geraldine franco | | Email Address Redacted | Email |
| Geralds Home Improvement | | Email Address Redacted | Email |
| Gerard Tarte | | Email Address Redacted | Email |
| GERARDO AGUILAR MEDINA | | Email Address Redacted | Email |
| GERARDO AGUILAR MEDINA | Address Redacted | | First Class Mail |
| Gerardo Cordero Ortega | | Email Address Redacted | Email |
| Gerardo Duenas | | Email Address Redacted | Email |
| Gerardo Martinez | | Email Address Redacted | Email |
| Gerardo Santana Minaya | | Email Address Redacted | Email |
| Gerly Garrido | | Email Address Redacted | Email |
| GERM WARFARE INC | | Email Address Redacted | Email |
| Germaine Edwards Auto Body & Recovery | | Email Address Redacted | Email |
| german asprilla | | Email Address Redacted | Email |
| GERMAN MARTINEZ LAUREANO | | Email Address Redacted | Email |
| GERMEIL TAXI | | Email Address Redacted | Email |
| Gerome Scott | | Email Address Redacted | Email |
| Gerquika Wilkerson | | Email Address Redacted | Email |
| Gerreka Sanders | | Email Address Redacted | Email |
| Gerrod Henderson | | Email Address Redacted | Email |
| Gerson Diaz | | Email Address Redacted | Email |
| GERSTEN PRETTY FLOWERS | | Email Address Redacted | Email |
| Gertrude Joseus | | Email Address Redacted | Email |
| Gervais Posey | | Email Address Redacted | Email |
| GESNEL CHARLESTON | | Email Address Redacted | Email |
| GESSEL LIMES LLC | | Email Address Redacted | Email |
| GESTINE MOMPLAISIR | | Email Address Redacted | Email |
| Get money retail | | Email Address Redacted | Email |
| Get right Movement LLC | | Email Address Redacted | Email |
| Get Right Towing and Recovery LLC | | Email Address Redacted | Email |
| Get There Xpress | | Email Address Redacted | Email |
| Getas Exotic Leathers LLC | | Email Address Redacted | Email |
| GEYDI GONZALEZ ALVAREZ | | Email Address Redacted | Email |
| GFY Productions, LLC | | Email Address Redacted | Email |
| GFY Productions, LLC | | Email Address Redacted | Email |
| Ghadder Alazza | | Email Address Redacted | Email |
| GHatley Roofing and Construction | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ghinmay Tsighe | | | Email Address Redacted | Email |
| GHISLAIN B SITHIO KAPYA | | | Email Address Redacted | Email |
| gi america inc | | | Email Address Redacted | Email |
| GIACHELLI PR LLC | | | Email Address Redacted | Email |
| GIAI C CHAU | | | Email Address Redacted | Email |
| Giang Xuan Ngo | | | Email Address Redacted | Email |
| Gibbons Heating and Cooling | | | Email Address Redacted | Email |
| gibbs reliable transport llc | | | Email Address Redacted | Email |
| Gibsons transportation | | | Email Address Redacted | Email |
| Gideon Boateng | | | Email Address Redacted | Email |
| Gideon Global LLC | | | Email Address Redacted | Email |
| Gift baskets by valencia | | | Email Address Redacted | Email |
| Gifted Touch Styling Salon | | | Email Address Redacted | Email |
| GIGI GIOVONI STUDIOS | | | Email Address Redacted | Email |
| Gigis Hair Salon | | | Email Address Redacted | Email |
| GIL MALDONADO | | | Email Address Redacted | Email |
| Gil Medina House Sale Llc | | | Email Address Redacted | Email |
| gilbert perez | | | Email Address Redacted | Email |
| GILBERT PHILIPPE | | | Email Address Redacted | Email |
| Gilberto Batista | | | Email Address Redacted | Email |
| GILBERTO TRUJILLO | | | Email Address Redacted | Email |
| Gilda Moore | | | Email Address Redacted | Email |
| Gilda Thomas | | | Email Address Redacted | Email |
| Gilles Motais De Narbonne | | | Email Address Redacted | Email |
| Gin Suan Mung | | | Email Address Redacted | Email |
| GINA GUILLAUME SAM | | | Email Address Redacted | Email |
| GINA MANN-OBY | | | Email Address Redacted | Email |
| GINA MARIA BROWN d/b/a DESIGNS BY GINA | | | Email Address Redacted | Email |
| Gina Santiago | | | Email Address Redacted | Email |
| GINA'S BEAUTY SALON LLC | | | Email Address Redacted | Email |
| Ginger Gibbs | | | Email Address Redacted | Email |
| Ginikki Crafter | | | Email Address Redacted | Email |
| Ginikki Crafter | | | Email Address Redacted | Email |
| Ginos fashion | | | Email Address Redacted | Email |
| GIORGI KAKAURIDZE | | | Email Address Redacted | Email |
| GIRL ON MISSION | | | Email Address Redacted | Email |
| GirlBoss Plugz | | | Email Address Redacted | Email |
| Gisele Costa | | | Email Address Redacted | Email |
| Gita Maharaj | | | Email Address Redacted | Email |
| GIUSEPPE CAPASSO | | | Email Address Redacted | Email |
| Gladia Redd | | | Email Address Redacted | Email |
| Gladis Badia | | | Email Address Redacted | Email |
| Gladisue Pierre | | | Email Address Redacted | Email |
| Gladys Aborungong | | | Email Address Redacted | Email |
| Gladys Debrot | | | Email Address Redacted | Email |
| GLADYS DUMOND | | | Email Address Redacted | Email |
| Gladys Gaines | | | Email Address Redacted | Email |
| Gladys Rodriguez | | | Email Address Redacted | Email |
| Glam Slayer LLC | | | Email Address Redacted | Email |
| Glamher Boutique USA | | | Email Address Redacted | Email |
| Glammed By Mi | | | Email Address Redacted | Email |
| Glamorous Ice Cream LLC | | | Email Address Redacted | Email |
| GLAZIER | | | Email Address Redacted | Email |
| Glen A Banks | | | Email Address Redacted | Email |
| GLENASH SAUNDERS | | | Email Address Redacted | Email |
| Glenda Dohm | | | Email Address Redacted | Email |
| GLENDA GONZALES | | | Email Address Redacted | Email |
| Glenesha Webster | | | Email Address Redacted | Email |
| GLENN HOUSEKEEPING SERVICES LLC | | | Email Address Redacted | Email |
| Glennisha Grayson | | | Email Address Redacted | Email |
| Glensel Puig | | | Email Address Redacted | Email |
| GLENVILLE PINES ASSISTED LIVING FACILITY LLC | | | Email Address Redacted | Email |
| Glinda D Graham | | | Email Address Redacted | Email |
| Glitz Alterations & Sewing | | | Email Address Redacted | Email |
| Glitz and Glam Wigz | | | Email Address Redacted | Email |
| GLOBAL BARAKA GROUP | | | Email Address Redacted | Email |
| Global City Partners, Inc. | | | Email Address Redacted | Email |
| global dp services corp | | | Email Address Redacted | Email |
| Global Early Learners Academy | | | Email Address Redacted | Email |
| Global Investment Logistics LLC | | | Email Address Redacted | Email |
| Global Motor Source | | | Email Address Redacted | Email |
| Global One Property Preservation llc. | | | Email Address Redacted | Email |
| Global security unity force Llc | | | Email Address Redacted | Email |
| GlobalChicagoenterprises | | | Email Address Redacted | Email |
| globalconnectionsenterprisesinc | | | Email Address Redacted | Email |
| Globe Cafe LLC | | | Email Address Redacted | Email |
| Gloria Daniels | | | Email Address Redacted | Email |
| GLORIA DANIELS | | | Email Address Redacted | First Class Mail |
| Gloria Khokhar | Address Redacted | | | First Class Mail |
| Gloria Lopez | | | Email Address Redacted | Email |
| GLORIA LUCIA MONTOYA | | | Email Address Redacted | Email |
| Gloria Rivera | | | Email Address Redacted | Email |
| Gloria Sharp | | | Email Address Redacted | Email |
| GLORIA YAMINAH | | | Email Address Redacted | Email |
| Glos Caribbean Delights LLC | | | Email Address Redacted | Email |
| GLOW A BLOWDRY BAR AND SALON LLC | | | Email Address Redacted | Email |
| GNOSA ENTERTAINMENT | | | Email Address Redacted | Email |
| GO AFRICA GLOBAL LLC | | | Email Address Redacted | Email |
| Go Auto World LLC | | | Email Address Redacted | Email |
| GO ECO HOMES LLC | | | Email Address Redacted | Email |
| GO HAM Productions LLC | | | Email Address Redacted | Email |
| GO PLUMBING INC | | | Email Address Redacted | Email |
| GOAT MILK | | | Email Address Redacted | Email |
| GOCHA TORADZE | | | Email Address Redacted | Email |
| GODFREY ROBINSON | | | Email Address Redacted | Email |
| God's Armory | | | Email Address Redacted | Email |
| gods plan | | | Email Address Redacted | Email |
| Godwin Adekanbi | | | Email Address Redacted | Email |
| GOGETTERS TRANSPORT | | | Email Address Redacted | Email |
| Gohar Simonyan | | | Email Address Redacted | Email |
| Goher Khan | | | Email Address Redacted | Email |
| GOLD LABEL PRODUCTS LLC | | | Email Address Redacted | Email |
| Gold Mouth Productions | | | Email Address Redacted | Email |
| Golden Coast Inc | | | Email Address Redacted | Email |
| Golden G INC | | | Email Address Redacted | Email |
| Golden luxe boutique | | | Email Address Redacted | Email |
| GOLDEN PISCES PHOTOGRAPHY | | | Email Address Redacted | Email |
| GOLDEN ROD INDUSTRIES | | | Email Address Redacted | Email |
| Golden View Assisted Living, LLC | | | Email Address Redacted | Email |
| Golden Wings Productions LLC | | | Email Address Redacted | Email |
| GOLDFARB SMOKE | | | Email Address Redacted | Email |
| GOLDMIND TRUCKING LLC | | | Email Address Redacted | Email |
| gomez remodeling llc | | | Email Address Redacted | Email |
| Gonzalez Granite and Marble LLC | | | Email Address Redacted | Email |
| Gonzalo J Gomez | | | Email Address Redacted | Email |
| GOOD DOG GROOMING | | | Email Address Redacted | Email |
| GOOD EVENING WITH CHRISTIAN LLC | | | Email Address Redacted | Email |
| Good kitchen Luster | | | Email Address Redacted | Email |
| GOOD KITCHEN LUSTER | 4960 STATE HIGHWAY 49 | JEFFERSON, TX 75657 | | First Class Mail |
| Good kitchen Reyes | | | Email Address Redacted | Email |
| Good Life Productions LLC | | | Email Address Redacted | Email |
| Good Line LLC | | | Email Address Redacted | Email |
| Good Morning Transportation LLC | | | Email Address Redacted | Email |
| Good Word Properties LLC | | | Email Address Redacted | Email |
| Goodfellas Entertainment | | | Email Address Redacted | Email |
| Goodteam LLC | | | Email Address Redacted | Email |
| goodwin aine | | | Email Address Redacted | Email |
| Goodwin's Autobody and more | | | Email Address Redacted | Email |
| GoyaVR LLC | | | Email Address Redacted | Email |
| GP tires | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| GIPC Drafting & Design | | | | Email Address Redacted | Email |
| GRACE AGYARE | | | | Email Address Redacted | Email |
| GRACE DUKU-GENFI | | | | Email Address Redacted | Email |
| Grace Medical & Allergy | | | | Email Address Redacted | Email |
| GRACE VANQUELEF | | | | Email Address Redacted | Email |
| GRACE WIGGINS | | | | Email Address Redacted | Email |
| Graceys amazing care llc | | | | Email Address Redacted | Email |
| GRACIE A MOLINA | | | | Email Address Redacted | Email |
| Gradys Transportation LLC | | | | Email Address Redacted | Email |
| GRAEME FARRELL | | | | Email Address Redacted | Email |
| GRAHGOY C PEREZ | | | | Email Address Redacted | Email |
| Grandbeauty llc | | | | Email Address Redacted | Email |
| Grande Dunes Capital Partners, L.P. | | | | Email Address Redacted | Email |
| GRANDE DUNES CAPITAL PARTNERS, L.P. | 50 FOREST ST, SUITE 925 | STAMFORD, CT 6901 | STAMFORD CT 6901 | | First Class Mail |
| Grandeur Auto Group | | | | Email Address Redacted | Email |
| Grandy Care | | | | Email Address Redacted | Email |
| Grant A Cheramie | | | | Email Address Redacted | Email |
| GRAPEVINE CONSULTING, INC | | | | Email Address Redacted | Email |
| GRASSHARPERS LAWN MAINTENANCE & LANDSCAPING INC. | | | | Email Address Redacted | Email |
| Gravity Transportation LLC | | | | Email Address Redacted | Email |
| Gray Fox Transportation Specialist LLC | | | | Email Address Redacted | Email |
| Graylon Group | | | | Email Address Redacted | Email |
| Great Lakes Funding Center, LLC | | | | Email Address Redacted | Email |
| great lakes tax and loans llc | | | | Email Address Redacted | Email |
| Great Louisville Business Services, LLC | | | | Email Address Redacted | Email |
| Great Prices On Products | | | | Email Address Redacted | Email |
| Great Trade LLC | | | | Email Address Redacted | Email |
| Great Transportation LLC | | | | Email Address Redacted | Email |
| Green Block Development LLC | | | | Email Address Redacted | Email |
| Green Coco Clothing LLC | | | | Email Address Redacted | Email |
| Green Flowers | | | | Email Address Redacted | Email |
| GREEN FOOD HYDROPONIC | | | | Email Address Redacted | Email |
| GREEN FOOD HYDROPONIC | 9450 E 180 S | ZIONSVILLE, IN 46077 | | | First Class Mail |
| Green Forest Sprinklers | | | | Email Address Redacted | Email |
| GREEN GARDEN VILLAGE INC. | | | | Email Address Redacted | Email |
| Green Generation Manager, Inc | | | | Email Address Redacted | Email |
| Green Global Holdings Inc | | | | Email Address Redacted | Email |
| GREEN PAPAYA CLOTHING COMPANY INC | | | | Email Address Redacted | Email |
| Green Tree Investments LLC | | | | Email Address Redacted | Email |
| Green Trucking | | | | Email Address Redacted | Email |
| GREENLAND HEMPS LLC | | | | Email Address Redacted | Email |
| Green's by the Creek Salon | | | | Email Address Redacted | Email |
| Greens mobile service | | | | Email Address Redacted | Email |
| Green's Salon | | | | Email Address Redacted | Email |
| GREENTREEFAX | | | | Email Address Redacted | Email |
| Greenwood Safety Transportation Service Corp | | | | Email Address Redacted | Email |
| Greer Wright | | | | Email Address Redacted | Email |
| Greg Fields | | | | Email Address Redacted | Email |
| greg gleason | | | | Email Address Redacted | Email |
| Gregory | | | | Email Address Redacted | Email |
| Gregory Angrum | | | | Email Address Redacted | Email |
| Gregory Brown | | | | Email Address Redacted | Email |
| Gregory Butler | | | | Email Address Redacted | Email |
| GREGORY DAWSON | | | | Email Address Redacted | Email |
| Gregory Gauthier | | | | Email Address Redacted | Email |
| gregory gerard desena jr | | | | Email Address Redacted | Email |
| Gregory Giles | | | | Email Address Redacted | Email |
| Gregory Harrison | | | | Email Address Redacted | Email |
| Gregory Henry | | | | Email Address Redacted | Email |
| GREGORY ISMAEL | | | | Email Address Redacted | Email |
| GREGORY JONES | | | | Email Address Redacted | Email |
| gregory ledesma | | | | Email Address Redacted | Email |
| gregory ledesma | | | | Email Address Redacted | Email |
| Gregory Lewis | | | | Email Address Redacted | Email |
| Gregory Pilgrom | Address Redacted | | | | First Class Mail |
| Gregory Powe | | | | Email Address Redacted | Email |
| Gregory Reed-Fields | | | | Email Address Redacted | Email |
| Gregory Salters | | | | Email Address Redacted | Email |
| GREGORY VINCENT | | | | Email Address Redacted | Email |
| Gregory Ward | | | | Email Address Redacted | Email |
| Gregory Washington | | | | Email Address Redacted | Email |
| Grendy Gonzalez | | | | Email Address Redacted | Email |
| Gresham R.M., INC. | | | | Email Address Redacted | Email |
| Gretchen J McClendon | | | | Email Address Redacted | Email |
| GRETER ROSELLO | | | | Email Address Redacted | Email |
| GRETTEL CACERES | | | | Email Address Redacted | Email |
| gretter faez | | | | Email Address Redacted | Email |
| Greys Interior | | | | Email Address Redacted | Email |
| GRIA LACY-TOLLIVER | | | | Email Address Redacted | Email |
| Grill Goveia | | | | Email Address Redacted | Email |
| GRILL GOVEIA | Address Redacted | | | | First Class Mail |
| Grills & More | | | | Email Address Redacted | Email |
| Grime busters | | | | Email Address Redacted | Email |
| Grind Stallion Trucking LLC | | | | Email Address Redacted | Email |
| Grise Bello | | | | Email Address Redacted | Email |
| Grisel Correa | | | | Email Address Redacted | Email |
| Grisel Rodriguez | | | | Email Address Redacted | Email |
| GRISELDA CASTILLO | | | | Email Address Redacted | Email |
| GRISELDA PEREZ | | | | Email Address Redacted | Email |
| groundlevelconstructionllc | | | | Email Address Redacted | Email |
| grp solutions | | | | Email Address Redacted | Email |
| GS Commerical And Residential llc | | | | Email Address Redacted | Email |
| GSMB Services LLC | | | | Email Address Redacted | Email |
| Gtm6836B3LLC | | | | Email Address Redacted | Email |
| Guadalupe Torres | | | | Email Address Redacted | Email |
| Guaranteed Auto Finance, LLC | | | | Email Address Redacted | Email |
| Guaranteed Gutters LLC LC001671277 | | | | Email Address Redacted | Email |
| Guerdie Cleaning services | | | | Email Address Redacted | Email |
| GUERLYNE BUTLER | | | | Email Address Redacted | Email |
| Guerrero barbersho | | | | Email Address Redacted | Email |
| GUEVARA LOGISTICS LLC | | | | Email Address Redacted | Email |
| GUIDING POINT CONSULTING LLC | | | | Email Address Redacted | Email |
| Guillene Alcime | | | | Email Address Redacted | Email |
| GUILLERMINA SIERRA | | | | Email Address Redacted | Email |
| Guillermo Antonio Rodil | | | | Email Address Redacted | Email |
| GUILOT DOR | | | | Email Address Redacted | Email |
| GUILOT DOR | Address Redacted | | | | First Class Mail |
| GUILTY PLEASURES NOVELTY | | | | Email Address Redacted | Email |
| Gule Yasmeen Naeem, M.D., P.A. | | | | Email Address Redacted | Email |
| GULENCIA GREEN | | | | Email Address Redacted | Email |
| Gulfcoast Coatings & Epoxy of America LLC | | | | Email Address Redacted | Email |
| Gulley Braids | | | | Email Address Redacted | Email |
| Gunel Mammadova | | | | Email Address Redacted | Email |
| GUNTHER GOLDBERG | | | | Email Address Redacted | Email |
| gurdeep singh | | | | Email Address Redacted | Email |
| Gurdev Kaur | | | | Email Address Redacted | Email |
| GURJIT SINGH | | | | Email Address Redacted | Email |
| GUSTAVO ADOLFO GALVEZ DIEZ | | | | Email Address Redacted | Email |
| GUSTAVO ARAGON CONCEPCION | | | | Email Address Redacted | Email |
| GUSTAVO ATEHORTUA | | | | Email Address Redacted | Email |
| gustavo fernandez | | | | Email Address Redacted | Email |
| gustavo lazaro fraga | | | | Email Address Redacted | Email |
| Gustavo Navarret | | | | Email Address Redacted | Email |
| Gustavo Solono | | | | Email Address Redacted | Email |
| GUSTAVO TORRES | | | | Email Address Redacted | Email |
| gustavo zavala | | | | Email Address Redacted | Email |
| Guy Giunta | | | | Email Address Redacted | Email |
| Guy Lowe | | | | Email Address Redacted | Email |
| GUY VICTOR | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| guydeline jewelry | | | Email Address Redacted | Email |
| GUYS NEXT DOOR LLC | | | Email Address Redacted | Email |
| gvo hair collection llc | | | Email Address Redacted | Email |
| gw beauty parlor | | | Email Address Redacted | Email |
| GW Harrison Construction | | | Email Address Redacted | Email |
| Gwen Atkins | | | Email Address Redacted | Email |
| Gwendolyn Dawson | | | Email Address Redacted | Email |
| Gwendolyn Stanley | | | Email Address Redacted | Email |
| Gwenesia McQuay | | | Email Address Redacted | Email |
| GWENESIA MCQUAY | Address Redacted | | | First Class Mail |
| Gweneveire Currie | | | Email Address Redacted | Email |
| GWENN WASHINGTON | | | Email Address Redacted | Email |
| GYK Trucking LLC | | | Email Address Redacted | Email |
| GYM THICK APPAREL LLC | | | Email Address Redacted | Email |
| H&H Automotive LLC | | | Email Address Redacted | Email |
| H&H AUTOMOTIVE LLC | 17903 STATE ROUTE U | SAINT JAMES, MO 65559 | | First Class Mail |
| H&H INVESTMENTS OF SOUTH FLORIDA LLC | | | Email Address Redacted | Email |
| h&htransportoftampainc | | | Email Address Redacted | Email |
| H&HTRANSPORTOFTAMPAINC | 4403 HUMPHREY ST | TAMPA, FL 33614 | | First Class Mail |
| H&L TAX SERVICES AND MORE, INC | | | Email Address Redacted | Email |
| H&N INC | | | Email Address Redacted | Email |
| H.F. Young Transportation | | | Email Address Redacted | Email |
| H4H Investments LLC | | | Email Address Redacted | Email |
| Ha Tran | | | Email Address Redacted | Email |
| HABTU KEBEDE | | | Email Address Redacted | Email |
| Hadi Ali | | | Email Address Redacted | Email |
| Hafid Omar | | | Email Address Redacted | Email |
| HAI LA | | | Email Address Redacted | Email |
| Hai Nguyen | | | Email Address Redacted | Email |
| Hai Thanh Nguyen | | | Email Address Redacted | Email |
| HAI V NGO | | | Email Address Redacted | Email |
| Haidee Sanchez | | | Email Address Redacted | Email |
| HAIFA HAMIDEH | | | Email Address Redacted | Email |
| Haifaa Mansour | | | Email Address Redacted | Email |
| Hair by shvon | | | Email Address Redacted | Email |
| Hair Doctor Beauty Boutique | | | Email Address Redacted | Email |
| hair expression beauty salon corp | | | Email Address Redacted | Email |
| Hair Fanatics Beauty Lounge LLC | | | Email Address Redacted | Email |
| HAIR PLUS NAILS LLC | | | Email Address Redacted | Email |
| Hair Talk Studio LLC | | | Email Address Redacted | Email |
| Hairbar Salon LLC | | | Email Address Redacted | Email |
| Haircare | | | Email Address Redacted | Email |
| HAIROLOGY by LaShawnda Dockery | | | Email Address Redacted | Email |
| Haja | | | Email Address Redacted | Email |
| Hakim Costen | | | Email Address Redacted | Email |
| Haley Pastor | | | Email Address Redacted | Email |
| Haley Santoli-Johnson | | | Email Address Redacted | Email |
| Halima Akua | | | Email Address Redacted | Email |
| HALLE WILLIAMSON | | | Email Address Redacted | Email |
| halo nail & spa | | | Email Address Redacted | Email |
| HAMADI MBERWA | | | Email Address Redacted | Email |
| hamilton catering service | | | Email Address Redacted | Email |
| Hamilton R. Jones | | | Email Address Redacted | Email |
| Hammer Down Truckin llc | | | Email Address Redacted | Email |
| HAMPTON DRYWALL INC. | | | Email Address Redacted | Email |
| HAN Support Services | | | Email Address Redacted | Email |
| Hanaman Lewis | | | Email Address Redacted | Email |
| HAND 2 HAND ENTERTAINMENT | | | Email Address Redacted | Email |
| Hand 7 Media & Entertainment LLC | | | Email Address Redacted | Email |
| Hands on CPR | | | Email Address Redacted | Email |
| HANDS OVER FOOT | | | Email Address Redacted | Email |
| Hang H Bui | | | Email Address Redacted | Email |
| HANG H BUI | Address Redacted | | | First Class Mail |
| HANG L TRAN | | | Email Address Redacted | Email |
| HANG T PHAM | | | Email Address Redacted | Email |
| HANGOVER305 LLC | | | Email Address Redacted | Email |
| Hanh Huynh | | | Email Address Redacted | Email |
| Hanh Nguyen | | | Email Address Redacted | Email |
| HANI A YOUNIS | | | Email Address Redacted | Email |
| Hani Said | | | Email Address Redacted | Email |
| HANNA DRYWOOD LLC | | | Email Address Redacted | Email |
| HANNA DRYWOOD LLC | 9310 N 1200 E | SHIRLEY, IN 47384 | | First Class Mail |
| Hannah Kim | | | Email Address Redacted | Email |
| Hannah Rosenberg | | | Email Address Redacted | Email |
| Hannah Sine | | | Email Address Redacted | Email |
| Hannibal Blackmon | | | Email Address Redacted | Email |
| HANOI PRETFO FERRERA | | | Email Address Redacted | Email |
| Hans Steinert | | | Email Address Redacted | Email |
| Hanson Trucking Co. INC. | | | Email Address Redacted | Email |
| HANY D SANCHEZ PEREZ | | | Email Address Redacted | Email |
| Hanz On Music LLC | | | Email Address Redacted | Email |
| Happie Housecleaning | | | Email Address Redacted | Email |
| Happy and Smile Home Care LLC | | | Email Address Redacted | Email |
| Happy Campers | | | Email Address Redacted | Email |
| Happy Home Day Care | | | Email Address Redacted | Email |
| Happy Hunting Co LLC | | | Email Address Redacted | Email |
| Happy Occasion Party and Event Planning | | | Email Address Redacted | Email |
| Happy Queen Bee, LLC | | | Email Address Redacted | Email |
| Haralambos Grillias | | | Email Address Redacted | Email |
| Harbor Industrial Solutions LLC | | | Email Address Redacted | Email |
| HARCO INC | | | Email Address Redacted | Email |
| Hardeep singh | | | Email Address Redacted | Email |
| HARJIT BALAN | | | Email Address Redacted | Email |
| Harold Auguste | | | Email Address Redacted | Email |
| Harold Ceicedo-Perea | | | Email Address Redacted | Email |
| Harold London III | | | Email Address Redacted | Email |
| Harold Tomlinson | | | Email Address Redacted | Email |
| Haroun Cowans | | | Email Address Redacted | Email |
| HARPRIT SINGH | | | Email Address Redacted | Email |
| Harriet Bafumba | | | Email Address Redacted | Email |
| Harriet E. Taylor | | | Email Address Redacted | Email |
| Harriett Fomond | | | Email Address Redacted | Email |
| HARRIETT HARRIS | | | Email Address Redacted | Email |
| HARRIS LOVING CARE | | | Email Address Redacted | Email |
| Harrisburg Marketing Inc | | | Email Address Redacted | Email |
| HARRISON GROVE | | | Email Address Redacted | Email |
| HARRISON GROVE | Address Redacted | | | First Class Mail |
| Harrison&Associates | | | Email Address Redacted | Email |
| Harry Chang S Corp | | | Email Address Redacted | Email |
| HARRY FRANCOIS | | | Email Address Redacted | Email |
| Harryanto Basuki | | | Email Address Redacted | Email |
| Harshit Paleja | | | Email Address Redacted | Email |
| HART GUESTS LLC | | | Email Address Redacted | Email |
| Hart of Detailing LLC | | | Email Address Redacted | Email |
| Harvest International Group LLC | | | Email Address Redacted | Email |
| harvest realty & business investment inc | | | Email Address Redacted | Email |
| Hashim Woods | | | Email Address Redacted | Email |
| HASHIM WOODS | Address Redacted | | | First Class Mail |
| Haskins Mobile Repair | | | Email Address Redacted | Email |
| HASMUKHLAL PATEL | | | Email Address Redacted | Email |
| Hassan Baadani | | | Email Address Redacted | Email |
| HASSAN GAAS | | | Email Address Redacted | Email |
| Hassan R Kasule | | | Email Address Redacted | Email |
| Hassan Yusuf | | | Email Address Redacted | Email |
| HASTINGS SEEDS | | | Email Address Redacted | Email |
| Hatem alshwayit | | | Email Address Redacted | Email |
| HATTENS SITTING SERVICE | | | Email Address Redacted | Email |
| Haulit LLC | | | Email Address Redacted | Email |
| Haus of beauty dallas | | | Email Address Redacted | Email |
| HAW Care Services LLC. | | | Email Address Redacted | Email |
| HawaiiZu | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hawaiian Nail Bar Smu LLC | | Email Address Redacted | Email |
| Hawk Produce, Inc. | | Email Address Redacted | Email |
| Hayde M Miller | | Email Address Redacted | Email |
| Hayel Jatalfah | | Email Address Redacted | Email |
| Hayes Home Services LLC | | Email Address Redacted | Email |
| HAYGOOD'S TRANSPORT LLC | | Email Address Redacted | Email |
| Hayley Smalcer | | Email Address Redacted | Email |
| Haynes Local and Interstate Trucking inc. | | Email Address Redacted | Email |
| Hayron Villalon Rodriguez | | Email Address Redacted | Email |
| HAYRON VILLALON RODRIGUEZ | Address Redacted | | First Class Mail |
| HAZEL EFFINGER | | Email Address Redacted | Email |
| HD Digital Media | | Email Address Redacted | Email |
| Head Quarters Custom Hair Design LLC | | Email Address Redacted | Email |
| health & wellness Rehab Center Inc | | Email Address Redacted | Email |
| Health IQ | | Email Address Redacted | Email |
| Healthline Rehab and Medical Clinic Inc | | Email Address Redacted | Email |
| HEALTHY BAR-B-QUE | | Email Address Redacted | Email |
| HEART 2 HEART CARE SERVICES, LLC | | Email Address Redacted | Email |
| Heart Healthy Homes, LLC | | Email Address Redacted | Email |
| Heart of God Caregiver Services | | Email Address Redacted | Email |
| Heartstrings Studios LLC | | Email Address Redacted | Email |
| Heat Bar and Lounge LLC | | Email Address Redacted | Email |
| HEATHER ACEY | | Email Address Redacted | Email |
| Heather Bradley | | Email Address Redacted | Email |
| Heather DiBrizzi | | Email Address Redacted | Email |
| Heather Gogola | | Email Address Redacted | Email |
| HEATHER HOUSE, LLC | | Email Address Redacted | Email |
| Heaven Boone | | Email Address Redacted | Email |
| Heavenly Sound | | Email Address Redacted | Email |
| Heavenly Touch Massage | | Email Address Redacted | Email |
| Heavy on the beauty | | Email Address Redacted | Email |
| Hebert Wilburn | | Email Address Redacted | Email |
| HEBREW BOOK & GIFT WORLD INC | | Email Address Redacted | Email |
| Hector Bay P.A. | | Email Address Redacted | Email |
| Hector Gongora | | Email Address Redacted | Email |
| HECTOR L PENA | | Email Address Redacted | Email |
| HECTOR PENA TAVAREZ | | Email Address Redacted | Email |
| HECTOR RAMON NODA VEGA | | Email Address Redacted | Email |
| Hector Trujillo Fernandez | | Email Address Redacted | Email |
| Hector vargas | | Email Address Redacted | Email |
| HEDGES LAWN SERVICE | | Email Address Redacted | Email |
| Hege Apple | | Email Address Redacted | Email |
| HEIDY COLMENARES | | Email Address Redacted | Email |
| Helal Odeh | | Email Address Redacted | Email |
| HELEN DUONG | | Email Address Redacted | Email |
| Helen Evans | | Email Address Redacted | Email |
| HELEN YIAPAN | | Email Address Redacted | Email |
| HELENA THOMPSON | | Email Address Redacted | Email |
| HELLER VEGETABLES LLC | | Email Address Redacted | Email |
| HELLER VEGETABLES LLC | 150 BRADLEY PLACE | PALM BEACH, FL 33480 | First Class Mail |
| Help service Shima | | Email Address Redacted | Email |
| HELPING HANDS CONSTRUCTION OF BAYTOWN | | Email Address Redacted | Email |
| Helping Huffman | | Email Address Redacted | Email |
| HEMALI M AJMERA | | Email Address Redacted | Email |
| HemingwayElectric | | Email Address Redacted | Email |
| HENDERSON JOSE ESCALANTE VALBUENA | | Email Address Redacted | Email |
| Henderson Logistics | | Email Address Redacted | Email |
| Henok Demise | | Email Address Redacted | Email |
| Henrietta W. Menino | | Email Address Redacted | Email |
| Henry & Linda, LLC | | Email Address Redacted | Email |
| Henry Anesthesia Associates LLC | | Email Address Redacted | Email |
| Henry Burse | | Email Address Redacted | Email |
| HENRY HORACIO PERALTA PENUELA | | Email Address Redacted | Email |
| Henry Hughes | | Email Address Redacted | Email |
| Henry Leroy Hill | | Email Address Redacted | Email |
| henry mayhue | | Email Address Redacted | Email |
| henry r gonzalez | | Email Address Redacted | Email |
| Henry shen | | Email Address Redacted | Email |
| Henry Williams | | Email Address Redacted | Email |
| Her Mane Story | | Email Address Redacted | Email |
| HERALD HYACINTHE | | Email Address Redacted | Email |
| HERBACUPUNCTURE LLC | | Email Address Redacted | Email |
| Herby Norelien Senatus | | Email Address Redacted | Email |
| Hercules Nguyen | | Email Address Redacted | Email |
| Here I Stand | | Email Address Redacted | Email |
| HERIBERTO REY ARIBU | | Email Address Redacted | Email |
| Heritage Window Treatments Inc | | Email Address Redacted | Email |
| Herman Mulenge | | Email Address Redacted | Email |
| Herman Scott | | Email Address Redacted | Email |
| Hermann Akakpo | | Email Address Redacted | Email |
| hermes h gutierrez valdes | | Email Address Redacted | Email |
| HERMINIO MEDINA | | Email Address Redacted | Email |
| Hernaldo Cortez | | Email Address Redacted | Email |
| HERNSO CELESTIN | | Email Address Redacted | Email |
| Herold Francois | | Email Address Redacted | Email |
| HERROLD GOOD MOOD | | Email Address Redacted | Email |
| Herron cattle company | | Email Address Redacted | Email |
| Herry Thanh Bui | | Email Address Redacted | Email |
| HERVE ROMAIN MALAN | | Email Address Redacted | Email |
| HESKEN GROUP INC | | Email Address Redacted | Email |
| HETZURY S AVILA SOSA | | Email Address Redacted | Email |
| Hew Hope Horizon, LLC | | Email Address Redacted | Email |
| Hey Girl Salon | | Email Address Redacted | Email |
| Hey Sista | | Email Address Redacted | Email |
| HEYBE ALASOW | | Email Address Redacted | Email |
| HEYIDAR HUSSEIN | | Email Address Redacted | Email |
| hha nursing | | Email Address Redacted | Email |
| HHA nursing | | Email Address Redacted | Email |
| Hicks Catering & Parties | | Email Address Redacted | Email |
| Hidden Gems | | Email Address Redacted | Email |
| Hien Dieu Le | | Email Address Redacted | Email |
| Hien Kim Nguyen | | Email Address Redacted | Email |
| Hieu Minh Hoang | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| HIGH PROTECTION INTELLIGENCE | | Email Address Redacted | Email |
| HIGH TECH INVESTIGATIONS AND SECURITY INC | | Email Address Redacted | Email |
| Highest Power Brands | | Email Address Redacted | Email |
| HIGHROAD, LLC | | Email Address Redacted | Email |
| HILDA BRICENO | | Email Address Redacted | Email |
| HILDA L GARCES | | Email Address Redacted | Email |
| Hilda Valencia | | Email Address Redacted | Email |
| HILL AND HILL RENOVATIONS LLC | | Email Address Redacted | Email |
| Hill Consulting Firm LLC | | Email Address Redacted | Email |
| Hillary Presley | | Email Address Redacted | Email |
| Hillman Carpentry Factory | | Email Address Redacted | Email |
| Hills Contracting | | Email Address Redacted | Email |
| HILLSBORO PEST CONTROL, INC | | Email Address Redacted | Email |
| Hilltops Univex LLC | | Email Address Redacted | Email |
| Hilson Construction Co | | Email Address Redacted | Email |
| Him Clothing LLC | | Email Address Redacted | Email |
| HINES COMPANY | | Email Address Redacted | Email |
| Hines Ez Taxes & Payroll Services LLC | | Email Address Redacted | Email |
| Hines Freight, LLC | | Email Address Redacted | Email |
| Hinh V Nguyen | | Email Address Redacted | Email |
| Hiram Hazley | | Email Address Redacted | Email |
| Hiram Jackson | | Email Address Redacted | Email |
| Hiran De Las Cuevas | | Email Address Redacted | Email |
| Hit Kulture Digital LLC | | Email Address Redacted | Email |
| Hit Me Boxing N Fitness | | Email Address Redacted | Email |
| Hite Pro Homes LC | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hi-Tek Details LLC | | | | | Email Address Redacted | Email |
| HIXIN CONSULTING GROUP INC | | | | | Email Address Redacted | Email |
| HL Cosmetics | | | | | Email Address Redacted | Email |
| HL COSMETICS | 761 MOROSGO DRIVE | ATLANTA, GA 30324 | | | | First Class Mail |
| Hla Home Care LLC | | | | | Email Address Redacted | Email |
| Hla Maung | | | | | Email Address Redacted | Email |
| H-Medical Billing & Coding Corporation | | | | | Email Address Redacted | Email |
| Hoa D Bui | | | | | Email Address Redacted | Email |
| hoang nguyen | | | | | Email Address Redacted | Email |
| HOANG TRANG NGOC LE | | | | | Email Address Redacted | Email |
| hoang van | | | | | Email Address Redacted | Email |
| Hodges Chandler | | | | | Email Address Redacted | Email |
| HOHENSTEIN CHINESE PEA FARM | | | | | Email Address Redacted | Email |
| Hold Firm | | | | | Email Address Redacted | Email |
| Holderby Farming | | | | | Email Address Redacted | Email |
| Holiday Motel LLC | | | | | Email Address Redacted | Email |
| Holland's Hair | | | | | Email Address Redacted | Email |
| HOLLIE NAILS AND SPA LLC | | | | | Email Address Redacted | Email |
| Hollis Freight LLC | | | | | Email Address Redacted | Email |
| Hollis Newton | | | | | Email Address Redacted | Email |
| Hollis Tax Time Incorporated | | | | | Email Address Redacted | Email |
| HOLLIS TAX TIME INCORPORATED | 1369 SPRUCE PL | MINNEAPOLIS, MN 55403 | | | | First Class Mail |
| Holly PointDuJour | | | | | Email Address Redacted | Email |
| HOLMAN CHEMICALS | | | | | Email Address Redacted | Email |
| holmes trucking | | | | | Email Address Redacted | Email |
| Holness Consulting Inc | | | | | Email Address Redacted | Email |
| HOLNESS CONSULTING INC | 4325 W SUNRISE BLVD | PLANTATION, FL 33313 | plantation FL 33313 | | | First Class Mail |
| Home Capital | | | | | Email Address Redacted | Email |
| Home Care Service | | | | | Email Address Redacted | Email |
| Home Clean Home LLC | | | | | Email Address Redacted | Email |
| Home Court Advantage | | | | | Email Address Redacted | Email |
| Home Daycare Service | | | | | Email Address Redacted | Email |
| HOME GOOD ESSENTIALS | | | | | Email Address Redacted | Email |
| HOME OF PEACE AND TRANQLITY INC | | | | | Email Address Redacted | Email |
| HOME TO SWEET HOME | | | | | Email Address Redacted | Email |
| Homecare At Belleview LLC | | | | | Email Address Redacted | Email |
| HOMECARE AT BELLEVIEW LLC | 9934 SE 64TH AVENUE | BELLEVIEW, FL 34420 | | | | First Class Mail |
| Homehealthcare | | | | | Email Address Redacted | Email |
| Homer Grays | | | | | Email Address Redacted | Email |
| Homes By Holloman LLC | | | | | Email Address Redacted | Email |
| HOMESTEAD STAFFING,INC | | | | | Email Address Redacted | Email |
| Honey Namasi Real Estate | | | | | Email Address Redacted | Email |
| Honey Bears Early Learning Education Center | | | | | Email Address Redacted | Email |
| Honeycomb Organx | | | | | Email Address Redacted | Email |
| Hong Cleaners | | | | | Email Address Redacted | Email |
| Hong Phuong Nguyen | | | | | Email Address Redacted | Email |
| HONG T NGO | | | | | Email Address Redacted | Email |
| Honigman LLP | Attn: Glenn Walter | 660 Woodward Ave | First National Building #2290 | Detroit, MI 48226 | | First Class Mail |
| Hood Depot Llc | | | | | Email Address Redacted | Email |
| HOOD THUY | | | | | Email Address Redacted | Email |
| HOOK AND GO TRAINING LLC | | | | | Email Address Redacted | Email |
| HOOPER FRIDGES AND OTHER | | | | | Email Address Redacted | Email |
| Hopelton Simpson | | | | | Email Address Redacted | Email |
| HORACE GRACE LEARNING & DEVELOPMENT CTR LLC | | | | | Email Address Redacted | Email |
| Horace Harshaw Inc | | | | | Email Address Redacted | Email |
| Horace Hill | | | | | Email Address Redacted | Email |
| Horace Presley | | | | | Email Address Redacted | Email |
| Horn Farming LLC | | | | | Email Address Redacted | Email |
| Horseys Hauling and Landscaping | | | | | Email Address Redacted | Email |
| HORTARI MINISTRY INC | | | | | Email Address Redacted | Email |
| Hortencia E Maldonado | | | | | Email Address Redacted | Email |
| Horton Business Innovation | | | | | Email Address Redacted | Email |
| Hortons Communications | | | | | Email Address Redacted | Email |
| Hot deals, LLC | | | | | Email Address Redacted | Email |
| HOTEL STAARMANN | | | | | Email Address Redacted | Email |
| Houghton Enterprises Inc. | | | | | Email Address Redacted | Email |
| HOUSE CARE & CONSTRUCTION LLC | | | | | Email Address Redacted | Email |
| House Of Beauty | | | | | Email Address Redacted | Email |
| House of Rose | | | | | Email Address Redacted | Email |
| Houston House LLC | | | | | Email Address Redacted | Email |
| Houstons Auto Spa | | | | | Email Address Redacted | Email |
| HOWARD CACERES ARGUELLES | | | | | Email Address Redacted | Email |
| Howdrena Robinson | | | | | Email Address Redacted | Email |
| HP TAX SERVICES- TRAFFIC SCHOOL LLC | | | | | Email Address Redacted | Email |
| HR ANTONIO LLC | | | | | Email Address Redacted | Email |
| HRP Holdings LLC | | | | | Email Address Redacted | Email |
| HT Consulting LLC | | | | | Email Address Redacted | Email |
| HUA YI CONSTRUCTION INC | | | | | Email Address Redacted | Email |
| HUAILIN ZHANG | | | | | Email Address Redacted | Email |
| Hubbert Investment | | | | | Email Address Redacted | Email |
| Hubbert Investment | | | | | Email Address Redacted | Email |
| Hubie J Johnson III | | | | | Email Address Redacted | Email |
| Huddle Entertainment Group Inc. | | | | | Email Address Redacted | Email |
| Hue Ho | | | | | Email Address Redacted | Email |
| Huettner Capital, LLC | | | | | Email Address Redacted | Email |
| HUG A PRINT LLC | | | | | Email Address Redacted | Email |
| Hug Life Clothing | | | | | Email Address Redacted | Email |
| HUGGETTY VOLTAIRE | | | | | Email Address Redacted | Email |
| Hughes On The Move, LLC | | | | | Email Address Redacted | Email |
| Huin Lawrence | | | | | Email Address Redacted | Email |
| Huk Management Inc | | | | | Email Address Redacted | Email |
| Huma kassar | | | | | Email Address Redacted | Email |
| HUMANDOLLZ | | | | | Email Address Redacted | Email |
| Humberto Calcano | | | | | Email Address Redacted | Email |
| HUMBERTO GALLEGOS | | | | | Email Address Redacted | Email |
| Humberto J Villena Lopez | | | | | Email Address Redacted | Email |
| Humberto Morales | | | | | Email Address Redacted | Email |
| Humberto Nunez | | | | | Email Address Redacted | Email |
| HUMBERTO SERRANO JR | | | | | Email Address Redacted | Email |
| HumbertoCuffaro | | | | | Email Address Redacted | Email |
| Humphrey hair | | | | | Email Address Redacted | Email |
| humza khan | | | | | Email Address Redacted | Email |
| HUNG VO | | | | | Email Address Redacted | Email |
| HunniButter | | | | | Email Address Redacted | Email |
| HUNNID BLOCK ENTERPRISE LLC | | | | | Email Address Redacted | Email |
| HUNTER TRUFFELS | | | | | Email Address Redacted | Email |
| Huong Dao | | | | | Email Address Redacted | Email |
| huong t chau | | | | | Email Address Redacted | Email |
| Huong Thien Dang | | | | | Email Address Redacted | Email |
| HurkRicks LLC | | | | | Email Address Redacted | Email |
| HURRIER COURIER EXPRESS DELIVERY INCORPORATED | | | | | Email Address Redacted | Email |
| HURYN PROPERTIES LLC | | | | | Email Address Redacted | Email |
| Husham hashem | | | | | Email Address Redacted | Email |
| HUSSEIN ABDULGHANI | | | | | Email Address Redacted | Email |
| HUSSEIN HIRSI | | | | | Email Address Redacted | Email |
| Hussein Jama | | | | | Email Address Redacted | Email |
| HustlaPreneur Salon | | | | | Email Address Redacted | Email |
| Hustle Enterprise, LLC | | | | | Email Address Redacted | Email |
| Hutch Oil Inc | | | | | Email Address Redacted | Email |
| Hutch trucking | | | | | Email Address Redacted | Email |
| HUTCHINSON'S FINANCIAL SOLUTIONS TAX OFFICE | | | | | Email Address Redacted | Email |
| HUTHAM KAYED | | | | | Email Address Redacted | Email |
| Huy Q Vu | | | | | Email Address Redacted | Email |
| HUY Q VU | Address Redacted | | | | | First Class Mail |
| Huynh dang | | | | | Email Address Redacted | Email |
| HUYNH NHU TRONG NGUYEN | | | | | Email Address Redacted | Email |
| Huynh Pearl LLC | | | | | Email Address Redacted | Email |
| Hyattsville Day Care | | | | | Email Address Redacted | Email |
| HYATTSVILLE DAY CARE | 6606 24TH AVENUE | HYATTSVILLE, MD 20782 | Hyattsville MD 20782 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Hyde Transportation | | | Email Address Redacted | Email |
| Hydro Enterprises | | | Email Address Redacted | Email |
| hye kyoung park | | | Email Address Redacted | Email |
| Hyer Creative LLC | | | Email Address Redacted | Email |
| I & R CABINETS CORP | | | Email Address Redacted | Email |
| I Heart You CPR Training | | | Email Address Redacted | Email |
| I LOVE DOGS LLC | | | Email Address Redacted | Email |
| I LOVE LASHEZ | | | Email Address Redacted | Email |
| I.J. MCDONALD INSURANCE AGENCY, INC | | | Email Address Redacted | Email |
| I.L.L. Transport LLC | | | Email Address Redacted | Email |
| Ian Campbell, LLC | | | Email Address Redacted | Email |
| Ian Curran | | | Email Address Redacted | Email |
| Ian Donnahoo | | | Email Address Redacted | Email |
| Ian E. Sweeney | | | Email Address Redacted | Email |
| Ian Turnbull | | | Email Address Redacted | Email |
| IB PAINTING LLC | | | Email Address Redacted | Email |
| IBARRIA BIG CHICKENS | | | Email Address Redacted | Email |
| IBARRIA BIG CHICKENS | 2015 SW 133RD CT | MIAMI, FL 33175 | | First Class Mail |
| Ibekwe Anya | | | Email Address Redacted | Email |
| IBIANGAKE UTUK | | | Email Address Redacted | Email |
| Ibn Jackson | | | Email Address Redacted | Email |
| Ibrahim dajeh | | | Email Address Redacted | Email |
| Ibrahim Hirsi | | | Email Address Redacted | Email |
| IBRAHIM RIAD EID | | | Email Address Redacted | Email |
| IBRAHIM THOMAS | | | Email Address Redacted | Email |
| ic2 ent | | | Email Address Redacted | Email |
| ICandy Haus LLC | | | Email Address Redacted | Email |
| ICARGO EXPRESS LLC | | | Email Address Redacted | Email |
| Ichalene Honorat | | | Email Address Redacted | Email |
| Icon Property Management INC | | | Email Address Redacted | Email |
| Ida Faye Aaseth | | | Email Address Redacted | Email |
| Ida Finley | | | Email Address Redacted | Email |
| Idaime Dominguez | | | Email Address Redacted | Email |
| Idalia Rios | | | Email Address Redacted | Email |
| Idalmis a padron | | | Email Address Redacted | Email |
| IDALMIS A PADRON | Address Redacted | | | First Class Mail |
| Idalmis Blanco | | | Email Address Redacted | Email |
| Ideal Gourmet Catering and Events LLC | | | Email Address Redacted | Email |
| IDEAL SOLUTIONS GLOBAL INC | | | Email Address Redacted | Email |
| IDELENE LUBIN | | | Email Address Redacted | Email |
| Idella Jackson | | | Email Address Redacted | Email |
| Idirmis acea garcia | | | Email Address Redacted | Email |
| Idrissou Okpedjo | | | Email Address Redacted | Email |
| Iesha pringle | | | Email Address Redacted | Email |
| IERESE PERSON | | | Email Address Redacted | Email |
| Iesha Daniels-Givens | | | Email Address Redacted | Email |
| Iesha Day services | | | Email Address Redacted | Email |
| Ieshia Austin | | | Email Address Redacted | Email |
| Ieysha Stephens | | | Email Address Redacted | Email |
| Iffath ali | | | Email Address Redacted | Email |
| IFOUNDATION CORPORATION | | | Email Address Redacted | Email |
| IFTIN FAMILY CHILDCARE | | | Email Address Redacted | Email |
| IHAB IBRAHIM | | | Email Address Redacted | Email |
| iHeart Fashion | | | Email Address Redacted | Email |
| Ihosvany Hernandez | | | Email Address Redacted | Email |
| Ihsan Akbar | | | Email Address Redacted | Email |
| Ihsan Sanders | | | Email Address Redacted | Email |
| Iisania maria Estevez | | | Email Address Redacted | Email |
| Ikaka Express llc | | | Email Address Redacted | Email |
| Ikekeen Hardy | | | Email Address Redacted | Email |
| ILEANA GONZALEZ | | | Email Address Redacted | Email |
| Ilene Ikwueme | | | Email Address Redacted | Email |
| Ilesha Johnson | | | Email Address Redacted | Email |
| Ilia Barbara Ayub | | | Email Address Redacted | Email |
| Iliana mundarain | | | Email Address Redacted | Email |
| Iliana Palomino | | | Email Address Redacted | Email |
| Iliany Gomez Gonzalez | | | Email Address Redacted | Email |
| ILIYAN AFFANEH | | | Email Address Redacted | Email |
| ILLINOIS LEGENDS BASKETBALL | | | Email Address Redacted | Email |
| Imad Salma | | | Email Address Redacted | Email |
| IMAGE PUTTING GREENS LLC | | | Email Address Redacted | Email |
| imageProjektions Design & Consulting Group | | | Email Address Redacted | Email |
| IMAGING DIVERSIFIED LLC | | | Email Address Redacted | Email |
| Imakyelit Candles | | | Email Address Redacted | Email |
| Iman Armelin | | | Email Address Redacted | Email |
| IMANI SMITH | | | Email Address Redacted | Email |
| Imari Harvard | | | Email Address Redacted | Email |
| Iml construction | | | Email Address Redacted | Email |
| IMMEDIATE IMPULSE LLC | | | Email Address Redacted | Email |
| Immer Verdecia Santoya | | | Email Address Redacted | Email |
| IMOSI, LLC | | | Email Address Redacted | Email |
| Impact Lives, Inc. | | | Email Address Redacted | Email |
| Imperfected T's LLC | | | Email Address Redacted | Email |
| Imperial Cleaning Service LLC | | | Email Address Redacted | Email |
| IMPERIAL CLEANING SERVICE LLC | 1653 IANIS DR | MEMPHIS, TN 38116 | | First Class Mail |
| Imperial Designs Tattoo | | | Email Address Redacted | Email |
| Imperial Luxe LLC | | | Email Address Redacted | Email |
| IMPERIAL SERVICES LLC | | | Email Address Redacted | Email |
| IMPRESSIONZ | | | Email Address Redacted | Email |
| IMPRESSIVE PERFORMANCE CLEANING | | | Email Address Redacted | Email |
| IMR CONTRACTING CORP | | | Email Address Redacted | Email |
| Imran Khan | | | Email Address Redacted | Email |
| Imrana Begg | | | Email Address Redacted | Email |
| IMRANA CHOUDHRY | | | Email Address Redacted | Email |
| In and Out Detail | | | Email Address Redacted | Email |
| in and out ribs and wings | | | Email Address Redacted | Email |
| IN GOOD HANDS GROUP HOME INC. | | | Email Address Redacted | Email |
| In his hands ga inc | | | Email Address Redacted | Email |
| IN THE SPIRIT MUSIC., MEDIA & PRODUCTIONS Inc. | | | Email Address Redacted | Email |
| IN YOUR FACE MARKETING, LLC | | | Email Address Redacted | Email |
| Incredible Kids Group Family Day Care LLC | | | Email Address Redacted | Email |
| INDEPENDANCE TAXI, LLC | | | Email Address Redacted | Email |
| INDIA BURKS | | | Email Address Redacted | Email |
| India Dinges | | | Email Address Redacted | Email |
| India Edwards | | | Email Address Redacted | Email |
| India Johnson | | | Email Address Redacted | Email |
| India Thomas | | | Email Address Redacted | Email |
| Indian accent of florida LLC | | | Email Address Redacted | Email |
| INDIAN RIVER REAL ESTATE, LLC | | | Email Address Redacted | Email |
| Indigo Shade LLC | | | Email Address Redacted | Email |
| Indo ABR Enterprises LLC | | | Email Address Redacted | Email |
| INDRICK SAINVIL | | | Email Address Redacted | Email |
| Indulge Darling LLC | | | Email Address Redacted | Email |
| INDUSTRIAL COATINGS AND PAINT INC | | | Email Address Redacted | Email |
| Industrial Pressure Wash Inc | | | Email Address Redacted | Email |
| Inelis Torres Pino | | | Email Address Redacted | Email |
| Inez Curtis | | | Email Address Redacted | Email |
| Inez Curtis | | | Email Address Redacted | Email |
| Inez Dominguez | | | Email Address Redacted | Email |
| Inez Moser | | | Email Address Redacted | Email |
| Infante jr constructio inc | | | Email Address Redacted | Email |
| Infinite Courier and Logistics Services | | | Email Address Redacted | Email |
| Infinite Ventures LLC | | | Email Address Redacted | Email |
| Infinity LC Premium Services | | | Email Address Redacted | Email |
| INFINTI BUS LINE LLC | | | Email Address Redacted | Email |
| Ingram trucking | | | Email Address Redacted | Email |
| Ink by Janice | | | Email Address Redacted | Email |
| Ink by Janice | | | Email Address Redacted | Email |
| INNER CITY CONTRACTORS LLC | | | Email Address Redacted | Email |
| Inner YOU health & fitness | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Innercircle Enterprises LLC | | Email Address Redacted | Email |
| Innova Management, LLC | | Email Address Redacted | Email |
| Innovative Results LLC | | Email Address Redacted | Email |
| Innovative Technology Management Group | | Email Address Redacted | Email |
| insait LLC | | Email Address Redacted | Email |
| Inspirational Keys | | Email Address Redacted | Email |
| INSPIRE CHRISTIAN ACADEMY INC | | Email Address Redacted | Email |
| Inspired By Shelby | | Email Address Redacted | Email |
| Inspired Intentions Services Corp | | Email Address Redacted | Email |
| Installment Financing | | Email Address Redacted | Email |
| Integral Wide Services Corp. | | Email Address Redacted | Email |
| Integrated Care & Cleaning Services | | Email Address Redacted | Email |
| INTEGRATED HEALTH TW LLC | | Email Address Redacted | Email |
| Integrated Transport Logistics LLC | | Email Address Redacted | Email |
| INTEGRITY CONSTRUCTION TRUST INC | | Email Address Redacted | Email |
| Integrity Home Care Services LLC | | Email Address Redacted | Email |
| Integrity Team Building Services | | Email Address Redacted | Email |
| INTERCARGO VENEZUELA ATLANTA LLC | | Email Address Redacted | Email |
| INTERNATIONAL PROFESSIONAL REALTY INC | | Email Address Redacted | Email |
| Interstellar Aviation, LLC | | Email Address Redacted | Email |
| Interstellar Aviation, LLC | | Email Address Redacted | Email |
| Intl Logistics Corp | | Email Address Redacted | Email |
| INTRIGUING LASHES | | Email Address Redacted | Email |
| Introspective LLC | | Email Address Redacted | Email |
| Investment Funding Corp | | Email Address Redacted | Email |
| Invocare Group Holdings | | Email Address Redacted | Email |
| Ioan Marculetiu | | Email Address Redacted | Email |
| ION Energy LLC | | Email Address Redacted | Email |
| IPR DISTRIBUTORS INC | | Email Address Redacted | Email |
| IQBAL AHMED | | Email Address Redacted | Email |
| Ira Bragg | | Email Address Redacted | Email |
| IRA DIXON SR TRUCKING | | Email Address Redacted | Email |
| Ira Hawkins | | Email Address Redacted | Email |
| Iraida Vazquez | | Email Address Redacted | Email |
| irakli kakheli | | Email Address Redacted | Email |
| Irene Banks | | Email Address Redacted | Email |
| Irfan Yousaf | | Email Address Redacted | Email |
| IRIDESCENT PUBLISHING INC | | Email Address Redacted | Email |
| IRIS D OWENS | | Email Address Redacted | Email |
| IRIS D OWENS | Address Redacted | | First Class Mail |
| IRIS LOGAN INTERNATIONAL INC | | Email Address Redacted | Email |
| Irshad Ahmed | | Email Address Redacted | Email |
| Irvin S Potepa | | Email Address Redacted | Email |
| Irving Vaughan | | Email Address Redacted | Email |
| IRVING WHITE JR | | Email Address Redacted | Email |
| Isaac Antoine | | Email Address Redacted | Email |
| Isaac Fisher | | Email Address Redacted | Email |
| Isaac Gray | | Email Address Redacted | Email |
| Isaac J. Terronez | | Email Address Redacted | Email |
| ISAAC J. TERRONEZ | Address Redacted | | First Class Mail |
| Isaac Jackson | | Email Address Redacted | Email |
| ISAAC LOUIZOR | | Email Address Redacted | Email |
| Isaac S Moreno | | Email Address Redacted | Email |
| ISAAC SCHWARTZ | | Email Address Redacted | Email |
| Isabel Galloso | | Email Address Redacted | Email |
| ISABEL GODOY LOPEZ | | Email Address Redacted | Email |
| isabella Hernandez | | Email Address Redacted | Email |
| isabella wilson | | Email Address Redacted | Email |
| Isadore Brown | | Email Address Redacted | Email |
| Isael johnson | | Email Address Redacted | Email |
| Isaiah Marshall-Webb | | Email Address Redacted | Email |
| Isaiah Smith | | Email Address Redacted | Email |
| Iscarel Lopez | | Email Address Redacted | Email |
| Isha Heard | | Email Address Redacted | Email |
| ISHA WURIE | | Email Address Redacted | Email |
| Isiah Huse | | Email Address Redacted | Email |
| ISIS KELLY | | Email Address Redacted | Email |
| ISIS NIETO RUIZ | | Email Address Redacted | Email |
| Isis Parra | | Email Address Redacted | Email |
| Isis Ross-Drummer | | Email Address Redacted | Email |
| Island Environmental Services | | Email Address Redacted | Email |
| island grill restaurant | | Email Address Redacted | Email |
| island view slides inc | | Email Address Redacted | Email |
| ISMAEL AMET CONSUEGRA | | Email Address Redacted | Email |
| ISMAEL PEREZ | | Email Address Redacted | Email |
| Ismael Perez Rodriguez | | Email Address Redacted | Email |
| Ismail Warsame | | Email Address Redacted | Email |
| Ismel Lopez | | Email Address Redacted | Email |
| Ismel Melgarejo | | Email Address Redacted | Email |
| Isokn Group LLC | | Email Address Redacted | Email |
| Israel Friedman | | Email Address Redacted | Email |
| ISRAEL MARTINEZ | | Email Address Redacted | Email |
| Israle Harris | | Email Address Redacted | Email |
| ISSAC ALUKO | | Email Address Redacted | Email |
| issack14 LLC | | Email Address Redacted | Email |
| Issam Saadeh | | Email Address Redacted | Email |
| Isven Castillo | | Email Address Redacted | Email |
| ISY ALONSO MENDEZ | | Email Address Redacted | Email |
| IT IS A UNIQUE WORLD LLC | | Email Address Redacted | Email |
| Italiano Enterprises LLC | | Email Address Redacted | Email |
| ITALO DIAZ | | Email Address Redacted | Email |
| ITCHE M LEMEL | | Email Address Redacted | Email |
| Itoro Edet Daniels | | Email Address Redacted | Email |
| It's all about care | | Email Address Redacted | Email |
| It's game transportation | | Email Address Redacted | Email |
| Ivan Arabi | | Email Address Redacted | Email |
| ivan dia | | Email Address Redacted | Email |
| Ivan Espana | | Email Address Redacted | Email |
| Ivan Hawkins Jr | | Email Address Redacted | Email |
| IVAN PARDO | | Email Address Redacted | Email |
| Ivan R Blanco | | Email Address Redacted | Email |
| IVAN SANCHEZ | | Email Address Redacted | Email |
| IVAN SILVA | | Email Address Redacted | Email |
| Ivan Then | | Email Address Redacted | Email |
| IVANE NARINDOSHVILI | | Email Address Redacted | Email |
| IVDANCE COMPANY INC | | Email Address Redacted | Email |
| Ivette dominguez | | Email Address Redacted | Email |
| IVIS PIMENTA | | Email Address Redacted | Email |
| Ivon Hassan | | Email Address Redacted | Email |
| IVON HASSAN | Address Redacted | | First Class Mail |
| IVON RODRIGUEZ | | Email Address Redacted | Email |
| Ivonne Reid | | Email Address Redacted | Email |
| Ivory A Chopin III | | Email Address Redacted | Email |
| Ivory Fields | | Email Address Redacted | Email |
| Ivory Jenkins | | Email Address Redacted | Email |
| IVY BEAUTY | | Email Address Redacted | Email |
| Ivy Smith | | Email Address Redacted | Email |
| Ivy Williams | | Email Address Redacted | Email |
| IVY'S HAIR SALON | | Email Address Redacted | Email |
| Iwiyisi Osaghae | | Email Address Redacted | Email |
| Iyobor Umweni | | Email Address Redacted | Email |
| IYOBOR UMWENI | Address Redacted | | First Class Mail |
| Iyolexis estrada | | Email Address Redacted | Email |
| IZQUIERDO NURSING SERVICE INC | | Email Address Redacted | Email |
| J & C PILOT/ESCORT LLC | | Email Address Redacted | Email |
| J & G Coaching | | Email Address Redacted | Email |
| J & H Associates | | Email Address Redacted | Email |
| J & P DEMO LLC | | Email Address Redacted | Email |
| J & R Blinds | | Email Address Redacted | Email |
| J & Rch Company Inc | | Email Address Redacted | Email |
| J & T International, LLC | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| J &J's CATERING INC | | | Email Address Redacted | Email |
| J and J Glamour, LLC | | | Email Address Redacted | Email |
| J and J Henson Trucking LLC | | | Email Address Redacted | Email |
| J and K Transport Management Services | | | Email Address Redacted | Email |
| J and o construction | | | Email Address Redacted | Email |
| J AND R HOUSING INC | | | Email Address Redacted | Email |
| J E CATERING SERVICE | | | Email Address Redacted | Email |
| J Harris Barber College | | | Email Address Redacted | Email |
| J I L Designs, LLC | | | Email Address Redacted | Email |
| J M TRUCKING | | | Email Address Redacted | Email |
| J P Construction INC | | | Email Address Redacted | Email |
| J P CONSTRUCTION INC | 2020 MOSHER ST | BALTIMORE, MD 21217 | | First Class Mail |
| J S MORGAN TRUCKING | | | Email Address Redacted | Email |
| J Taylor Construction Services Inc. | | | Email Address Redacted | Email |
| J&B Ag LLC | | | Email Address Redacted | Email |
| J&G Realty LLC | | | Email Address Redacted | Email |
| J&L Morris Janitorial and Carpet Care | | | Email Address Redacted | Email |
| J&M JAPANESE TAPAS AND ROMBATA LLC | | | Email Address Redacted | Email |
| J&Z Trans Inc | | | Email Address Redacted | Email |
| J. PARK, INC. | | | Email Address Redacted | Email |
| J.B. Merchandise Co. | | | Email Address Redacted | Email |
| J.L NAIL TECH | | | Email Address Redacted | Email |
| J.L. Designs | | | Email Address Redacted | Email |
| J.S. Weissler S.C. | | | Email Address Redacted | Email |
| JA BEAU ELECTRIC LLC | | | Email Address Redacted | Email |
| JA Justin Barbershop | | | Email Address Redacted | Email |
| Jabari Way | | | Email Address Redacted | Email |
| Jabez Financial, LLC | | | Email Address Redacted | Email |
| JABRE JONES | | | Email Address Redacted | Email |
| Jabree Pigford | | | Email Address Redacted | Email |
| Jacaria Jackson | | | Email Address Redacted | Email |
| Jacarius Bartell | | | Email Address Redacted | Email |
| Jacey kaye heiner | | | Email Address Redacted | Email |
| Jache Merritt | | | Email Address Redacted | Email |
| Jacinta Ogunremi | | | Email Address Redacted | Email |
| Jacinta Price | | | Email Address Redacted | Email |
| Jack Jarman | | | Email Address Redacted | Email |
| Jack Jean francois | | | Email Address Redacted | Email |
| Jack Langerman | | | Email Address Redacted | Email |
| JACK OF ALL TRADES TRANSPORTATION LLC | | | Email Address Redacted | Email |
| Jack Stern | | | Email Address Redacted | Email |
| Jackelin Pereyra | | | Email Address Redacted | Email |
| JACKELINE DEL CARMEN ROSADO ROA | | | Email Address Redacted | Email |
| JACKELINE SANCHEZ | | | Email Address Redacted | Email |
| JACKIE CARD | | | Email Address Redacted | Email |
| Jackie Klein | | | Email Address Redacted | Email |
| Jackie R Flinchum Jr | | | Email Address Redacted | Email |
| Jackie Sellers | | | Email Address Redacted | Email |
| Jackie Souther | | | Email Address Redacted | Email |
| Jackie Steward | | | Email Address Redacted | Email |
| Jackie's Comfort Food Catering | | | Email Address Redacted | Email |
| Jackson & Jackson inc | | | Email Address Redacted | Email |
| Jackson Capital & Consulting LLC | | | Email Address Redacted | Email |
| Jackson Kwarteng | | | Email Address Redacted | Email |
| Jackson Martin | | | Email Address Redacted | Email |
| JACKSON SERVICES | | | Email Address Redacted | Email |
| Jacksons Groves | | | Email Address Redacted | Email |
| JACKUES WRIGHT | | | Email Address Redacted | Email |
| JACLYN CURTIS | | | Email Address Redacted | Email |
| JACLYN PANGOTTO | | | Email Address Redacted | Email |
| Jacob Faibisch | | | Email Address Redacted | Email |
| JACOB FRIERSON | | | Email Address Redacted | Email |
| JACOB ISEORUKANAMAMA | | | Email Address Redacted | Email |
| Jacob Keeton | | | Email Address Redacted | Email |
| Jacob Makauire | | | Email Address Redacted | Email |
| Jacobe Benton Sole Corp | | | Email Address Redacted | Email |
| Jacob's Lawn Service | | | Email Address Redacted | Email |
| Jacobs&Johnson Realty Group | | | Email Address Redacted | Email |
| JACOBY ALLWOOD | | | Email Address Redacted | Email |
| Jacoby Favors | | | Email Address Redacted | Email |
| JACQLYN POWELL | | | Email Address Redacted | Email |
| Jacquail T Johnson | | | Email Address Redacted | Email |
| Jacquelin Harris | | | Email Address Redacted | Email |
| Jacquelin p | | | Email Address Redacted | Email |
| Jacqueline Barnes | | | Email Address Redacted | Email |
| Jacqueline Correa-gonzalez | | | Email Address Redacted | Email |
| Jacqueline Garcia | | | Email Address Redacted | Email |
| Jacqueline Haggins | | | Email Address Redacted | Email |
| JACQUELINE JOHNSON | | | Email Address Redacted | Email |
| JACQUELINE MITCHELL | | | Email Address Redacted | Email |
| Jacqueline Proby | | | Email Address Redacted | Email |
| JACQUELINE QUINTANA | | | Email Address Redacted | Email |
| Jacqueline Thomas | | | Email Address Redacted | Email |
| JACQUELINE TORRES TORRES | | | Email Address Redacted | Email |
| Jacqueline Walker | | | Email Address Redacted | Email |
| Jacqueline Weekly | | | Email Address Redacted | Email |
| Jacqueline York | | | Email Address Redacted | Email |
| Jacquelyn M Carter | | | Email Address Redacted | Email |
| Jacquelyn mccarthy | | | Email Address Redacted | Email |
| Jacques Esparza | | | Email Address Redacted | Email |
| JACQUES JULCEUS | | | Email Address Redacted | Email |
| Jacquez butler | | | Email Address Redacted | Email |
| Jacquta Gray | | | Email Address Redacted | Email |
| Jacquita Jenkins | | | Email Address Redacted | Email |
| JACQUITA JENKINS | Address Redacted | | | First Class Mail |
| Jacquline Mitchell | | | Email Address Redacted | Email |
| JADA DULEY | | | Email Address Redacted | Email |
| Jada Hall | | | Email Address Redacted | Email |
| Jada Jenkins | | | Email Address Redacted | Email |
| Jada Saintelien | | | Email Address Redacted | Email |
| Jada Wright | | | Email Address Redacted | Email |
| JaDarrius Thompson | | | Email Address Redacted | Email |
| Jade Buck's 3Fivee | | | Email Address Redacted | Email |
| JADE GARDEN PARTNERSHIP | | | Email Address Redacted | Email |
| Jade Jones | | | Email Address Redacted | Email |
| JADE TRAN | | | Email Address Redacted | Email |
| Jadeco Transportation | | | Email Address Redacted | Email |
| JADOFSKY TASTE OF NATIVE LAND | | | Email Address Redacted | Email |
| Jadon Relaford | | | Email Address Redacted | Email |
| Jae B Shin | | | Email Address Redacted | Email |
| JAE DA SMITH | | | Email Address Redacted | Email |
| Jaelynn Murphy | | | Email Address Redacted | Email |
| Jagdeep Singh | | | Email Address Redacted | Email |
| JAGDISH VANIA | | | Email Address Redacted | Email |
| JAHAIRA LAUNDROMAT CORP | | | Email Address Redacted | Email |
| Jahmal Wilson | | | Email Address Redacted | Email |
| Jahonna Perryman | | | Email Address Redacted | Email |
| JAI ENTERTAINMENT LLC | | | Email Address Redacted | Email |
| JAIDORE HEAVENLY SPA INC | | | Email Address Redacted | Email |
| JAIKISHAN RAMCHANDANI | | | Email Address Redacted | Email |
| Jaimanual Turner | | | Email Address Redacted | Email |
| Jaime Lopez | | | Email Address Redacted | Email |
| Jaime Luna Avalos | | | Email Address Redacted | Email |
| Jaime Rodriguez | | | Email Address Redacted | Email |
| Jaime E Marquis | | | Email Address Redacted | Email |
| JAIRA CRUZ | | | Email Address Redacted | Email |
| Jairon Javier Veliz | | | Email Address Redacted | Email |
| Jakari Landers | | | Email Address Redacted | Email |
| JAKAYLA PAXTON | | | Email Address Redacted | Email |
| JAKEDRICK FITZPATRICK | | | Email Address Redacted | Email |
| Jalaram transport llc | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jaleel washington | | Email Address Redacted | Email |
| Jaleen Collins | | Email Address Redacted | Email |
| JALEN BROWN | | Email Address Redacted | Email |
| Jalen rides | | Email Address Redacted | Email |
| Jaliah Dorsey | | Email Address Redacted | Email |
| Jalil Lambert | | Email Address Redacted | Email |
| Jalin Stanley | | Email Address Redacted | Email |
| Ja'Lux LLC | | Email Address Redacted | Email |
| Jam Pony Express LLC | | Email Address Redacted | Email |
| jama koreye | | Email Address Redacted | Email |
| JAMAAL BRADFORD | | Email Address Redacted | Email |
| Jamaal Sawyers | | Email Address Redacted | Email |
| Jamahrae N Henderson | | Email Address Redacted | Email |
| JAMAL ALRUB | | Email Address Redacted | Email |
| jamal dunning | | Email Address Redacted | Email |
| Jamal Joseph | | Email Address Redacted | Email |
| JAMAL PEARSON | | Email Address Redacted | Email |
| Jamal Turner | | Email Address Redacted | Email |
| Jamane C Pink | | Email Address Redacted | Email |
| Jamarri Smith | | Email Address Redacted | Email |
| Jamecia Waldrip | | Email Address Redacted | Email |
| Jameik Simmons | | Email Address Redacted | Email |
| JAMEISHA BENNETT | | Email Address Redacted | Email |
| Jameisha Wells | | Email Address Redacted | Email |
| JAMEKA BROOKS | | Email Address Redacted | Email |
| Jamekia Freeman | | Email Address Redacted | Email |
| Jamel Dudley | | Email Address Redacted | Email |
| Ja'melah Thomas | | Email Address Redacted | Email |
| Jamelia Pierce | | Email Address Redacted | Email |
| Jamere Griffis | | Email Address Redacted | Email |
| James A. Brown | | Email Address Redacted | Email |
| JAMES ANDREWS | | Email Address Redacted | Email |
| JAMES ATKINS | | Email Address Redacted | Email |
| JAMES ATKINS | | Email Address Redacted | Email |
| James Barnett Jr. | | Email Address Redacted | Email |
| James Beck | | Email Address Redacted | Email |
| James Brantley | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| JAMES BROWN | | Email Address Redacted | Email |
| James Brunson | | Email Address Redacted | Email |
| James C Etheridge Jr | | Email Address Redacted | Email |
| james cheeks | | Email Address Redacted | Email |
| james cosgrove | | Email Address Redacted | Email |
| James Dale Cook Jr | | Email Address Redacted | Email |
| James Drummond | | Email Address Redacted | Email |
| James E Delahanty | | Email Address Redacted | Email |
| James E Diemer | | Email Address Redacted | Email |
| James E Podgorny | | Email Address Redacted | Email |
| JAMES FIDEUM | | Email Address Redacted | Email |
| James filibert | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Fulton | | Email Address Redacted | Email |
| James G Burch | | Email Address Redacted | Email |
| James Getchiser | | Email Address Redacted | Email |
| James Glover | | Email Address Redacted | Email |
| JAMES GLOVER | | Email Address Redacted | Email |
| James goudeau | | Email Address Redacted | Email |
| James Gray | | Email Address Redacted | Email |
| James Harper | | Email Address Redacted | Email |
| James Hartmann | | Email Address Redacted | Email |
| James Hughes | | Email Address Redacted | Email |
| James Ingram | | Email Address Redacted | Email |
| James Isom | | Email Address Redacted | Email |
| James Jackson | | Email Address Redacted | Email |
| JAMES JEFFERSON | | Email Address Redacted | Email |
| JAMES JIMERSON | | Email Address Redacted | Email |
| JAMES JOHNSON | | Email Address Redacted | Email |
| James Jordan | | Email Address Redacted | Email |
| James L Cage, III | | Email Address Redacted | Email |
| James L Cage, III | | Email Address Redacted | Email |
| James L Lake | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Linton | | Email Address Redacted | Email |
| JAMES LIVINGSTON IV | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James M. Scannell | | Email Address Redacted | Email |
| James McGuire | | Email Address Redacted | Email |
| James McKay | | Email Address Redacted | Email |
| James McKay | | Email Address Redacted | Email |
| James Michael McGuiness Jr. | | Email Address Redacted | Email |
| James Milton | | Email Address Redacted | Email |
| James Pericola, Esq. | | Email Address Redacted | Email |
| james pillow | | Email Address Redacted | Email |
| JAMES PIZZA | | Email Address Redacted | Email |
| JAMES PIZZA | | | First Class Mail |
| James Poole | Address Redacted | | First Class Mail |
| JAMES PRIMAS | | Email Address Redacted | Email |
| JAMES QUACH | | Email Address Redacted | Email |
| James Rich | | Email Address Redacted | Email |
| JAMES RIVERA | | Email Address Redacted | Email |
| James Ross | | Email Address Redacted | Email |
| James Rouse Trucking | | Email Address Redacted | Email |
| James s Moore IV | | Email Address Redacted | Email |
| James Scott Jr. | | Email Address Redacted | Email |
| James Sesay | | Email Address Redacted | Email |
| James Ta | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| JAMES WANS DANASTOR | | Email Address Redacted | Email |
| james wilson II | | Email Address Redacted | Email |
| JAMES YOUNG | | Email Address Redacted | Email |
| Jameson Sennette | | Email Address Redacted | Email |
| Jamian Anderson | | Email Address Redacted | Email |
| Jamica Glover | | Email Address Redacted | Email |
| Jamice M Johnson | | Email Address Redacted | Email |
| Jamie Griffin | | Email Address Redacted | Email |
| Jamie Hill | | Email Address Redacted | Email |
| Jamie le | | Email Address Redacted | Email |
| Jamie McKinsey | | Email Address Redacted | Email |
| Jamie Nguyen | | Email Address Redacted | Email |
| Jamie Sanks | | Email Address Redacted | Email |
| Jamiesha Reed | | Email Address Redacted | Email |
| Jamil Sabir | | Email Address Redacted | Email |
| jamila youmans | | Email Address Redacted | Email |
| Jamille Boyles | | Email Address Redacted | Email |
| JAMILLIAH FARLEY | | Email Address Redacted | Email |
| Jamisha Marion | | Email Address Redacted | Email |
| jamison LLC | | Email Address Redacted | Email |
| Jamoiya Pouncy | | Email Address Redacted | Email |
| JAN VAN DER BIEST | | Email Address Redacted | Email |
| Janaan Muhammad | | Email Address Redacted | Email |
| Janae Riley | | Email Address Redacted | Email |
| Ja'Naijah Moore | | Email Address Redacted | Email |
| JANAY HILL | | Email Address Redacted | Email |
| Jancarlos Severino de jesus | | Email Address Redacted | Email |
| Jane Persaud | | Email Address Redacted | Email |
| Janelle Eastman | | Email Address Redacted | Email |
| JANELLE EASTMAN | Address Redacted | | First Class Mail |
| JANELYS GARCIA DE JESUS | | Email Address Redacted | Email |
| JANELYS GARCIA DE JESUS | Address Redacted | | First Class Mail |
| JANET HARRIS | | Email Address Redacted | Email |
| Janet Holmes | | Email Address Redacted | Email |
| Janet Lopez | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| JANET ZAMORA GARCIA | | Email Address Redacted | Email |
| Janete Jenkins | | Email Address Redacted | Email |
| JANETTE PEREZ SALAZAR | | Email Address Redacted | Email |
| JANETTE PEREZ SALAZAR | Address Redacted | | First Class Mail |
| JANEY YAMELA GONZALEZ | | Email Address Redacted | Email |
| JANGUSGROUP LLC | | Email Address Redacted | Email |
| Jania L Boyd | | Email Address Redacted | Email |
| Janibell Rodriguez | | Email Address Redacted | Email |
| Janice Mcdaniels | | Email Address Redacted | Email |
| Janice Woods | | Email Address Redacted | Email |
| Janicka Shuler | | Email Address Redacted | Email |
| Janie Villarreal | | Email Address Redacted | Email |
| Janilla Raimey | | Email Address Redacted | Email |
| Janiqua Clark | | Email Address Redacted | Email |
| JANIS TATE | | Email Address Redacted | Email |
| Janise Turner | | Email Address Redacted | Email |
| Janit nicolle Hernandez | | Email Address Redacted | Email |
| Janita Morris | | Email Address Redacted | Email |
| JANITA MORRIS | Address Redacted | | First Class Mail |
| JanJay Fashions LP | | Email Address Redacted | Email |
| Janned Hilario | | Email Address Redacted | Email |
| Jannelle Shayra Inc. | | Email Address Redacted | Email |
| Jansen Henderson | | Email Address Redacted | Email |
| January's Barbershop | | Email Address Redacted | Email |
| January's Barbershop | | Email Address Redacted | Email |
| Jany Munoz Osorio | | Email Address Redacted | Email |
| JAPANESE CHEF KITCHEN INC | | Email Address Redacted | Email |
| Jaquaez Bess | | Email Address Redacted | Email |
| Jaquarren Swain | | Email Address Redacted | Email |
| Jaqueline Smith | | Email Address Redacted | Email |
| Jared Bland | | Email Address Redacted | Email |
| Jared braddy | | Email Address Redacted | Email |
| Jared Frank | | Email Address Redacted | Email |
| Jared Jeanpierre | | Email Address Redacted | Email |
| Jareka Barley | | Email Address Redacted | Email |
| JARIATU JALLOH | | Email Address Redacted | Email |
| JARIAUTOTAGS | | Email Address Redacted | Email |
| Jarita Davis | | Email Address Redacted | Email |
| JARKA MANAGEMENT ORGANIZATION | | Email Address Redacted | Email |
| JARUMA CONSTRUCTION CORP | | Email Address Redacted | Email |
| Jarmyia Sanders | | Email Address Redacted | Email |
| Jarnie Daccarett | | Email Address Redacted | Email |
| Ja'Ron Wright | | Email Address Redacted | Email |
| Jarquis Dolphus | | Email Address Redacted | Email |
| Jarrad Holloway | | Email Address Redacted | Email |
| jarren watts | | Email Address Redacted | Email |
| Jarrett Chaplin | | Email Address Redacted | Email |
| Jarrod Garcia | | Email Address Redacted | Email |
| Jarrod McCubbin Agency | | Email Address Redacted | Email |
| JARSIA FASHION | | Email Address Redacted | Email |
| Jarvis Consulting Group | | Email Address Redacted | Email |
| Jarvis Smith | | Email Address Redacted | Email |
| Jarvis Wilson | | Email Address Redacted | Email |
| JARVIS WILSON | Address Redacted | | First Class Mail |
| Jasen Smith | | Email Address Redacted | Email |
| Jashae Smith-Blue | | Email Address Redacted | Email |
| Jasmaine Edwards | | Email Address Redacted | Email |
| Jasmin Goodman | | Email Address Redacted | Email |
| Jasmine | | Email Address Redacted | Email |
| Jasmine Briggs | | Email Address Redacted | Email |
| Jasmine Brown | | Email Address Redacted | Email |
| Jasmine Cook | | Email Address Redacted | Email |
| Jasmine Davis-Gillespie | | Email Address Redacted | Email |
| Jasmine Dukes | | Email Address Redacted | Email |
| Jasmine Glover | | Email Address Redacted | Email |
| Jasmine Harris | | Email Address Redacted | Email |
| JASMINE HAYWOOD | | Email Address Redacted | Email |
| Jasmine Hudson | | Email Address Redacted | Email |
| Jasmine Johnson | | Email Address Redacted | Email |
| JASMINE LANE | | Email Address Redacted | Email |
| Jasmine Locklear | | Email Address Redacted | Email |
| Jasmine Negbenebor | | Email Address Redacted | Email |
| Jasmine Nelson | | Email Address Redacted | Email |
| Jasmine Nguyen | | Email Address Redacted | Email |
| jasmine norwood | | Email Address Redacted | Email |
| Jasmine Omelebele | | Email Address Redacted | Email |
| Jasmine Pollard | | Email Address Redacted | Email |
| Jasmine Roberts | | Email Address Redacted | Email |
| Jasmine Seabury | | Email Address Redacted | Email |
| Jasmine Tate | | Email Address Redacted | Email |
| Jasmine Tobar | | Email Address Redacted | Email |
| Jasmine Wheeler | | Email Address Redacted | Email |
| Jasmine Whitehead | | Email Address Redacted | Email |
| JASMINE WILSON | | Email Address Redacted | Email |
| Jasmine Woode | | Email Address Redacted | Email |
| Jasmon Rhymes | | Email Address Redacted | Email |
| JasOfAllTrades LLC | | Email Address Redacted | Email |
| Jason Beck | | Email Address Redacted | Email |
| Jason Bivins | | Email Address Redacted | Email |
| Jason C Evans | | Email Address Redacted | Email |
| JASON CORNELIUS | | Email Address Redacted | Email |
| JASON DEJARNETTE | | Email Address Redacted | Email |
| Jason Dunford | | Email Address Redacted | Email |
| Jason Ellis | | Email Address Redacted | Email |
| Jason Estes LLC | | Email Address Redacted | Email |
| Jason Feliciano | | Email Address Redacted | Email |
| Jason Gibson | | Email Address Redacted | Email |
| Jason goldenshteyn | | Email Address Redacted | Email |
| Jason Hampton | | Email Address Redacted | Email |
| Jason Hansbrough | | Email Address Redacted | Email |
| Jason Herbert | | Email Address Redacted | Email |
| JASON JEFFERSON | | Email Address Redacted | Email |
| JASON JEFFERSON | Address Redacted | | First Class Mail |
| JASON KOLIN | | Email Address Redacted | Email |
| Jason L Wright | | Email Address Redacted | Email |
| Jason Laplanche | | Email Address Redacted | Email |
| Jason Licon | | Email Address Redacted | Email |
| Jason lubin | | Email Address Redacted | Email |
| Jason Lynch | | Email Address Redacted | Email |
| Jason Neal | | Email Address Redacted | Email |
| Jason Rockwell | | Email Address Redacted | Email |
| Jason S Williams | | Email Address Redacted | Email |
| Jason Spence | | Email Address Redacted | Email |
| Jason T Snap | | Email Address Redacted | Email |
| Jason Thornton | | Email Address Redacted | Email |
| Jason Volcy | | Email Address Redacted | Email |
| JASOON, INC. | | Email Address Redacted | Email |
| Jasvinder Singh | | Email Address Redacted | Email |
| Jasvinderjit S. Mann | | Email Address Redacted | Email |
| JASWINDER SINGH | | Email Address Redacted | Email |
| Jaunita Johnson | | Email Address Redacted | Email |
| Java Kuttz | | Email Address Redacted | Email |
| Java'n Thomas | | Email Address Redacted | Email |
| JAVARES JACKSON | | Email Address Redacted | Email |
| Javaris Hall | | Email Address Redacted | Email |
| JAVARIUS ZACHERY | | Email Address Redacted | Email |
| JAVIER A RODRIGUEZ | | Email Address Redacted | Email |
| Javier Benavides | | Email Address Redacted | Email |
| Javier Duran | | Email Address Redacted | Email |
| JAVIER FONSECA | | Email Address Redacted | Email |
| Javier Hernandez | | Email Address Redacted | Email |
| JAVIER MARTINEZ | | Email Address Redacted | Email |
| Javier Paez | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Javon Campbell | | Email Address Redacted | Email |
| Javonte Kennedy | | Email Address Redacted | Email |
| Javonte Richardson | | Email Address Redacted | Email |
| Jawad Khokhar | | Email Address Redacted | Email |
| Jawyne Thomas | | Email Address Redacted | Email |
| Jay Brennan Fine Woodworking | | Email Address Redacted | Email |
| Jay Gada | | Email Address Redacted | Email |
| JAY MORRISON ELLENBY | | Email Address Redacted | Email |
| Jay Pearl Tax Service LLC | | Email Address Redacted | Email |
| JAYSOH, LLC | | Email Address Redacted | Email |
| Jaycee Alexander | | Email Address Redacted | Email |
| JAYDAR NAPOLES MEDINA | | Email Address Redacted | Email |
| Jaye Antonio Productions | | Email Address Redacted | Email |
| Jayla Buchanan | | Email Address Redacted | Email |
| Jaylee Trucking Company LLC | | Email Address Redacted | Email |
| Jaylen Longmire | | Email Address Redacted | Email |
| JAYLENE GARCIA QUINONES | | Email Address Redacted | Email |
| JAYLON DEAJON | | Email Address Redacted | Email |
| Jaynell Young (AA Young Tax & Accounpting) | | Email Address Redacted | Email |
| Jays lawn care | | Email Address Redacted | Email |
| Jays towing | | Email Address Redacted | Email |
| Jayson Truong | | Email Address Redacted | Email |
| Jayvon Alexander | | Email Address Redacted | Email |
| Jazdata LLC | | Email Address Redacted | Email |
| Jaze Transportation | | Email Address Redacted | Email |
| Jazlyn's cleaning service | | Email Address Redacted | Email |
| JAZMIN KIMBERLY ALBURY | | Email Address Redacted | Email |
| Jazmin Y Lightbourn | | Email Address Redacted | Email |
| JAZMINE ANTONETT BENNETT | | Email Address Redacted | Email |
| Jazmine Chase | | Email Address Redacted | Email |
| Jazmine jena cynthia marks | | Email Address Redacted | Email |
| Jazmine Johnson | | Email Address Redacted | Email |
| Jazz and Bling | | Email Address Redacted | Email |
| Jazzmin McClain | | Email Address Redacted | Email |
| JB Consulting Services LLC | | Email Address Redacted | Email |
| JB Daughter management LLC | | Email Address Redacted | Email |
| JB Lighting Solutions LLC | | Email Address Redacted | Email |
| JBC Construction, LLC. | | Email Address Redacted | Email |
| JBILZ LLC | | Email Address Redacted | Email |
| JBJ Operations | | Email Address Redacted | Email |
| JBW AUTO SOLUTIONS LLC | | Email Address Redacted | Email |
| JC & Delivery Inc | | Email Address Redacted | Email |
| JC Association LLC | | Email Address Redacted | Email |
| JC window tint | | Email Address Redacted | Email |
| JC&JC SERVICES LLC | | Email Address Redacted | Email |
| JC2 Aqua Treatmant LLC | | Email Address Redacted | Email |
| JCabrera Transportation LLC | | Email Address Redacted | Email |
| Jcan Delights LLC | | Email Address Redacted | Email |
| J'Conise Hamilton | | Email Address Redacted | Email |
| JD AUTO GROUP LLC | | Email Address Redacted | Email |
| JD Flores Trucking | | Email Address Redacted | Email |
| JD Landscaping, Inc. | | Email Address Redacted | Email |
| JD Mitchell healthcare llc | | Email Address Redacted | Email |
| JDH BUSINESS SOLUTIONS LLC | | Email Address Redacted | Email |
| JE GROUP INC | | Email Address Redacted | Email |
| JE PROFESSIONALS LLC | | Email Address Redacted | Email |
| Jeam electric corp | | Email Address Redacted | Email |
| Jean B Salomon | | Email Address Redacted | Email |
| Jean Benoit | | Email Address Redacted | Email |
| JEAN C DANTES SOLE PROP | | Email Address Redacted | Email |
| Jean Casanova | | Email Address Redacted | Email |
| JEAN CETOUTE | | Email Address Redacted | Email |
| Jean Claude Junior Denis | | Email Address Redacted | Email |
| Jean Danger | | Email Address Redacted | Email |
| JEAN DANTES | | Email Address Redacted | Email |
| Jean Delphin | | Email Address Redacted | Email |
| Jean Desauguste | | Email Address Redacted | Email |
| JEAN DESAUGUSTE | Address Redacted | | First Class Mail |
| Jean Fabien, LLC | | Email Address Redacted | Email |
| Jean Fadael Entertainment | | Email Address Redacted | Email |
| JEAN-FENEL TRANSPORTATION | | Email Address Redacted | Email |
| Jean Gelin Driving Services | | Email Address Redacted | Email |
| JEAN GUIRAND | | Email Address Redacted | Email |
| Jean Hoffman Jean-Louis | | Email Address Redacted | Email |
| Jean laguerre | | Email Address Redacted | Email |
| JEAN MAX DELICES | | Email Address Redacted | Email |
| JEAN PAILLANT | | Email Address Redacted | Email |
| Jean patrick st felix | | Email Address Redacted | Email |
| JEAN PAUL JF | | Email Address Redacted | Email |
| JEAN PAUL JF | Address Redacted | | First Class Mail |
| Jean Poitevien | | Email Address Redacted | Email |
| JEAN R. ANTOINE | | Email Address Redacted | Email |
| Jean Readus | | Email Address Redacted | Email |
| Jean Regalado | | Email Address Redacted | Email |
| JEAN ROBERT SAINT THELUS | | Email Address Redacted | Email |
| Jean Romero | | Email Address Redacted | Email |
| JEAN YVES PIERRE | | Email Address Redacted | Email |
| Jeanbaptiste Transport, LLC | | Email Address Redacted | Email |
| Jeane D Bell | | Email Address Redacted | Email |
| JEAN-EDWARD TRANSPORTATION LLC | | Email Address Redacted | Email |
| Jeanene D. Wall | | Email Address Redacted | Email |
| Jeanette Ketterling Realtor | | Email Address Redacted | Email |
| Jeanne Sorensen | | Email Address Redacted | Email |
| Jeannine Bongiovanni | | Email Address Redacted | Email |
| JEAN'S BERRY LLC | | Email Address Redacted | Email |
| Jearemie Mosley | | Email Address Redacted | Email |
| J-E-C | | Email Address Redacted | Email |
| Jeel mongerard | | Email Address Redacted | Email |
| Jef Enterprises LLC | | Email Address Redacted | Email |
| JEFE Trucking LLC | | Email Address Redacted | Email |
| Jefe's Trucking LLC | | Email Address Redacted | Email |
| JEFF HENRISME | | Email Address Redacted | Email |
| JEFF KNIGHT IV | | Email Address Redacted | Email |
| JEFF LEE | | Email Address Redacted | Email |
| Jeff Pollard | | Email Address Redacted | Email |
| JEFFERY ALBEA | | Email Address Redacted | Email |
| Jeffery Dickerson | | Email Address Redacted | Email |
| JEFFERY HALPERT | | Email Address Redacted | Email |
| Jeffery moore | | Email Address Redacted | Email |
| Jeffery Wilson | | Email Address Redacted | Email |
| Jeffrey Bradley | | Email Address Redacted | Email |
| Jeffrey Dennis | | Email Address Redacted | Email |
| JEFFREY DULEY | | Email Address Redacted | Email |
| Jeffrey Eisenhut | | Email Address Redacted | Email |
| Jeffrey Fatal | | Email Address Redacted | Email |
| Jeffrey Haynes | | Email Address Redacted | Email |
| Jeffrey Kenty | | Email Address Redacted | Email |
| Jeffrey Lawrence | | Email Address Redacted | Email |
| Jeffrey Little | | Email Address Redacted | Email |
| Jeffrey mollenthiel | | Email Address Redacted | Email |
| Jeffrey Myron Butler Jr | | Email Address Redacted | Email |
| Jeffrey Parker | | Email Address Redacted | Email |
| JEFFREY R ROBERSON | | Email Address Redacted | Email |
| JEFFREY REAGAN | | Email Address Redacted | Email |
| Jeffrey S Frederick | | Email Address Redacted | Email |
| Jeffrey S Haynes | | Email Address Redacted | Email |
| Jehad A Haleem | | Email Address Redacted | Email |
| JEHOSH I LUSTER, II | | Email Address Redacted | Email |
| Jeila Jean | | Email Address Redacted | Email |
| JEINY GUILLEN | | Email Address Redacted | Email |
| JELA STANIC SERVICES, LLC | | Email Address Redacted | Email |
| Jelessa Robinson | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jelissa Perkins | | Email Address Redacted | Email |
| JEM Family Enterprise LLC | | Email Address Redacted | Email |
| Jemal Kinchen | | Email Address Redacted | Email |
| JEMANEH S WAKANE | | Email Address Redacted | Email |
| JEMAR T HALL | | Email Address Redacted | Email |
| Jemeka Caulton | | Email Address Redacted | Email |
| Jems De La Cruz | | Email Address Redacted | Email |
| Jena's Wellness Enterprise LTD | | Email Address Redacted | Email |
| Jenene Coulon | | Email Address Redacted | Email |
| Jenesse Cuveltje | | Email Address Redacted | Email |
| JENKINS TESTING | | Email Address Redacted | Email |
| JENN CAR WASH | | Email Address Redacted | Email |
| Jenna Bartlett | | Email Address Redacted | Email |
| Jennifer Ates | | Email Address Redacted | Email |
| Jennifer Bass | | Email Address Redacted | Email |
| Jennifer Dillard | | Email Address Redacted | Email |
| Jennifer Fluker | | Email Address Redacted | Email |
| Jennifer Hathaway | | Email Address Redacted | Email |
| JENNIFER HAWKE | | Email Address Redacted | Email |
| Jennifer Jeboda | | Email Address Redacted | Email |
| Jennifer Jenkins | | Email Address Redacted | Email |
| Jennifer Krause | | Email Address Redacted | Email |
| Jennifer Landrum | | Email Address Redacted | Email |
| Jennifer Lespinasse | | Email Address Redacted | Email |
| Jennifer Manes | | Email Address Redacted | Email |
| Jennifer Martin | | Email Address Redacted | Email |
| Jennifer Nguyen | | Email Address Redacted | Email |
| Jennifer Parker | | Email Address Redacted | Email |
| Jennifer Roberts | | Email Address Redacted | Email |
| Jennifer Rosado | | Email Address Redacted | Email |
| Jennifer Sylvia Boyer | | Email Address Redacted | Email |
| JENNIFER TOBLER | | Email Address Redacted | Email |
| Jennifers Cleaning Service | | Email Address Redacted | Email |
| Jennifer's Freight Supplies | | Email Address Redacted | Email |
| Jennifer's Treasures | | Email Address Redacted | Email |
| Jenny Maxi | | Email Address Redacted | Email |
| Jenny Mills | | Email Address Redacted | Email |
| Jenny Vasquez | | Email Address Redacted | Email |
| JENSENN DENEUS | | Email Address Redacted | Email |
| JEQUILA LILLY | | Email Address Redacted | Email |
| JERALD STEWART RICE | | Email Address Redacted | Email |
| Jerel Watts | | Email Address Redacted | Email |
| Jeremiah Collins | | Email Address Redacted | Email |
| Jeremiah Jones | | Email Address Redacted | Email |
| Jeremiah Lewis | | Email Address Redacted | Email |
| Jeremiah Olvera | | Email Address Redacted | Email |
| Jeremie Morris | | Email Address Redacted | Email |
| Jeremy Cole | | Email Address Redacted | Email |
| Jeremy Davis | | Email Address Redacted | Email |
| Jeremy Dent | | Email Address Redacted | Email |
| JEREMY GREENE | | Email Address Redacted | First Class Mail |
| JEREMY GREENE | Address Redacted | | First Class Mail |
| JEREMY JONES | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Lindsey | | Email Address Redacted | Email |
| JEREMY LOPEZ | | Email Address Redacted | Email |
| Jeremy Ross | | Email Address Redacted | Email |
| Jeremy Snow | | Email Address Redacted | Email |
| Jeremy Vargas | | Email Address Redacted | Email |
| Jeremy Walton | | Email Address Redacted | Email |
| Jeremy Woods | | Email Address Redacted | Email |
| Jereyle Riddick | | Email Address Redacted | Email |
| Jermaine Christie Trucking | | Email Address Redacted | Email |
| Jermaine E Heyliger | | Email Address Redacted | Email |
| Jermaine Maloid | | Email Address Redacted | Email |
| Jermaine Miller | | Email Address Redacted | Email |
| Jermaine Ross | | Email Address Redacted | Email |
| Jermaine Thomas | | Email Address Redacted | Email |
| Jermaine Walker | | Email Address Redacted | Email |
| Jermaine Whyte | | Email Address Redacted | Email |
| Jermale Washington | | Email Address Redacted | Email |
| JERMALE WASHINGTON | Address Redacted | | First Class Mail |
| Jermall Pearson | | Email Address Redacted | Email |
| Jermel Radcliff | | Email Address Redacted | Email |
| Jermika Boyd | | Email Address Redacted | Email |
| JEROME A HUNTER | | Email Address Redacted | Email |
| Jerome Amin Coots III | | Email Address Redacted | Email |
| Jerome Hall | | Email Address Redacted | Email |
| JEROME JACQUELINE | | Email Address Redacted | Email |
| JEROME MEJIA MARTINEZ | | Email Address Redacted | Email |
| Jerome Moore II | | Email Address Redacted | Email |
| Jerra Harris | | Email Address Redacted | Email |
| Jerrail Johnson-Bialark | | Email Address Redacted | Email |
| JERRAMY HENDERSON | | Email Address Redacted | Email |
| Jerri Russell | | Email Address Redacted | Email |
| JERRICA GAINES | | Email Address Redacted | Email |
| Jerrica Hinton | | Email Address Redacted | Email |
| Jerrod Walton | | Email Address Redacted | Email |
| JERROME CLARKE | | Email Address Redacted | Email |
| JERRY GABICE | | Email Address Redacted | Email |
| Jerry Gner | | Email Address Redacted | Email |
| JERRY JACKSON | | Email Address Redacted | Email |
| JERRY JACKSON | | Email Address Redacted | Email |
| Jerry Joseph | | Email Address Redacted | Email |
| Jerry Merritt | | Email Address Redacted | Email |
| JERRY NUNEZ | | Email Address Redacted | Email |
| Jerry sanon | | Email Address Redacted | Email |
| JESENIA BLANCO | | Email Address Redacted | Email |
| Jesse Micheal Lewis | | Email Address Redacted | Email |
| Jesse Padilla | | Email Address Redacted | Email |
| JESSICA AQUINO | | Email Address Redacted | Email |
| JESSICA BELIZAIRE | | Email Address Redacted | Email |
| Jessica Camejo | | Email Address Redacted | Email |
| JESSICA CAMPOS AVILES | | Email Address Redacted | Email |
| JESSICA CHAMBERS | | Email Address Redacted | Email |
| Jessica Crenshaw | | Email Address Redacted | Email |
| Jessica Custodian | | Email Address Redacted | Email |
| Jessica Dorsey | | Email Address Redacted | Email |
| Jessica Dunkley | | Email Address Redacted | Email |
| Jessica E Lockard | | Email Address Redacted | Email |
| JESSICA FAJARDO | | Email Address Redacted | Email |
| Jessica Jackson | | Email Address Redacted | Email |
| Jessica Johnson | | Email Address Redacted | Email |
| Jessica L Brown | | Email Address Redacted | Email |
| JESSICA M MITCHELL | | Email Address Redacted | Email |
| Jessica Mason | | Email Address Redacted | Email |
| Jessica Massey | | Email Address Redacted | Email |
| JESSICA MONZON | | Email Address Redacted | Email |
| Jessica Myers | | Email Address Redacted | Email |
| JESSICA PRICE | | Email Address Redacted | Email |
| jessica rodriguez | | Email Address Redacted | Email |
| jessica salcedo | | Email Address Redacted | Email |
| Jessica Sanderson | | Email Address Redacted | Email |
| Jessica Santana | | Email Address Redacted | Email |
| Jessica Singletary | | Email Address Redacted | Email |
| Jessica Sullivan | | Email Address Redacted | Email |
| Jessica Sullivan | | Email Address Redacted | Email |
| Jessica Thomas | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Vail | | Email Address Redacted | Email |
| Jessica Williams | | Email Address Redacted | Email |
| Jessika Mares Gamiz | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| JESSY CUSTOM CAKES & MORE | | | Email Address Redacted | Email |
| Jessyka Clark | | | Email Address Redacted | Email |
| jesullen Aurelien | | | Email Address Redacted | Email |
| JESULIEN AURELIEN | Address Redacted | | | First Class Mail |
| JESUS A CARDOZO MORALES | | | Email Address Redacted | Email |
| JESUS A HERNANDEZ HERNANDEZ | | | Email Address Redacted | Email |
| JESUS A SALDANA | | | Email Address Redacted | Email |
| Jesus Albundis | | | Email Address Redacted | Email |
| JESUS ALVAREZ | | | Email Address Redacted | Email |
| JESUS AVILA | | | Email Address Redacted | Email |
| JESUS AVILA | Address Redacted | | | First Class Mail |
| Jesus Estrada | | | Email Address Redacted | Email |
| Jesus Garza Torres | | | Email Address Redacted | Email |
| JESUS GARZA TORRES | Address Redacted | | | First Class Mail |
| Jesus Hernandez | | | Email Address Redacted | Email |
| JESUS LAMAR TORRES | | | Email Address Redacted | Email |
| Jesus Lopez | | | Email Address Redacted | Email |
| Jesus M Guerra Cancio | | | Email Address Redacted | Email |
| Jesus Macaspac, CRNA PC | | | Email Address Redacted | Email |
| Jesus Nation USA, INC | | | Email Address Redacted | Email |
| JESUS PADRON SILVA | | | Email Address Redacted | Email |
| Jesus Ramirez | | | Email Address Redacted | Email |
| Jesus Suarez | | | Email Address Redacted | Email |
| JESUS VELAZCO | | | Email Address Redacted | Email |
| Jewel Singletary | | | Email Address Redacted | Email |
| JEWELERS CENTER LLC | | | Email Address Redacted | Email |
| Jewelry and watch repair llc | | | Email Address Redacted | Email |
| JEWETT CITRUS GROVES | | | Email Address Redacted | Email |
| JFG Consulting LLC | | | Email Address Redacted | Email |
| JG ALL PEPPERS LLC | | | Email Address Redacted | Email |
| JGC LLC | | | Email Address Redacted | Email |
| JGI ENTERPRISE LLC | | | Email Address Redacted | Email |
| JHENNEY ANGILOT | | | Email Address Redacted | Email |
| jhessica fuenmayor | | | Email Address Redacted | Email |
| Jhirmack Sanders | | | Email Address Redacted | Email |
| JHOAN F GARCIA MENDOZA | | | Email Address Redacted | Email |
| Jhonathan vantroi zepeda | | | Email Address Redacted | Email |
| Jhonny Velasquez | | | Email Address Redacted | Email |
| JHONSON CIRIUS | | | Email Address Redacted | Email |
| JIAN HUA WANG | | | Email Address Redacted | Email |
| jian wang | | | Email Address Redacted | Email |
| Jide Johnson | | | Email Address Redacted | Email |
| Jill Costello | | | Email Address Redacted | Email |
| jill tran | | | Email Address Redacted | Email |
| Jill Vanhaaren | | | Email Address Redacted | Email |
| Jillonda Edwards | | | Email Address Redacted | Email |
| Jim Cao | | | Email Address Redacted | Email |
| Jim Jean Francois | | | Email Address Redacted | Email |
| Jimia Oldham | | | Email Address Redacted | Email |
| Jimmie Dixon | | | Email Address Redacted | Email |
| Jimmie J Fletcher Jr | | | Email Address Redacted | Email |
| Jimmisheya L. Peters | | | Email Address Redacted | Email |
| Jimmy Corrales | | | Email Address Redacted | Email |
| Jimmy Corrales | | | Email Address Redacted | Email |
| JIMMY JANSEN | | | Email Address Redacted | Email |
| Jimmy Joseph | | | Email Address Redacted | Email |
| Jimmy Matthews | | | Email Address Redacted | Email |
| Jimmy Pope Jr | | | Email Address Redacted | Email |
| Jimmy Poyau | | | Email Address Redacted | Email |
| Jimmy Saint Julien | | | Email Address Redacted | Email |
| Jimmy Strachan | | | Email Address Redacted | Email |
| Jimmy Walls | | | Email Address Redacted | Email |
| Jims Barber Shop | | | Email Address Redacted | Email |
| Jin H Ye | | | Email Address Redacted | Email |
| JIN KIM, INC | | | Email Address Redacted | Email |
| Jinga Makosa | | | Email Address Redacted | Email |
| JITARRIA GILLIAM | | | Email Address Redacted | Email |
| JJB janitorial services llc | | | Email Address Redacted | Email |
| JJJMC LLC | | | Email Address Redacted | Email |
| JKDAOSERVICESLIMITED LLC | | | Email Address Redacted | Email |
| JKS AUTO SERVICES INC | | | Email Address Redacted | Email |
| JKS AUTO SERVICES INC | 3006 BORDENTOWN AVE. | PARLIN, NJ 08859 | | First Class Mail |
| JKs Pet and Livestock | | | Email Address Redacted | Email |
| JL Contracting Service | | | Email Address Redacted | Email |
| JL DawsonServices, LLC | | | Email Address Redacted | Email |
| JJ larochelle marketing corp | | | Email Address Redacted | Email |
| JLITE MORTORS | | | Email Address Redacted | Email |
| JM FOOD CROPS | | | Email Address Redacted | Email |
| Jm humanity multi services llc | | | Email Address Redacted | Email |
| JM Multi corp | | | Email Address Redacted | Email |
| JM Property Service | | | Email Address Redacted | Email |
| JMC Contractors LLC | | | Email Address Redacted | Email |
| JMC LOGISTICS SERVICES | | | Email Address Redacted | Email |
| JMG HOMES LLC | | | Email Address Redacted | Email |
| Jmon Designs | | | Email Address Redacted | Email |
| J'Monae Boutique | | | Email Address Redacted | Email |
| JNA Graphics & T Shirt Printing LLC | | | Email Address Redacted | Email |
| JNJ HOME HEALTH CARE INC. | | | Email Address Redacted | Email |
| Jo Anne Harlan | | | Email Address Redacted | Email |
| JO FRUIT COMPANY | | | Email Address Redacted | Email |
| Jo Sims | | | Email Address Redacted | Email |
| joan garcia | | | Email Address Redacted | Email |
| Joan Henburg | | | Email Address Redacted | Email |
| Joann Estevez-Ceballos | | | Email Address Redacted | Email |
| Joann Fay | | | Email Address Redacted | Email |
| JoAnn Johnson Pendergraft | | | Email Address Redacted | Email |
| Joanna Bilewicz | | | Email Address Redacted | Email |
| JOANNA ESTRADA | | | Email Address Redacted | Email |
| Joannie Corder | | | Email Address Redacted | Email |
| JOANNIE CORDER | Address Redacted | | | First Class Mail |
| JOAO A PEREIRA MARQUEZ | | | Email Address Redacted | Email |
| Joao Mendes | | | Email Address Redacted | Email |
| joaquin cortorreal velez | | | Email Address Redacted | Email |
| JOAQUIN TEJEDA HERNANDEZ | | | Email Address Redacted | Email |
| Job Well Done Remodel & Repair LLC | | | Email Address Redacted | Email |
| Joceely Morales | | | Email Address Redacted | Email |
| JOCELYN LAMBERT LLC | | | Email Address Redacted | Email |
| Jocelyn Ramos | | | Email Address Redacted | Email |
| Jocys Nail Bar | | | Email Address Redacted | Email |
| JODAN KALEMBA | | | Email Address Redacted | Email |
| Jodhan Moura | | | Email Address Redacted | Email |
| Jody E Chesser | | | Email Address Redacted | Email |
| JODY HOLLON | | | Email Address Redacted | Email |
| Jody McNeil | | | Email Address Redacted | Email |
| Joe Aouad | | | Email Address Redacted | Email |
| JOE B SERVICES INC | | | Email Address Redacted | Email |
| Joe Fitness World inc | | | Email Address Redacted | Email |
| joe Leonard Jr. | | | Email Address Redacted | Email |
| JOE SANCHEZ | | | Email Address Redacted | Email |
| JOE TRANSPORTATION SERVICES, INC | | | Email Address Redacted | Email |
| Joe Ward | | | Email Address Redacted | Email |
| Joel Greenfield | | | Email Address Redacted | Email |
| Joel Mondesir | | | Email Address Redacted | Email |
| Joel Perez Avila | | | Email Address Redacted | Email |
| Joel Schleifer | | | Email Address Redacted | Email |
| Joel Schlesinger | | | Email Address Redacted | Email |
| JOEL VALDES SINABELES | | | Email Address Redacted | Email |
| JOEL W BONDO | | | Email Address Redacted | Email |
| Joel Weiss | | | Email Address Redacted | Email |
| Joely Pichardo-Dilone | | | Email Address Redacted | Email |
| JOE'S GRILL | | | Email Address Redacted | Email |
| JOEY YOUKHANNA | | | Email Address Redacted | Email |
| JOHANA JANITORIAL SERVICES | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| JOHANE HERARD | | Email Address Redacted | Email |
| JOHANMI PEREZ | | Email Address Redacted | Email |
| johanna lazare | | Email Address Redacted | Email |
| JOHANNESS TWINAWE | | Email Address Redacted | Email |
| JOHANNESS TWINAWE | Address Redacted | | First Class Mail |
| Johanni Santiago | | Email Address Redacted | Email |
| Johany Ventura | | Email Address Redacted | Email |
| Johayda Paulino | | Email Address Redacted | Email |
| JOHCARIE SALVADOR | | Email Address Redacted | Email |
| Johenkins Transportation Service | | Email Address Redacted | Email |
| JOHN A BADEJOH | | Email Address Redacted | Email |
| John Abioye | | Email Address Redacted | Email |
| JOHN AKINFENWA | | Email Address Redacted | Email |
| John B.Gordon Eliacin | | Email Address Redacted | Email |
| John Benjamin Drushal | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Cameron | | Email Address Redacted | Email |
| JOHN DEIBY AGREDO | | Email Address Redacted | Email |
| John Dowden | | Email Address Redacted | Email |
| JOHN DOWDEN | Address Redacted | | First Class Mail |
| John E. Williams | | Email Address Redacted | Email |
| JOHN ELIPOULOS | | Email Address Redacted | Email |
| John Fitzsimons | | Email Address Redacted | Email |
| John Frank Suloff | | Email Address Redacted | Email |
| JOHN GLOVER | | Email Address Redacted | Email |
| John Goodman Jr | | Email Address Redacted | Email |
| John Grosse | | Email Address Redacted | Email |
| John Hawkins | | Email Address Redacted | Email |
| John Kennedy | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Mosley | | Email Address Redacted | Email |
| john nance | | Email Address Redacted | Email |
| John O'Gara | | Email Address Redacted | Email |
| John Olson | | Email Address Redacted | Email |
| JOHN PLEASANT | | Email Address Redacted | Email |
| JOHN POWELL | | Email Address Redacted | Email |
| John Pruitt | | Email Address Redacted | Email |
| John Reynolds Jr | | Email Address Redacted | Email |
| John S Kalogeras | | Email Address Redacted | Email |
| John Sheridan | | Email Address Redacted | Email |
| JOHN SHIBA | | Email Address Redacted | Email |
| John Smith III | | Email Address Redacted | Email |
| JOHN STUART SIMMONS | | Email Address Redacted | Email |
| JOHN TARPEH | | Email Address Redacted | Email |
| JOHN TILSON | | Email Address Redacted | Email |
| JOHN TILSON | Address Redacted | | First Class Mail |
| JOHN TOPE ADEDAYO | | Email Address Redacted | Email |
| John Victor Allen | | Email Address Redacted | Email |
| John Villa | | Email Address Redacted | Email |
| John W Hicks | | Email Address Redacted | Email |
| John Weaver | | Email Address Redacted | Email |
| John Wesley Satterfield | | Email Address Redacted | Email |
| John Wilder JR | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| JOHN WINN | | Email Address Redacted | Email |
| Johnathan Badgley | | Email Address Redacted | Email |
| Johnathan Clarke | | Email Address Redacted | Email |
| Johnathan Davis | | Email Address Redacted | Email |
| Johnathan Henderson | | Email Address Redacted | Email |
| Johnathan Morris | | Email Address Redacted | Email |
| Johnathon Turner | | Email Address Redacted | Email |
| JOHNATTAN PESSOLANO | | Email Address Redacted | Email |
| JOHNATTAN PESSOLANO | Address Redacted | | First Class Mail |
| JOHNIQLIA WINN | | Email Address Redacted | Email |
| JOHNLUKA JOSEPH | | Email Address Redacted | Email |
| Johnni Taylor | | Email Address Redacted | Email |
| Johnna L. Pierre-Antoine | | Email Address Redacted | Email |
| Johnnie Green | | Email Address Redacted | Email |
| JOHNNIE HOLDEN | | Email Address Redacted | Email |
| Johnnie Jackson | | Email Address Redacted | Email |
| Johnnisha yates | | Email Address Redacted | Email |
| Johnny Bean | | Email Address Redacted | Email |
| Johnny Brown | | Email Address Redacted | Email |
| Johnny Chambers | | Email Address Redacted | Email |
| johnny cuenca munoz | | Email Address Redacted | Email |
| JOHNNY GEFFRARD | | Email Address Redacted | Email |
| Johnny Hill Jr | | Email Address Redacted | Email |
| JOHNNY PEREZ | | Email Address Redacted | Email |
| JOHNNY ROCKMORE | | Email Address Redacted | Email |
| Johnny Session | | Email Address Redacted | Email |
| Johnny Walker Jr | | Email Address Redacted | Email |
| Johnny's Nails 2 | | Email Address Redacted | Email |
| JOHNSON ABRAHAM | | Email Address Redacted | Email |
| Johnson Carter & Associates | | Email Address Redacted | Email |
| Johnson Childcare | | Email Address Redacted | Email |
| Johnson Supportive Housing LLC | | Email Address Redacted | Email |
| JOHNSONS CORES SUPPLY | | Email Address Redacted | Email |
| JOHNte Ivory | | Email Address Redacted | Email |
| jojo barber shop | | Email Address Redacted | Email |
| Jolibel Multi-Services | | Email Address Redacted | Email |
| JOLLY MAID CLEANING, LLC | | Email Address Redacted | Email |
| Jolynn Ervin | | Email Address Redacted | Email |
| Jon hill | | Email Address Redacted | Email |
| Jon Sexton | | Email Address Redacted | Email |
| JON TIGNOR | | Email Address Redacted | Email |
| JONAH LEE JEAN | | Email Address Redacted | Email |
| Jonas crawford | | Email Address Redacted | Email |
| Jonas Harper | | Email Address Redacted | Email |
| Jonathan Avalos | | Email Address Redacted | Email |
| JONATHAN CIANCIARULLO | | Email Address Redacted | Email |
| Jonathan Fritzes | | Email Address Redacted | Email |
| Jonathan Green | | Email Address Redacted | Email |
| Jonathan Hinton | | Email Address Redacted | Email |
| JONATHAN JANES | | Email Address Redacted | Email |
| Jonathan Kidane | | Email Address Redacted | Email |
| Jonathan Lopez Echeverria | | Email Address Redacted | Email |
| Jonathan M Arellano | | Email Address Redacted | Email |
| Jonathan M. Neighbors | | Email Address Redacted | Email |
| JONATHAN MELTON | | Email Address Redacted | Email |
| JONATHAN MIRSKY | | Email Address Redacted | Email |
| JONATHAN NEYER | | Email Address Redacted | Email |
| Jonathan Orozco | | Email Address Redacted | Email |
| jonathan phan and trina phan llc | | Email Address Redacted | Email |
| Jonathan Powell | | Email Address Redacted | Email |
| Jonathan Reyes | | Email Address Redacted | Email |
| Jonathan Robinson | | Email Address Redacted | Email |
| JONATHAN ROSS | | Email Address Redacted | Email |
| JONATHAN ROSS | | Email Address Redacted | Email |
| Jonathan Unger | | Email Address Redacted | Email |
| Jonathan Vasquez | | Email Address Redacted | Email |
| Jonathan Weston | | Email Address Redacted | Email |
| JONATHAN WILLIAMS | | Email Address Redacted | Email |
| Jonathon Frost | | Email Address Redacted | Email |
| Jonathon Nelson | | Email Address Redacted | Email |
| Jones Accounting & Tax Services Inc | | Email Address Redacted | Email |
| jonette fulks | | Email Address Redacted | Email |
| Jong Soo Lim | | Email Address Redacted | Email |
| JONG SUN KIM | | Email Address Redacted | Email |
| Joni N Rimbert | | Email Address Redacted | Email |
| Jonie Jefferson | | Email Address Redacted | Email |
| Jonmatt construction group llc | | Email Address Redacted | Email |
| Jonny sotolongo | | Email Address Redacted | Email |
| joquan felder | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jordan Ahmad Myers | | Email Address Redacted | Email |
| jordan Berry | | Email Address Redacted | Email |
| Jordan Black | | Email Address Redacted | Email |
| JORDAN FUR FRIENDS | | Email Address Redacted | Email |
| JORDAN FUR FRIENDS | Address Redacted | | First Class Mail |
| Jordan Garnett | | Email Address Redacted | Email |
| Jordan Installation Services | | Email Address Redacted | Email |
| jordan kenneth reed pllc | | Email Address Redacted | Email |
| Jordan McCrear | | Email Address Redacted | Email |
| Jordan Miller | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| JORGE A SANZ | | Email Address Redacted | Email |
| Jorge Alberto Artigas Rodriguez | | Email Address Redacted | Email |
| jorge B | | Email Address Redacted | Email |
| JORGE B BARLETTA FARIAS | | Email Address Redacted | Email |
| Jorge Barrios | | Email Address Redacted | Email |
| jorge Cables | | Email Address Redacted | Email |
| JORGE CRESPO GARCIA | | Email Address Redacted | Email |
| JORGE CRUZ | | Email Address Redacted | Email |
| JORGE D CISNEROS | | Email Address Redacted | Email |
| jorge diaz | | Email Address Redacted | Email |
| JORGE E ARMAS | | Email Address Redacted | Email |
| Jorge E Mata Jr | | Email Address Redacted | Email |
| Jorge Emilio Arias Montero | | Email Address Redacted | Email |
| JORGE ENTRALGO MELENDEZ | | Email Address Redacted | Email |
| JORGE ENTRALGO MELENDEZ | Address Redacted | | First Class Mail |
| jorge Fajardo Gonzalez | | Email Address Redacted | Email |
| JORGE GOMEZ | | Email Address Redacted | Email |
| JORGE J CASTELLANOS | | Email Address Redacted | Email |
| jorge l folio | | Email Address Redacted | Email |
| jorge L Pita Aparicio | | Email Address Redacted | Email |
| jorge L. Pino | | Email Address Redacted | Email |
| jorge luis naval | | Email Address Redacted | Email |
| Jorge Pena | | Email Address Redacted | Email |
| JORGE PEREZ | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| JORGE RODRIGUEZ | | Email Address Redacted | Email |
| jorge sanchez cpa | | Email Address Redacted | Email |
| jorge Suarez | | Email Address Redacted | Email |
| JOR-JIA CLOTHING DESIGNS LLC | | Email Address Redacted | Email |
| Jorky Larosa | | Email Address Redacted | Email |
| JORKY LAROSE | Address Redacted | | First Class Mail |
| JOSALINE BLAKELY | | Email Address Redacted | Email |
| Jose A Batista Armas | | Email Address Redacted | Email |
| JOSE A GARCIA | | Email Address Redacted | Email |
| Jose A Garza | | Email Address Redacted | Email |
| JOSE A LBERTO MECIAS SANCHEZ | | Email Address Redacted | Email |
| JOSE A LEON MONREAL | | Email Address Redacted | Email |
| Jose A Maldonado | | Email Address Redacted | Email |
| Jose A Rivera Jr | | Email Address Redacted | Email |
| JOSE A RODRIGUEZ HERNANDEZ | | Email Address Redacted | Email |
| JOSE A ZABALA | | Email Address Redacted | Email |
| Jose Abel cruz lopez | | Email Address Redacted | Email |
| JOSE ALESSANDRO MOLINA | | Email Address Redacted | Email |
| Jose Alfredo Lares | | Email Address Redacted | Email |
| Jose Arturo Vidal manotas | | Email Address Redacted | Email |
| Jose Ayub-Reyes | | Email Address Redacted | Email |
| Jose Batista | | Email Address Redacted | Email |
| Jose C Barbosa | | Email Address Redacted | Email |
| JOSE C DORTA MOREJON | | Email Address Redacted | Email |
| JOSE C FERNANDEZ | | Email Address Redacted | Email |
| JOSE CAMPOS | | Email Address Redacted | Email |
| Jose campos | | Email Address Redacted | Email |
| Jose Carballo Moran | | Email Address Redacted | Email |
| JOSE CARBALLO MORAN | Address Redacted | | First Class Mail |
| jose croussett | | Email Address Redacted | Email |
| Jose davila | | Email Address Redacted | Email |
| JOSE DELEON | | Email Address Redacted | Email |
| JOSE E ESPINAL | | Email Address Redacted | Email |
| Jose E Martinez | | Email Address Redacted | Email |
| Jose garcia | | Email Address Redacted | Email |
| Jose Guillermo Jr | | Email Address Redacted | Email |
| JOSE GUTIERREZ | | Email Address Redacted | Email |
| JOSE JACOBO | | Email Address Redacted | Email |
| Jose Javier Miranda | | Email Address Redacted | Email |
| Jose L Ibarra | | Email Address Redacted | Email |
| JOSE L PINEDA LLANES | | Email Address Redacted | Email |
| Jose L Sauceda III | | Email Address Redacted | Email |
| Jose Linares | | Email Address Redacted | Email |
| jose llerena | | Email Address Redacted | Email |
| JOSE LUIS BETANCES COLON | | Email Address Redacted | Email |
| Jose Luis Comesanas | | Email Address Redacted | Email |
| Jose Luis Comesanas | | Email Address Redacted | Email |
| Jose Luis Jimenez | | Email Address Redacted | Email |
| JOSE LUIS PELAYO | | Email Address Redacted | Email |
| Jose Luis Rodriguez Santos | | Email Address Redacted | Email |
| JOSE M MONTERO MEJIAS | | Email Address Redacted | Email |
| Jose Mario Philogene | | Email Address Redacted | Email |
| JOSE MELENDEZ | | Email Address Redacted | Email |
| JOSE MONTESINOS ALVARADO | | Email Address Redacted | Email |
| JOSE MONTESINOS ALVARADO | Address Redacted | | First Class Mail |
| JOSE MURILLO RINCON | | Email Address Redacted | Email |
| JOSE MURILLO RINCON | Address Redacted | | First Class Mail |
| Jose Navas | | Email Address Redacted | Email |
| JOSE QUEVEDO | | Email Address Redacted | Email |
| Jose R Cera | | Email Address Redacted | Email |
| Jose R Lopez Moreno | | Email Address Redacted | Email |
| Jose R. Fernandez Penate | | Email Address Redacted | Email |
| Jose Ramos | | Email Address Redacted | Email |
| JOSE ROMERO | | Email Address Redacted | Email |
| JOSE SALAS | | Email Address Redacted | Email |
| Jose Sierra | | Email Address Redacted | Email |
| Jose Taveras | | Email Address Redacted | Email |
| Jose Tollinchi | | Email Address Redacted | Email |
| JOSE URIBE | | Email Address Redacted | Email |
| JOSE URIBE | Address Redacted | | First Class Mail |
| jose valeiro | | Email Address Redacted | Email |
| JOSEFA PINEIRO OOPAZO | | Email Address Redacted | Email |
| JOSEFINA CHOW | | Email Address Redacted | Email |
| Josefina Hinojosa | | Email Address Redacted | Email |
| joselyn busto | | Email Address Redacted | Email |
| Joseph A Cook | | Email Address Redacted | Email |
| Joseph Bailey | | Email Address Redacted | Email |
| JOSEPH BAILEY | Address Redacted | | First Class Mail |
| JOSEPH BOAKYE | | Email Address Redacted | Email |
| JOSEPH CODY | | Email Address Redacted | Email |
| JOSEPH DURRAH | | Email Address Redacted | Email |
| JOSEPH HALL | | Email Address Redacted | Email |
| Joseph Jenkins | | Email Address Redacted | Email |
| Joseph Levy | | Email Address Redacted | Email |
| Joseph McGrew | | Email Address Redacted | Email |
| Joseph Moreno | | Email Address Redacted | Email |
| Joseph Nixon | | Email Address Redacted | Email |
| Joseph P coyle | | Email Address Redacted | Email |
| Joseph Petit | | Email Address Redacted | Email |
| joseph Professional Service | | Email Address Redacted | Email |
| Joseph Scott | | Email Address Redacted | Email |
| JOSEPH T TEGUIA | | Email Address Redacted | Email |
| Joseph Vaughn | | Email Address Redacted | Email |
| Joseph Walker | | Email Address Redacted | Email |
| Joseph Williams | | Email Address Redacted | Email |
| JOSEPHINE GOLDSTEIN | | Email Address Redacted | Email |
| Josephine W Kemp | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| JosePons | | Email Address Redacted | Email |
| Josh G. Johnson | | Email Address Redacted | Email |
| Josh Nelson | | Email Address Redacted | Email |
| Joshe Martin | | Email Address Redacted | Email |
| Joshua Boadi | | Email Address Redacted | Email |
| Joshua Boaz Transport LLC | | Email Address Redacted | Email |
| Joshua Cahoon | | Email Address Redacted | Email |
| Joshua Campbell | | Email Address Redacted | Email |
| Joshua Cooper | | Email Address Redacted | Email |
| Joshua Evans | | Email Address Redacted | Email |
| JOSHUA HOLLIMAN | | Email Address Redacted | Email |
| Joshua Kiner | | Email Address Redacted | Email |
| Joshua Kirksy | | Email Address Redacted | Email |
| JOSHUA LINDSEY | | Email Address Redacted | Email |
| Joshua Martinez | | Email Address Redacted | Email |
| joshua rogers | | Email Address Redacted | Email |
| JOSHUA SPIEGEL | | Email Address Redacted | Email |
| Joshua Sullivan | | Email Address Redacted | Email |
| Joshua Taylor McLachlan | | Email Address Redacted | Email |
| Joshua Thomas | | Email Address Redacted | Email |
| JOSHUA THOMPSON | | Email Address Redacted | Email |
| Joshuamhughes | | Email Address Redacted | Email |
| Josie Melton | | Email Address Redacted | Email |
| JOSIE W ROGERS | | Email Address Redacted | Email |
| Joslynn Luxe Collection | | Email Address Redacted | Email |
| Josua Grunwald | | Email Address Redacted | Email |
| Josue F Flores-Reyes | | Email Address Redacted | Email |
| Josue Ferrer | | Email Address Redacted | Email |
| Josue Ramirez chacon | | Email Address Redacted | Email |
| Jovan Coleman | | Email Address Redacted | Email |
| Jovan Grace | | Email Address Redacted | Email |
| Jovan Moses | | Email Address Redacted | Email |
| JOVAN PRUITT | | Email Address Redacted | Email |
| Jovan Sutton | | Email Address Redacted | Email |
| Jovine Bobbitt | | Email Address Redacted | Email |
| jowan felder | | Email Address Redacted | Email |
| Joy Blackston | | Email Address Redacted | Email |
| Joy delivery llc | | Email Address Redacted | Email |
| Joy Delores | | Email Address Redacted | Email |
| Joy E. Goode | | Email Address Redacted | Email |
| Joy J Crawford | | Email Address Redacted | Email |
| JOY OF TRADING GLOBAL INC | | Email Address Redacted | Email |
| Joy Stewart | | Email Address Redacted | Email |
| JOYCE A TRAVER | | Email Address Redacted | Email |
| Joyce Aldridge | | Email Address Redacted | Email |
| JOYCE BOATENG | | Email Address Redacted | Email |
| Joyce Bridges | | Email Address Redacted | Email |
| Joyce Cox | | Email Address Redacted | Email |
| JOYCE GUERRIER | | Email Address Redacted | Email |
| Joyce McClinton | | Email Address Redacted | Email |
| Joyce McNeil | | Email Address Redacted | Email |
| Joyce Williams Copywriting | | Email Address Redacted | Email |
| Joyful Uplifting Movements of Praise | | Email Address Redacted | Email |
| JP DOLLARS STORE INC | | Email Address Redacted | Email |
| JPA Investment Group LLC | | Email Address Redacted | Email |
| JPLW LLC | | Email Address Redacted | Email |
| JPO CLEANING | | Email Address Redacted | Email |
| JQ ROADSIDE & TOWING, LLC | | Email Address Redacted | Email |
| JR GREEN RECYCLING | | Email Address Redacted | Email |
| JR Parking | | Email Address Redacted | Email |
| JR SERVICES AC AND HEATER | | Email Address Redacted | Email |
| JR Services Investment LLC | | Email Address Redacted | Email |
| JRT EXPRESS CORP | | Email Address Redacted | Email |
| J's cuts | | Email Address Redacted | Email |
| Js Jurnee | | Email Address Redacted | Email |
| JS STUCCO &CONSTRUCTION INC | | Email Address Redacted | Email |
| JS TOP DESIGNS INC | | Email Address Redacted | Email |
| JTC LOGISTICS INCORPORATED | | Email Address Redacted | Email |
| JTROUTMAN JANITORIAL SERVICES | | Email Address Redacted | Email |
| Juan A Hernandez | | Email Address Redacted | Email |
| Juan Alvarez | | Email Address Redacted | Email |
| JUAN ALVAREZ MENDEZ | | Email Address Redacted | Email |
| Juan Antonio Ramirez | | Email Address Redacted | Email |
| JUAN C BUENO | | Email Address Redacted | Email |
| juan c carvajal | | Email Address Redacted | Email |
| JUAN C CRUZ | | Email Address Redacted | Email |
| Juan C Figueredo | | Email Address Redacted | Email |
| juan c laverde | | Email Address Redacted | Email |
| Juan c rojo | | Email Address Redacted | Email |
| JUAN C SANCHEZ | | Email Address Redacted | Email |
| Juan Carlos Adames | | Email Address Redacted | Email |
| JUAN CARLOS CABRERA | | Email Address Redacted | Email |
| Juan Carlos Diaz | | Email Address Redacted | Email |
| Juan Carlos Martinez Cuellar | | Email Address Redacted | Email |
| JUAN CARLOS SANCHEZ | | Email Address Redacted | Email |
| JUAN CASTELLANOS | | Email Address Redacted | Email |
| Juan Coello | | Email Address Redacted | Email |
| Juan Cruz | | Email Address Redacted | Email |
| Juan D Monegro | | Email Address Redacted | Email |
| Juan D Obregon | | Email Address Redacted | Email |
| Juan F Morales | | Email Address Redacted | Email |
| Juan F. Gonzalez | | Email Address Redacted | Email |
| JUAN FINOL | | Email Address Redacted | Email |
| Juan G Lopez | | Email Address Redacted | Email |
| JUAN GALLARDO | | Email Address Redacted | Email |
| JUAN GONZALEZ | | Email Address Redacted | Email |
| juan j brand escobar | | Email Address Redacted | Email |
| Juan J Medina | | Email Address Redacted | Email |
| Juan Jimenez | | Email Address Redacted | Email |
| JUAN M PEREZ | | Email Address Redacted | Email |
| JUAN M RIOS | | Email Address Redacted | Email |
| JUAN MANUEL CARDENAS | | Email Address Redacted | Email |
| Juan Manuel Salcedo | | Email Address Redacted | Email |
| Juan Mendieta | | Email Address Redacted | Email |
| Juan Pena | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Polanco | | Email Address Redacted | Email |
| Juan R Cardenas | | Email Address Redacted | Email |
| JUAN RAMEY | | Email Address Redacted | Email |
| Juan Rivas | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| JUAN ROSENDO | | Email Address Redacted | Email |
| JUANA SALDARRIAGA | | Email Address Redacted | Email |
| JUANA VALDES | | Email Address Redacted | Email |
| Juanita Barrow | | Email Address Redacted | Email |
| JUANITA FONCHAM | | Email Address Redacted | Email |
| Juanita Franklin | | Email Address Redacted | Email |
| Juanita Long | | Email Address Redacted | Email |
| Juaquenn D. Gunn II | | Email Address Redacted | Email |
| Judes Dieujuste | | Email Address Redacted | Email |
| Judes Premilien | | Email Address Redacted | Email |
| JUDES STVISTAL | | Email Address Redacted | Email |
| Judith Herrera | | Email Address Redacted | Email |
| Judith Osorio Estrada | | Email Address Redacted | Email |
| Judith Paul | | Email Address Redacted | Email |
| JUDY BLUTCHER | | Email Address Redacted | Email |
| Judy Guardiola | | Email Address Redacted | Email |
| Judy painting | | Email Address Redacted | Email |
| JUDY ROTH | | Email Address Redacted | Email |
| JUDY STERROD FLORENCE | | Email Address Redacted | Email |
| JUICY HAIR LLC | | Email Address Redacted | Email |
| Jughar Gas Corp | | Email Address Redacted | Email |
| juleimy acosta garcia | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| julia castillo | | | Email Address Redacted | Email |
| Julia Harrison | | | Email Address Redacted | Email |
| Julian Butler Jr | | | Email Address Redacted | Email |
| JULIAN MUNOZ | | | Email Address Redacted | Email |
| Juliana L Perez | | | Email Address Redacted | Email |
| Juliana lopez | | | Email Address Redacted | Email |
| Juliana Nascimento | | | Email Address Redacted | Email |
| Julie Dunford | | | Email Address Redacted | Email |
| Julie Duperier | | | Email Address Redacted | Email |
| Julie Lucas | | | Email Address Redacted | Email |
| Julie Mims | | | Email Address Redacted | Email |
| Julie Russian Cousine | | | Email Address Redacted | Email |
| JULIE RUSSIAN COUSINE | Address Redacted | | | First Class Mail |
| Julie Stjuste | | | Email Address Redacted | Email |
| Julien Lawncare | | | Email Address Redacted | Email |
| JULIER BARRIOS FUENTES | | | Email Address Redacted | Email |
| Juliet Jones | | | Email Address Redacted | Email |
| Julieta Winters | | | Email Address Redacted | Email |
| Juliett A Chin-Okoye | | | Email Address Redacted | Email |
| julio bermudez | | | Email Address Redacted | Email |
| Julio Caldera Naranjo | | | Email Address Redacted | Email |
| Julio Cesar Linares | | | Email Address Redacted | Email |
| Julio Depena | | | Email Address Redacted | Email |
| Julio Dominguez | | | Email Address Redacted | Email |
| JULIO FARINAS BLANCO | | | Email Address Redacted | Email |
| Julio M Alfonso | | | Email Address Redacted | Email |
| Julio Rivadeneyra Guzman | | | Email Address Redacted | Email |
| JULIUS JESSURUN | | | Email Address Redacted | Email |
| JULIUS WARD | | | Email Address Redacted | Email |
| JULMISTE CONSTANT | | | Email Address Redacted | Email |
| JULUS ORELUS TRANSPORTATION | | | Email Address Redacted | Email |
| Junaid Peerani | | | Email Address Redacted | Email |
| Junbug Automotive Sevice Specialist LLC | | | Email Address Redacted | Email |
| junder singer | | | Email Address Redacted | Email |
| Juneka Beverly | | | Email Address Redacted | Email |
| JUNGLE SMOOTHIES AND JUICES LLC | | | Email Address Redacted | Email |
| Junie Descolline | | | Email Address Redacted | Email |
| junior alleyne | | | Email Address Redacted | Email |
| junior Fleurantus | | | Email Address Redacted | Email |
| Junior Service Transportation | | | Email Address Redacted | Email |
| JURIS SIERRA | | | Email Address Redacted | Email |
| Jurlean Riddle | | | Email Address Redacted | Email |
| JURNEE CARTER | | | Email Address Redacted | Email |
| Just A Pinch | | | Email Address Redacted | Email |
| JUST BEY COLLECTIONS | | | Email Address Redacted | Email |
| JUST FOR KIDS FAMILY DAYCARE | | | Email Address Redacted | Email |
| JUST FOR KIDS FAMILY DAYCARE | 738 N KENWOOD AVE | BALTIMORE, MD 21205 | | First Class Mail |
| Justin | | | Email Address Redacted | Email |
| Justin Abt | | | Email Address Redacted | Email |
| Justin atkins | | | Email Address Redacted | Email |
| justin banks | | | Email Address Redacted | Email |
| Justin Brock | | | Email Address Redacted | Email |
| Justin Bromley | | | Email Address Redacted | Email |
| Justin Dargan | | | Email Address Redacted | Email |
| Justin F Ponder | | | Email Address Redacted | Email |
| Justin Frison | | | Email Address Redacted | Email |
| JUSTIN GORDON | | | Email Address Redacted | Email |
| Justin Holmes | | | Email Address Redacted | Email |
| Justin Jenkins | | | Email Address Redacted | Email |
| Justin Mcfarland | | | Email Address Redacted | Email |
| Justin Owen | | | Email Address Redacted | Email |
| Justin Whitehead | | | Email Address Redacted | Email |
| Justin Whitmore | | | Email Address Redacted | Email |
| Justina Stubbs | | | Email Address Redacted | Email |
| Justine Tillman | | | Email Address Redacted | Email |
| Juver Castillo Amaya | | | Email Address Redacted | Email |
| Juvonia Hackett | | | Email Address Redacted | Email |
| JV Hutchison Plumbing | | | Email Address Redacted | Email |
| JVIP BOOKING | | | Email Address Redacted | Email |
| JW VORTEX | | | Email Address Redacted | Email |
| JYCE TOURE | | | Email Address Redacted | Email |
| K AND S HOME CARE INC | | | Email Address Redacted | Email |
| K BAILEY FARM LLC | | | Email Address Redacted | Email |
| K Bar | | | Email Address Redacted | Email |
| K Crenshaw Trucking | | | Email Address Redacted | Email |
| K Kloset and More | | | Email Address Redacted | Email |
| K P Professional Janitorial Services | | | Email Address Redacted | Email |
| K Vision Properties | | | Email Address Redacted | Email |
| K&F BROTHERS CORP | | | Email Address Redacted | Email |
| K&K PROFESSIONAL SERVICES | | | Email Address Redacted | Email |
| K&L Pressure Washing and Mobile Detailing LLC | | | Email Address Redacted | Email |
| K&Z Enterprises | | | Email Address Redacted | Email |
| K&Z ENTERPRISES | 2615 PURNELL DRIVE | GWYNN OAK, MD 21207 | | First Class Mail |
| K. Alexander Armstead, LTD | | | Email Address Redacted | Email |
| K5 Business and Professional Services LLC | | | Email Address Redacted | Email |
| K5 Consulting LLC | | | Email Address Redacted | Email |
| kabloom llc | | | Email Address Redacted | Email |
| Kabore Jeanpierr | | | Email Address Redacted | Email |
| Kady Tran | | | Email Address Redacted | Email |
| Kadyrah Payne | | | Email Address Redacted | Email |
| KAGLER SOLUTIONS INCORPORATED | | | Email Address Redacted | Email |
| KAGLER SOLUTIONS INTERNATIONAL LLC | | | Email Address Redacted | Email |
| Kahataro Pettway | | | Email Address Redacted | Email |
| KAHUNG CHAN | | | Email Address Redacted | Email |
| KAI FLORAL | | | Email Address Redacted | Email |
| Kai Na Honu LLC | | | Email Address Redacted | Email |
| Kaia Edwards | | | Email Address Redacted | Email |
| Kaihre Ross-Butler | | | Email Address Redacted | Email |
| Kaila Thibodeaux | | | Email Address Redacted | Email |
| Kairo's Boutique | | | Email Address Redacted | Email |
| Kair'Sha Jackson | | | Email Address Redacted | Email |
| KAKHA GAVASHELASHVILI | | | Email Address Redacted | Email |
| Kakilya Thomas | | | Email Address Redacted | Email |
| Kalaharibars Llc | | | Email Address Redacted | Email |
| Kalani McCain | | | Email Address Redacted | Email |
| Kaldeq's | | | Email Address Redacted | Email |
| Kaleena Brownlee | | | Email Address Redacted | Email |
| KALEL BOLTON | | | Email Address Redacted | Email |
| kali anderson | | | Email Address Redacted | Email |
| KALI BEAUTY SHOP | | | Email Address Redacted | Email |
| Kalea Thomas | | | Email Address Redacted | Email |
| Kaliyah's Klenz | | | Email Address Redacted | Email |
| Kalma Ltd | | | Email Address Redacted | Email |
| KAMAL MOHAMED | | | Email Address Redacted | Email |
| Kamau & Hamilton Enterprise LLC | | | Email Address Redacted | Email |
| KAMEESHA HALEY | | | Email Address Redacted | Email |
| KAMEKIA CLAUDE | | | Email Address Redacted | Email |
| kamel qawaqneh | | | Email Address Redacted | Email |
| Kameron Reese | | | Email Address Redacted | Email |
| Kamerrun Bradley | | | Email Address Redacted | Email |
| Kamesha Bryant | | | Email Address Redacted | Email |
| Kami L. Odoms | | | Email Address Redacted | Email |
| Kamisha Brown | | | Email Address Redacted | Email |
| Kamisha Williams | | | Email Address Redacted | Email |
| Kamran Philip | | | Email Address Redacted | Email |
| KANANI GIRAGN | | | Email Address Redacted | Email |
| Kaneeka Jones | | | Email Address Redacted | Email |
| kanesha gaskin | | | Email Address Redacted | Email |
| KANESHIA JOHNSON | | | Email Address Redacted | Email |
| Kanicia Hardy | | | Email Address Redacted | Email |
| Kaniesha grimmage | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kaniesha Lewis | | Email Address Redacted | Email |
| Kanika Middleton | | Email Address Redacted | Email |
| Kanitra Elmore | | Email Address Redacted | Email |
| Kanysha Clyde | | Email Address Redacted | Email |
| Kara Gutierrez, PLLC | | Email Address Redacted | Email |
| Kara McGinley | | Email Address Redacted | Email |
| KARAMOKI SAKHO | | Email Address Redacted | Email |
| KARANCHAND SEENAUTH | | Email Address Redacted | Email |
| Kareem Allison | | Email Address Redacted | Email |
| Kareem Storey | | Email Address Redacted | Email |
| Kareem Ward | | Email Address Redacted | Email |
| KAREEM WARD | Address Redacted | | First Class Mail |
| Kareen Chin Hall | | Email Address Redacted | Email |
| Karem arafa | | Email Address Redacted | Email |
| Karen Alford | | Email Address Redacted | Email |
| KAREN BAILEY | | Email Address Redacted | Email |
| Karen Berry | | Email Address Redacted | Email |
| KAREN BODY | | Email Address Redacted | Email |
| Karen Davenport | | Email Address Redacted | Email |
| Karen Duncan | | Email Address Redacted | Email |
| Karen Dunn Insurance Agency Inc | | Email Address Redacted | Email |
| Karen I Paulino | | Email Address Redacted | Email |
| Karen Kalashnikov | | Email Address Redacted | Email |
| Karen Lanyi | | Email Address Redacted | Email |
| Karen Luciano | | Email Address Redacted | Email |
| Karen M Collins | | Email Address Redacted | Email |
| Karen M Crowe | | Email Address Redacted | Email |
| Karen Makaryan | | Email Address Redacted | Email |
| KAREN MANRIQUE | | Email Address Redacted | Email |
| Karen Ruffin | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Titshaw | | Email Address Redacted | Email |
| KAREN WASHINGTON | | Email Address Redacted | Email |
| Karen Wells | | Email Address Redacted | Email |
| Karen Wren | | Email Address Redacted | Email |
| Karena Anderson | | Email Address Redacted | Email |
| Karim Abidi | | Email Address Redacted | Email |
| karim benassou | | Email Address Redacted | Email |
| Karim Ladhani | | Email Address Redacted | Email |
| KARIMA N N EID | | Email Address Redacted | Email |
| Karina Giligan | | Email Address Redacted | Email |
| KARINA TAMAYO | | Email Address Redacted | Email |
| KARINE LEYVA GONZALO | | Email Address Redacted | Email |
| KARISHMA CROOKE | | Email Address Redacted | Email |
| Karla Armstead | | Email Address Redacted | Email |
| Karla avila | | Email Address Redacted | Email |
| KARLA BEATRIZ GONZALEZ | | Email Address Redacted | Email |
| KARLA BEATRIZ GONZALEZ | Address Redacted | | First Class Mail |
| KARLA FRIAS | | Email Address Redacted | Email |
| KARLA GOMEZ URBINA | | Email Address Redacted | Email |
| KARLA TABBAKH SAYEGH | | Email Address Redacted | Email |
| KARLS OSHANA | | Email Address Redacted | Email |
| Karnisha Brown | | Email Address Redacted | Email |
| Karon Branch | | Email Address Redacted | Email |
| Karpinski Electrical Service, LLC | | Email Address Redacted | Email |
| Karrie Mosley | | Email Address Redacted | Email |
| Karriem Manners | | Email Address Redacted | Email |
| KARY PHAM | | Email Address Redacted | Email |
| Karyn Hartsook | | Email Address Redacted | Email |
| Kaseem Chavis | | Email Address Redacted | Email |
| Kashaf Luqa | | Email Address Redacted | Email |
| Kashalya Burrell | | Email Address Redacted | Email |
| Kashara Rhynes | | Email Address Redacted | Email |
| Kashara Taylor | | Email Address Redacted | Email |
| KA'SHAYLA PENDLETON | | Email Address Redacted | Email |
| KashCollection | | Email Address Redacted | Email |
| Kasherdia Horton | | Email Address Redacted | Email |
| KATE OF ALL TRADES INC | | Email Address Redacted | Email |
| KATERINE BLANCO | | Email Address Redacted | Email |
| katherin gimenez | | Email Address Redacted | Email |
| KATHERINE LAM STUDIOS | | Email Address Redacted | Email |
| Katherine Ray | | Email Address Redacted | Email |
| Katherine Wilson | | Email Address Redacted | Email |
| Katherine'sCleaning | | Email Address Redacted | Email |
| Kathey Martin | | Email Address Redacted | Email |
| Kathey Williams | | Email Address Redacted | Email |
| Kathleen Burruss | | Email Address Redacted | Email |
| Kathleen Moran | | Email Address Redacted | Email |
| KATHLEEN ORCHARD | | Email Address Redacted | Email |
| Kathryn G Cassese | | Email Address Redacted | Email |
| Kathryn Mackey | | Email Address Redacted | Email |
| KATHY CARRASQUERO DE BREIND | | Email Address Redacted | Email |
| Kathy Haire | | Email Address Redacted | Email |
| Ketia Cuadrado | | Email Address Redacted | Email |
| KATIASSEN LAVALASSE | | Email Address Redacted | Email |
| Katie Nunez | | Email Address Redacted | Email |
| Katie Pierre Vil | | Email Address Redacted | Email |
| Katina Brown-Jones | | Email Address Redacted | Email |
| Katina Elaire | | Email Address Redacted | Email |
| KATIUSKA RODRIGUEZ MARTINEZ | | Email Address Redacted | Email |
| katlen v navarro | | Email Address Redacted | Email |
| kato cafe inc | | Email Address Redacted | Email |
| Katoria Leonard | | Email Address Redacted | Email |
| KATORIA LEONARD | Address Redacted | | First Class Mail |
| Katreesa Rollins | | Email Address Redacted | Email |
| Katresha Bobo | | Email Address Redacted | Email |
| Katress King | | Email Address Redacted | Email |
| Katrice Hunt | | Email Address Redacted | Email |
| KATRICE WINFORD | | Email Address Redacted | Email |
| Katrina Brown | | Email Address Redacted | Email |
| Katrina Carr | | Email Address Redacted | Email |
| KATRINA L WEST | | Email Address Redacted | Email |
| Katrina McVeigh | | Email Address Redacted | Email |
| Katrina Moore | | Email Address Redacted | Email |
| Katrina Shafer | | Email Address Redacted | Email |
| KATRINA STAGES REALTY LLC | | Email Address Redacted | Email |
| Katrina Woods | | Email Address Redacted | Email |
| Kaward Bond | | Email Address Redacted | Email |
| Kavon Williams | | Email Address Redacted | Email |
| KAWANA PRINTUP | | Email Address Redacted | Email |
| Kawanna Hickman | | Email Address Redacted | Email |
| KAWANZA McADAMS | | Email Address Redacted | Email |
| Kay Ann Hubbard | | Email Address Redacted | Email |
| Kay Holdings Company | | Email Address Redacted | Email |
| KAY MAX REALTY | | Email Address Redacted | Email |
| KAYANA ANNAMARIE CHATRIE | | Email Address Redacted | Email |
| Kayandra Athena Morris Jackson | | Email Address Redacted | Email |
| KayCee Kuties | | Email Address Redacted | Email |
| Kay'Collectibles | | Email Address Redacted | Email |
| KAYDIAN PERKINS | | Email Address Redacted | Email |
| KayDoll lashes | | Email Address Redacted | Email |
| KAYEBANINGMUA FOMUNUNG VENTURES LLC | | Email Address Redacted | Email |
| KAYLA BROYLES | | Email Address Redacted | Email |
| KAYLA BROYLES | Address Redacted | | First Class Mail |
| Kayla Deriso | | Email Address Redacted | Email |
| Kayla Hammonds | | Email Address Redacted | Email |
| Kayla Hatten | | Email Address Redacted | Email |
| Kayla L Brown | | Email Address Redacted | Email |
| KAYLA PATTEN | | Email Address Redacted | Email |
| Kayla Robinson | | Email Address Redacted | Email |
| Kayla Scott | | Email Address Redacted | Email |
| Kayla Solomon | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| KAYLAH BUCSOK | | Email Address Redacted | Email |
| KAYLAH BUCSOK | Address Redacted | | First Class Mail |
| Kaylah Waite | | Email Address Redacted | Email |
| Kaylie Senchisen | | Email Address Redacted | Email |
| kayode akintade | | Email Address Redacted | Email |
| Kayode Ibrahim | | Email Address Redacted | Email |
| Kay's Jewelry Box | | Email Address Redacted | Email |
| Kay's Printing | | Email Address Redacted | Email |
| KB Logistics Inc | | Email Address Redacted | Email |
| KB's Smokehouse BBQ | | Email Address Redacted | Email |
| KC ALL VEGETABLES LLC | | Email Address Redacted | Email |
| KDJ Hauling LLC | | Email Address Redacted | Email |
| KE MARINE, LLC | | Email Address Redacted | Email |
| KEA General Construction Services, LLC | | Email Address Redacted | Email |
| keaira alexander | | Email Address Redacted | Email |
| Keanna Lee | | Email Address Redacted | Email |
| KEANTRA WILLIAMS | | Email Address Redacted | Email |
| Keara Jones | | Email Address Redacted | Email |
| Keara T Thompson | | Email Address Redacted | Email |
| KEATRIC CAMPBELL | | Email Address Redacted | Email |
| Keaundra Dockery | | Email Address Redacted | Email |
| Kedesha Turner | | Email Address Redacted | Email |
| Kedrick Anderson | | Email Address Redacted | Email |
| Keena Fuller | | Email Address Redacted | Email |
| Keenan Thurman | | Email Address Redacted | Email |
| keep riding auto | | Email Address Redacted | Email |
| Keiara Eagans | | Email Address Redacted | Email |
| Keila Harris | | Email Address Redacted | Email |
| KEILAH DUNCAN | | Email Address Redacted | Email |
| KEION DEAN | | Email Address Redacted | Email |
| Keiona Walker | | Email Address Redacted | Email |
| KEIR D MCPHERSON | | Email Address Redacted | Email |
| Keirea Daviston | | Email Address Redacted | Email |
| Keisha Harley | | Email Address Redacted | Email |
| Keisha Hayes | | Email Address Redacted | Email |
| Keisha Hayes | | Email Address Redacted | Email |
| Keisha Miles-Carter | | Email Address Redacted | Email |
| KEISHA S. TAYLOR | | Email Address Redacted | Email |
| KEISHA S. TAYLOR | Address Redacted | | First Class Mail |
| KEISHA SHOLAR-ROBINSON | | Email Address Redacted | Email |
| Keisha Smith | | Email Address Redacted | Email |
| keishaun Limehouse | | Email Address Redacted | Email |
| Keith | | Email Address Redacted | Email |
| Keith A Jordan | | Email Address Redacted | Email |
| Keith Buckley | | Email Address Redacted | Email |
| Keith Cook | | Email Address Redacted | Email |
| KEITH DAVIE | | Email Address Redacted | Email |
| KEITH EDWARDS JR | | Email Address Redacted | Email |
| Keith Fuller | | Email Address Redacted | Email |
| Keith George Swanier II | | Email Address Redacted | Email |
| KEITH HANES | | Email Address Redacted | Email |
| Keith Henderson | | Email Address Redacted | Email |
| KEITH HIGHTOWER | | Email Address Redacted | Email |
| KEITH HUSSEY JR | | Email Address Redacted | Email |
| keith lawrence | | Email Address Redacted | Email |
| Keith Logistics | | Email Address Redacted | Email |
| Keith Lynn Lowery | | Email Address Redacted | Email |
| KEITH MAYES | | Email Address Redacted | Email |
| Keith Patterson | | Email Address Redacted | Email |
| KEITH PEMBERTON | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith W Phillips LLC | | Email Address Redacted | Email |
| Keiunae Washington | | Email Address Redacted | Email |
| Keiyonda Fuller | | Email Address Redacted | Email |
| Kejuan Collins | | Email Address Redacted | Email |
| KELDANTE LIMITED | | Email Address Redacted | Email |
| Kellee Suarez | | Email Address Redacted | Email |
| Keller Electronics | | Email Address Redacted | Email |
| Keller Framing Contractors | | Email Address Redacted | Email |
| Kelley L. Nelson | | Email Address Redacted | Email |
| Kelli French | | Email Address Redacted | Email |
| Kelli Lawton | | Email Address Redacted | Email |
| KELLI STERLING | | Email Address Redacted | Email |
| KELLISHA NYOKA WATSON WASHINGTON | | Email Address Redacted | Email |
| KELLLY MANDRADE MACEDO | | Email Address Redacted | Email |
| Kellum Farming | | Email Address Redacted | Email |
| KELLUM FARMING | Address Redacted | | First Class Mail |
| kelly benedetto | | Email Address Redacted | Email |
| Kelly cleaners | | Email Address Redacted | Email |
| KELLY D FLORES | | Email Address Redacted | Email |
| Kelly Evans | | Email Address Redacted | Email |
| Kelly Farrell | | Email Address Redacted | Email |
| Kelly Flowers | | Email Address Redacted | Email |
| Kelly Freney | | Email Address Redacted | Email |
| Kelly Jones | | Email Address Redacted | Email |
| kelly kammeraad | | Email Address Redacted | Email |
| Kelly Milfort | | Email Address Redacted | Email |
| Kelly Moran | | Email Address Redacted | Email |
| KELLY MORGAN | | Email Address Redacted | Email |
| kelly smith | | Email Address Redacted | Email |
| Kelly Teuta | | Email Address Redacted | Email |
| Kelly Vecchio LCSW | | Email Address Redacted | Email |
| Kelly Winston | | Email Address Redacted | Email |
| Kellys Automotive | | Email Address Redacted | Email |
| KELLYS CONSTRUCTION PROP MGMNT LLC | | Email Address Redacted | Email |
| Kels Beauty | | Email Address Redacted | Email |
| KELSBARBERING, LLC | | Email Address Redacted | Email |
| Kelsea M Williams | | Email Address Redacted | Email |
| Kelsey Benton | | Email Address Redacted | Email |
| Kelsey L Jones | | Email Address Redacted | Email |
| Kelsey Senchisen | | Email Address Redacted | Email |
| KELVIN A VELOZ | | Email Address Redacted | Email |
| Kelvin Adams | | Email Address Redacted | Email |
| Kelvin Collins | | Email Address Redacted | Email |
| KELVIN FENTON | | Email Address Redacted | Email |
| Kelvin Jackson | | Email Address Redacted | Email |
| Kelvin McDowell | | Email Address Redacted | Email |
| KELVIN MCDOWELL | Address Redacted | | First Class Mail |
| Kelvin Mitcham | | Email Address Redacted | Email |
| Kelvin V Pham | | Email Address Redacted | Email |
| KelvinSutton | | Email Address Redacted | Email |
| Kelvisha Saidy | | Email Address Redacted | Email |
| Kemal Kocak | | Email Address Redacted | Email |
| KEMETRIA MURPHY | | Email Address Redacted | Email |
| kemmesha dodds | | Email Address Redacted | Email |
| Kenandria McCord | | Email Address Redacted | Email |
| Kendal J Gillard | | Email Address Redacted | Email |
| Kendall Carter | | Email Address Redacted | Email |
| Kendall Laday | | Email Address Redacted | Email |
| Kendall McGriff | | Email Address Redacted | Email |
| KENDALL ROUSER | | Email Address Redacted | Email |
| Kendez Sanders | | Email Address Redacted | Email |
| Kendez Sanders | | Email Address Redacted | Email |
| Kendira Hamilton | | Email Address Redacted | Email |
| KENDOR INTERNATIONAL, LLC | | Email Address Redacted | Email |
| kendra brown | | Email Address Redacted | Email |
| kendra simms | | Email Address Redacted | Email |
| Kendria Davis | | Email Address Redacted | Email |
| Kendric Smith | | Email Address Redacted | Email |
| KENDRICK POLK | | Email Address Redacted | Email |
| kendrick thomas | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kendricka L Joseph | | Email Address Redacted | Email |
| Keneja K Dunn | | Email Address Redacted | Email |
| KENESHA SMITH | | Email Address Redacted | Email |
| Kenia Williams | | Email Address Redacted | Email |
| Kenisha Johnson | | Email Address Redacted | Email |
| Kenisha S Brown | | Email Address Redacted | Email |
| Kenisha Wooden | | Email Address Redacted | Email |
| Kentria Eagans | | Email Address Redacted | Email |
| Kennedy Jackson | | Email Address Redacted | Email |
| Kenner joseph | | Email Address Redacted | Email |
| KENNETH A EMBRACK | | Email Address Redacted | Email |
| KENNETH COLLINS | | Email Address Redacted | Email |
| Kenneth E. Lamb Sr. | | Email Address Redacted | Email |
| Kenneth Glass | | Email Address Redacted | Email |
| Kenneth Graham | | Email Address Redacted | Email |
| Kenneth Hamilton | | Email Address Redacted | Email |
| KENNETH HUDSON | | Email Address Redacted | Email |
| KENNETH JONES | | Email Address Redacted | Email |
| Kenneth Lusk | | Email Address Redacted | Email |
| Kenneth McClellan | | Email Address Redacted | Email |
| KENNETH MCCOY | | Email Address Redacted | Email |
| KENNETH MCCOY | Address Redacted | | First Class Mail |
| Kenneth Phillips | | Email Address Redacted | Email |
| Kenneth Rhodes | | Email Address Redacted | Email |
| Kenneth Scarabaggio | | Email Address Redacted | Email |
| Kenneth Scott | | Email Address Redacted | Email |
| Kenneth Sims | | Email Address Redacted | Email |
| Kenneth Taylor | | Email Address Redacted | Email |
| KENNETH VENTURES LLC | | Email Address Redacted | Email |
| Kenneth wade | | Email Address Redacted | Email |
| Kennith | | Email Address Redacted | Email |
| kennith mcfarlin | | Email Address Redacted | Email |
| Kenny Allen | | Email Address Redacted | Email |
| KENNY D TRAN | | Email Address Redacted | Email |
| Kenny Hackworth | | Email Address Redacted | Email |
| Kenny Plouff | | Email Address Redacted | Email |
| Kenric Green | | Email Address Redacted | Email |
| Kenson Vilce | | Email Address Redacted | Email |
| KENSON VILCE | Address Redacted | | First Class Mail |
| Kent Stansfield | | Email Address Redacted | Email |
| Kentonnya Howard | | Email Address Redacted | Email |
| Kentoria Clay | | Email Address Redacted | Email |
| Kentrel Williams | | Email Address Redacted | Email |
| KENY BREA | | Email Address Redacted | Email |
| KENY EUGENE | | Email Address Redacted | Email |
| Kenya Davis | | Email Address Redacted | Email |
| Kenya Latimore | | Email Address Redacted | Email |
| Kenya Shirley | | Email Address Redacted | Email |
| Kenyata Coakley | | Email Address Redacted | Email |
| Kenyata Coakley Sr | | Email Address Redacted | Email |
| Kenyater Miller | | Email Address Redacted | Email |
| KENYATICE SHAW | | Email Address Redacted | Email |
| Kenyatta Algee | | Email Address Redacted | Email |
| Kenzel Washington | | Email Address Redacted | Email |
| Keon Ball | | Email Address Redacted | Email |
| Keona Jones | | Email Address Redacted | Email |
| KEONIA DENISE WILLIAMS | | Email Address Redacted | Email |
| Keonna Gatewood | | Email Address Redacted | Email |
| Keonte Gardiner | | Email Address Redacted | Email |
| Keris Got Your Piece LLC | | Email Address Redacted | Email |
| KERMAAN CUMMINGS | | Email Address Redacted | Email |
| KERN TREES LLC | | Email Address Redacted | Email |
| Kermny Paredes | | Email Address Redacted | Email |
| KERON MCKEENZIE | | Email Address Redacted | Email |
| Kerra Glass | | Email Address Redacted | Email |
| kerreshe dailey | | Email Address Redacted | Email |
| KERRET ANTHONY WRIGHT | | Email Address Redacted | Email |
| KERRICK BRYE | | Email Address Redacted | Email |
| KERRISSA MURRY | | Email Address Redacted | Email |
| Kerry Grier | | Email Address Redacted | Email |
| Kerry Pemberton | | Email Address Redacted | Email |
| Kervin L. Ball Jr | | Email Address Redacted | Email |
| Kesha Kimble | | Email Address Redacted | Email |
| Keshaun Calloway | | Email Address Redacted | Email |
| KESHAUN MAURICE STEVENS | | Email Address Redacted | Email |
| KESHAWNA TRIPLETT | | Email Address Redacted | Email |
| KESHIA THOMAS | | Email Address Redacted | Email |
| Keslin Joseph | | Email Address Redacted | Email |
| KETANIE LOUIS | | Email Address Redacted | Email |
| Ketari Cole | | Email Address Redacted | Email |
| Kethan Todd | | Email Address Redacted | Email |
| ketline oscar | | Email Address Redacted | Email |
| Ketly Beauty Services | | Email Address Redacted | Email |
| Keturah Hardy | | Email Address Redacted | Email |
| keturah white | | Email Address Redacted | Email |
| Keundra Sylvester | | Email Address Redacted | Email |
| KEVIN A FLOWERS | | Email Address Redacted | Email |
| Kevin Allard | | Email Address Redacted | Email |
| Kevin Ball | | Email Address Redacted | Email |
| Kevin Basile | | Email Address Redacted | Email |
| Kevin Benefield | | Email Address Redacted | Email |
| Kevin Bryan | | Email Address Redacted | Email |
| KEVIN BUTLER | | Email Address Redacted | Email |
| KEVIN CAMPBELL | | Email Address Redacted | Email |
| kevin campos | | Email Address Redacted | Email |
| Kevin Cisnero Cordoves | | Email Address Redacted | Email |
| KEVIN CISNERO CORDOVES | Address Redacted | | First Class Mail |
| KEVIN DALLAS | | Email Address Redacted | Email |
| Kevin Edmondson | | Email Address Redacted | Email |
| Kevin Edward's Swift | | Email Address Redacted | Email |
| KEVIN EUGENE | | Email Address Redacted | Email |
| Kevin Fluker | | Email Address Redacted | Email |
| Kevin Freeman | | Email Address Redacted | Email |
| KEVIN GRAY JR | | Email Address Redacted | Email |
| Kevin Hines | | Email Address Redacted | Email |
| Kevin Hogue | | Email Address Redacted | Email |
| Kevin House SR | | Email Address Redacted | Email |
| Kevin Hudson | | Email Address Redacted | Email |
| Kevin Mikel | | Email Address Redacted | Email |
| Kevin Pham | | Email Address Redacted | Email |
| Kevin Rivadeneyra | | Email Address Redacted | Email |
| KEVIN SCOT GRAY SR | | Email Address Redacted | Email |
| Kevin Stewart | | Email Address Redacted | Email |
| KEVIN STONE & GRANITE LLC | | Email Address Redacted | Email |
| KEVIN TORO | | Email Address Redacted | Email |
| Kevin William McGlinchey | | Email Address Redacted | Email |
| Kevin Yancy | | Email Address Redacted | Email |
| Kevin Young | | Email Address Redacted | Email |
| kevinique Turner | | Email Address Redacted | Email |
| KEVINS KITCHEN, LLC | | Email Address Redacted | Email |
| kevis eastman | | Email Address Redacted | Email |
| Kevonz Kickz | | Email Address Redacted | Email |
| Kevor McKenzie | | Email Address Redacted | Email |
| Kewana Page | | Email Address Redacted | Email |
| Keya Capers | | Email Address Redacted | Email |
| KEYANA BLACKNELL | | Email Address Redacted | Email |
| Keyanna Mcfarlane | | Email Address Redacted | Email |
| Keyca's Hair Factory | | Email Address Redacted | Email |
| KEYONCE COLLECTION | | Email Address Redacted | Email |
| KEYONDRA LOVE | | Email Address Redacted | Email |
| Keys 2 Success | | Email Address Redacted | Email |
| Keyumbra Bailey | | Email Address Redacted | Email |
| Keywonna floyd | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| KGZ, Incorporated | | Email Address Redacted | Email |
| KH Global Investments, Inc. | | Email Address Redacted | Email |
| Khabeer Salaam | | Email Address Redacted | Email |
| Khadar M Hassan | | Email Address Redacted | Email |
| khadijah Gandy | | Email Address Redacted | Email |
| Khadijah Williams | | Email Address Redacted | Email |
| Khadijah's Braiding Studio | | Email Address Redacted | Email |
| KHADIM JAWNEH | | Email Address Redacted | Email |
| Khalea Williams | | Email Address Redacted | Email |
| Khaled Khatib | | Email Address Redacted | Email |
| Khali Chatmon | | Email Address Redacted | Email |
| Khali Houseal | | Email Address Redacted | Email |
| Khaliah Archie | | Email Address Redacted | Email |
| KHALIAH RIKARD | | Email Address Redacted | Email |
| Khalid Anwer Enterprises | | Email Address Redacted | Email |
| Khalid Aziz | | Email Address Redacted | Email |
| KHALIL M SALMAN | | Email Address Redacted | Email |
| KHALILAH MUHAMMAD | | Email Address Redacted | Email |
| Khalil Baker | | Email Address Redacted | Email |
| Khalyl Kelly | | Email Address Redacted | Email |
| KHANDAKER MORSHED | | Email Address Redacted | Email |
| KHANH DUY AU | | Email Address Redacted | Email |
| Khanh Pham | | Email Address Redacted | Email |
| Khanh pham | | Email Address Redacted | Email |
| Kharon Rayford | | Email Address Redacted | Email |
| Khary Simmons | | Email Address Redacted | Email |
| Khau Young | | Email Address Redacted | Email |
| Khemship | | Email Address Redacted | Email |
| KHLOES EXPRESS LLC | | Email Address Redacted | Email |
| Khoa nguyen | | Email Address Redacted | Email |
| Khoa Nguyen | | Email Address Redacted | Email |
| Khoi Suan Pau | | Email Address Redacted | Email |
| Khourtney Tremble | | Email Address Redacted | Email |
| Khuong Quach | | Email Address Redacted | Email |
| Kiana Brown | | Email Address Redacted | Email |
| KIANA CARTER | | Email Address Redacted | Email |
| Kiana Johnson | | Email Address Redacted | Email |
| Kiana Street | | Email Address Redacted | Email |
| KIANA STREET | Address Redacted | | First Class Mail |
| KIANNA LI BYNUM | | Email Address Redacted | Email |
| Kiante Robertson | | Email Address Redacted | Email |
| Kiara Brady | | Email Address Redacted | Email |
| Kiara Coleman | | Email Address Redacted | Email |
| Kiara Dennis | | Email Address Redacted | Email |
| kiara harris | | Email Address Redacted | Email |
| KIARA HARRIS | Address Redacted | | First Class Mail |
| Kiara Penn | | Email Address Redacted | Email |
| Kiara Ranshaw | | Email Address Redacted | Email |
| Kiara Rodriguez | | Email Address Redacted | Email |
| Kiara Thomas | | Email Address Redacted | Email |
| Kibwana Wright | | Email Address Redacted | Email |
| Kickpush, LLC | | Email Address Redacted | Email |
| Kid Fresh Clothing | | Email Address Redacted | Email |
| Kids Choice Inc | | Email Address Redacted | Email |
| Kidz City LLC | | Email Address Redacted | Email |
| Kiea Fuller | | Email Address Redacted | Email |
| Kieran Patrick | | Email Address Redacted | Email |
| KIERA'S CLOSET TREATS | | Email Address Redacted | Email |
| KIERRA FULLER | | Email Address Redacted | Email |
| Kierra Wilcox | | Email Address Redacted | Email |
| Kiersten Waters | | Email Address Redacted | Email |
| Kiery Reeves | | Email Address Redacted | Email |
| Kikelomo Awotona | | Email Address Redacted | Email |
| Kildare Construction Consultants LLC | | Email Address Redacted | Email |
| KILIMANJARO TRUCKING | | Email Address Redacted | Email |
| KILLER CUNLIFFE LLC | | Email Address Redacted | Email |
| KIM & KIM LLC | | Email Address Redacted | Email |
| Kim A Bullock, M.D., J.D., P.C. | | Email Address Redacted | Email |
| Kim Ferguson | | Email Address Redacted | Email |
| KIM L TRUONG | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nicoli | | Email Address Redacted | Email |
| KIM NUTS FARMING | | Email Address Redacted | Email |
| Kimberlin Burrell | | Email Address Redacted | Email |
| Kimberly A Sikorski | | Email Address Redacted | Email |
| Kimberly and The World Insurance | | Email Address Redacted | Email |
| Kimberly Baisden | | Email Address Redacted | Email |
| KIMBERLY BOWEN | | Email Address Redacted | Email |
| Kimberly Bratton | | Email Address Redacted | Email |
| Kimberly Brown | | Email Address Redacted | Email |
| kimberly caten | | Email Address Redacted | Email |
| Kimberly Dees | | Email Address Redacted | Email |
| KIMBERLY DIXON | | Email Address Redacted | Email |
| KIMBERLY EVANS | | Email Address Redacted | Email |
| Kimberly Grant | | Email Address Redacted | Email |
| Kimberly Hancock | | Email Address Redacted | Email |
| KIMBERLY HIXON | | Email Address Redacted | Email |
| Kimberly Howard | | Email Address Redacted | Email |
| Kimberly Kelly | | Email Address Redacted | Email |
| Kimberly Kinkead | | Email Address Redacted | Email |
| Kimberly Laughter | | Email Address Redacted | Email |
| Kimberly Lockett | | Email Address Redacted | Email |
| Kimberly Maclin | | Email Address Redacted | Email |
| Kimberly McEntire | | Email Address Redacted | Email |
| Kimberly Moore McCormick | | Email Address Redacted | Email |
| Kimberly Moss | | Email Address Redacted | Email |
| kimberly parker | | Email Address Redacted | Email |
| Kimberly parker | | Email Address Redacted | Email |
| Kimberly Powe | | Email Address Redacted | Email |
| KIMBERLY S WILLIAMS | | Email Address Redacted | Email |
| KIMBERLY SMITH | | Email Address Redacted | Email |
| KIMBERLY SMITH | Address Redacted | | First Class Mail |
| KIMBERLY STERLING | | Email Address Redacted | Email |
| Kimberly Street Daniels | | Email Address Redacted | Email |
| Kimberly Taylor | | Email Address Redacted | Email |
| Kimberly Todd | | Email Address Redacted | Email |
| Kimberly Turner | | Email Address Redacted | Email |
| Kimberly Williams | | Email Address Redacted | Email |
| kimberly wilson | | Email Address Redacted | Email |
| Kimberlys Hair Care | | Email Address Redacted | Email |
| Kimbesha Campbell | | Email Address Redacted | Email |
| KIMESHA MONICA MORRIS | | Email Address Redacted | Email |
| Kimeshia Thompson Sims | | Email Address Redacted | Email |
| KIMIKO LANE | | Email Address Redacted | Email |
| KIMNGOC CAO | | Email Address Redacted | Email |
| Kimothy Modican | | Email Address Redacted | Email |
| Kimothy Wilson Jr | | Email Address Redacted | Email |
| KIMS DENTAL LAB INC | | Email Address Redacted | Email |
| KIMS PERSONAL CARE | | Email Address Redacted | Email |
| KIM-VI INC | | Email Address Redacted | Email |
| Kimyarde Hartfield | | Email Address Redacted | Email |
| Kin mo tsou | | Email Address Redacted | Email |
| Kincheloe Investments | | Email Address Redacted | Email |
| Kinder Kare | | Email Address Redacted | Email |
| Kindra Bryant | | Email Address Redacted | Email |
| King Judah Logistics LLC | | Email Address Redacted | Email |
| KING NUTS LLC | | Email Address Redacted | Email |
| KING NUTS LLC | 7019 EDGEMERE TERRACE | PALM BEACH GARDNES, FL 33410 | First Class Mail |
| king of bling | | Email Address Redacted | Email |
| KING SECURITY AND INVESTIGATION | | Email Address Redacted | Email |
| King Terrell | | Email Address Redacted | Email |
| King lut transport inc | | Email Address Redacted | Email |
| King ZayZay Sportzwear | | Email Address Redacted | Email |
| KINGDOM GODDESS | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| KINGDOM LEARNING CENTER | | | | Email Address Redacted | Email |
| Kingen Apple | | | | Email Address Redacted | Email |
| Kings Outdoor Services & Investments LLC | | | | Email Address Redacted | Email |
| Kings Survival Electric, LLC | | | | Email Address Redacted | Email |
| King's Welding | | | | Email Address Redacted | Email |
| KingsFinancialSolutions | | | | Email Address Redacted | Email |
| Kinikia Weathersby | | | | Email Address Redacted | Email |
| Kinte Jones | | | | Email Address Redacted | Email |
| Kira N Igbowu | | | | Email Address Redacted | Email |
| kirby evans | | | | Email Address Redacted | Email |
| Kireinys Torres | | | | Email Address Redacted | Email |
| KIRENIA BATISTA | | | | Email Address Redacted | Email |
| KIRK ANDRE HASSOCK | | | | Email Address Redacted | Email |
| Kirk E. Matthews | | | | Email Address Redacted | Email |
| Kirk Home Group, Llc | | | | Email Address Redacted | Email |
| KIRPA INC | | | | Email Address Redacted | Email |
| Kisha Clark | | | | Email Address Redacted | Email |
| kishana Mighty | | | | Email Address Redacted | Email |
| Kitchen Bully | | | | Email Address Redacted | Email |
| Kittaneh Finfish | | | | Email Address Redacted | Email |
| KITTANEH FINFISH | Address Redacted | | | | First Class Mail |
| Kitty Lundan Productions Inc | | | | Email Address Redacted | Email |
| Kitwain Harrington | | | | Email Address Redacted | Email |
| Kiya Bates | | | | Email Address Redacted | Email |
| Kiyuana Obie | | | | Email Address Redacted | Email |
| Kizz Me Kollection | | | | Email Address Redacted | Email |
| Kizzy Jackson | | | | Email Address Redacted | Email |
| KJ Electronics Inc. | | | | Email Address Redacted | Email |
| Kjs Nails | | | | Email Address Redacted | Email |
| kjS SOUTHERN CUISINE | | | | Email Address Redacted | Email |
| Kjuan K Lee | | | | Email Address Redacted | Email |
| KK Davis LLC | | | | Email Address Redacted | Email |
| KK FLOWERS LLC | | | | Email Address Redacted | Email |
| KK PEA FARM | | | | Email Address Redacted | Email |
| Klarice Ghazarian | | | | Email Address Redacted | Email |
| Klarity Coach LLC | | | | Email Address Redacted | Email |
| Klark Kent | | | | Email Address Redacted | Email |
| Klassic Kuts Studio LLC | | | | Email Address Redacted | Email |
| Klassique LLC | | | | Email Address Redacted | Email |
| Klear By KC | | | | Email Address Redacted | Email |
| kleber asphalt | | | | Email Address Redacted | Email |
| KLEBER ASPHALT | Address Redacted | | | | First Class Mail |
| Kleinschmit Soya LLC | | | | Email Address Redacted | Email |
| Klesius Home Tudor | | | | Email Address Redacted | Email |
| Klinnikka Malone | | | | Email Address Redacted | Email |
| KLLT Enterprise | | | | Email Address Redacted | Email |
| Klotz Co Auto, LLC | | | | Email Address Redacted | Email |
| Kloudblue LLC | | | | Email Address Redacted | Email |
| Klowning Klothing LLC | | | | Email Address Redacted | Email |
| klub kings | | | | Email Address Redacted | Email |
| KM Balloons, Inc. | | | | Email Address Redacted | Email |
| KMS Investment Group LLC | | | | Email Address Redacted | Email |
| KMW AND ASSOCIATES LLC | | | | Email Address Redacted | Email |
| Knauer Service | | | | Email Address Redacted | Email |
| Knight Kustoms | | | | Email Address Redacted | Email |
| Knightingale Express LLC | | | | Email Address Redacted | Email |
| KNL7 CORP | | | | Email Address Redacted | Email |
| KNOWLEDGE ACADEMY PRESCHOOL LLC | | | | Email Address Redacted | Email |
| Knowles Financial Services | | | | Email Address Redacted | Email |
| Knox Cleaning | | | | Email Address Redacted | Email |
| KNYTHE RHYDAH TRANSPORT | | | | Email Address Redacted | Email |
| Koa Beauty Market | | | | Email Address Redacted | Email |
| Kobe Monk | | | | Email Address Redacted | Email |
| Kobina K Essandoh | | | | Email Address Redacted | Email |
| KOFI KWARTENG | | | | Email Address Redacted | Email |
| kokoworldworldluxuryhair,inc | | | | Email Address Redacted | Email |
| Kolasi Education Center Inc | | | | Email Address Redacted | Email |
| Koldr Apparel | | | | Email Address Redacted | Email |
| Kolesnikov Smart Service LLC | | | | Email Address Redacted | Email |
| KOLT A OKEEFE | | | | Email Address Redacted | Email |
| Komeko Knight | | | | Email Address Redacted | Email |
| Komfort Keepers | | | | Email Address Redacted | Email |
| KONNEK THE DOTS MANAGEMENT | | | | Email Address Redacted | Email |
| Konstantin Turchinskii | | | | Email Address Redacted | Email |
| Konstantine kandelaki | | | | Email Address Redacted | Email |
| KONTINA V. CLARK | | | | Email Address Redacted | Email |
| kool kid PJ Venture LLC | | | | Email Address Redacted | Email |
| Korey Kelley | | | | Email Address Redacted | Email |
| Korey Willis | | | | Email Address Redacted | Email |
| Korie Cox | | | | Email Address Redacted | Email |
| KOS Cleaning Solutions LLC | | | | Email Address Redacted | Email |
| KOS CLEANING SOLUTIONS LLC | 3574 RIDGECREST DR | POWDER SPRINGS, GA 30127 | | | First Class Mail |
| KOS DIVA FLOWER INC | | | | Email Address Redacted | Email |
| KOS DIVA FLOWER INC | 1077 WILLIS AVE | ALBERTSON, NY 11507 | ALBERTSON NY 11507 | | First Class Mail |
| Kotam electronics ll | | | | Email Address Redacted | Email |
| KOTE-IT LLC | | | | Email Address Redacted | Email |
| KOUAKOU KOFFI EPSE MALAN | | | | Email Address Redacted | Email |
| KOUNTRY KITCHEN | | | | Email Address Redacted | Email |
| KOWALSKI HARDWOOD FLOORING | | | | Email Address Redacted | Email |
| Kowana Shields Home Child Care | | | | Email Address Redacted | Email |
| Kp clothing | | | | Email Address Redacted | Email |
| Krastsu Glavthcev | | | | Email Address Redacted | Email |
| Kreations With Klass | | | | Email Address Redacted | Email |
| KRENSY PEREZ | | | | Email Address Redacted | Email |
| KREYOL WA | | | | Email Address Redacted | Email |
| Kris and Makeup | | | | Email Address Redacted | Email |
| Kristal Hardy | | | | Email Address Redacted | Email |
| Kristee Reese | | | | Email Address Redacted | Email |
| KRISTEN ANIMAL PRODUCTION LLC | | | | Email Address Redacted | Email |
| Kristen Keller | | | | Email Address Redacted | Email |
| KRISTEN SALON | | | | Email Address Redacted | Email |
| Kristen Williams | | | | Email Address Redacted | Email |
| Kristen Young | | | | Email Address Redacted | Email |
| Kristi Bowling | | | | Email Address Redacted | Email |
| Kristi Carter | | | | Email Address Redacted | Email |
| KRISTI L ROBINSON | | | | Email Address Redacted | Email |
| Kristi Wardlaw | | | | Email Address Redacted | Email |
| Kristiana Bailey | | | | Email Address Redacted | Email |
| Kristie Higgins | | | | Email Address Redacted | Email |
| Kristie Prims | | | | Email Address Redacted | Email |
| Kristie Watkins | | | | Email Address Redacted | Email |
| Kristin lennon | | | | Email Address Redacted | Email |
| KRISTINA MILAN | | | | Email Address Redacted | Email |
| Kristina Simmons | | | | Email Address Redacted | Email |
| Kristine Ashley Cox | | | | Email Address Redacted | Email |
| Kristine Kopp | | | | Email Address Redacted | Email |
| Kristine Stern | | | | Email Address Redacted | Email |
| Kristy Altamira | | | | Email Address Redacted | Email |
| Kristy Edmond | | | | Email Address Redacted | Email |
| Kristy Marshall | | | | Email Address Redacted | Email |
| krisztina paloczi | | | | Email Address Redacted | Email |
| Kruusn Quilt Designs | | | | Email Address Redacted | Email |
| Krystal Dennis | | | | Email Address Redacted | Email |
| Krystal Rodriguez | | | | Email Address Redacted | Email |
| Krystle Wright | | | | Email Address Redacted | Email |
| KS Premier Eventz | | | | Email Address Redacted | Email |
| ksk construction llc | | | | Email Address Redacted | Email |
| KT & T Cleaning LLC | | | | Email Address Redacted | Email |
| ktwgroupinc | | | | Email Address Redacted | Email |
| KUDUS DESBELE | | | | Email Address Redacted | Email |
| Kueen's Glam Beauty Factory | | | | Email Address Redacted | Email |
| Kurs Auto Shakur Jurden | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kurstin Hines | | Email Address Redacted | Email |
| Kurstin Roe Photography LLC | | Email Address Redacted | Email |
| Kurt Nagel | | Email Address Redacted | Email |
| kushionz llc | | Email Address Redacted | Email |
| Kuttin Korners | | Email Address Redacted | Email |
| KUTTIN KORNERS | Address Redacted | | First Class Mail |
| KUTTING EDGE LAWN SERVICE | | Email Address Redacted | Email |
| Kuttubek Dzhanybekov | | Email Address Redacted | Email |
| KWA ENTERPRISE LLC | | Email Address Redacted | Email |
| Kwajalein Neal | | Email Address Redacted | Email |
| Kwaku Walker | | Email Address Redacted | Email |
| KWAME CRUMP | | Email Address Redacted | Email |
| KWAME MANU | | Email Address Redacted | Email |
| KWINTON GRAY | | Email Address Redacted | Email |
| KYANA WILLIAMS | | Email Address Redacted | Email |
| Kyanna Caison | | Email Address Redacted | Email |
| Kyer Bonner | | Email Address Redacted | Email |
| Kylah Smith | | Email Address Redacted | Email |
| Kyle Fuentes | | Email Address Redacted | Email |
| Kym Lee | | Email Address Redacted | Email |
| Kymberly Starr & Assoc, LLC | | Email Address Redacted | Email |
| Kymm Barnett-Smith | | Email Address Redacted | Email |
| Kynarrious James | | Email Address Redacted | Email |
| Kyndra Bowen | | Email Address Redacted | Email |
| KYNISHA GREEN | | Email Address Redacted | Email |
| Kyonna Jackson | | Email Address Redacted | Email |
| Kyron Daniels | | Email Address Redacted | Email |
| Kysha E. Vernon | | Email Address Redacted | Email |
| KYSHAWNDA LEGREE | | Email Address Redacted | Email |
| Kyvonte Hubbard | | Email Address Redacted | Email |
| L & R BARBERS | | Email Address Redacted | Email |
| L & S Investors | | Email Address Redacted | Email |
| L A FREIGHT | | Email Address Redacted | Email |
| L Davis Consulting | | Email Address Redacted | Email |
| L&J Trucking | | Email Address Redacted | Email |
| L&L A.V.S Services | | Email Address Redacted | Email |
| L&L Consulting | | Email Address Redacted | Email |
| L&L Empire | | Email Address Redacted | Email |
| L. Phillips & Associates, Inc. | | Email Address Redacted | Email |
| L.B. Fashion & Apparel | | Email Address Redacted | Email |
| L.C. Nails | | Email Address Redacted | Email |
| L.N. Diesel Specialist | | Email Address Redacted | Email |
| LA DIVINE CARE | | Email Address Redacted | Email |
| LA FUENTE FOOD CENTER INC | | Email Address Redacted | Email |
| La Iglesia en Johnson Ferry Inc | | Email Address Redacted | Email |
| LA ISLA BAR INC II | | Email Address Redacted | Email |
| La Mexicana Grocery Inc. | | Email Address Redacted | Email |
| LA MIRAJ LLC | | Email Address Redacted | Email |
| LA MORENA WEASTERN WEAR | | Email Address Redacted | Email |
| LA NUEVA PIZARILLO GROCERY INC | | Email Address Redacted | Email |
| La Queetha Mouton | | Email Address Redacted | Email |
| label nyc LLC | | Email Address Redacted | Email |
| Labos's Fruit Cups & More | | Email Address Redacted | Email |
| LAC ACCOUNTING PLLC | | Email Address Redacted | Email |
| lacashia renaud | | Email Address Redacted | Email |
| Lace &Love Weddings and Events | | Email Address Redacted | Email |
| Lacelle Gibson | | Email Address Redacted | Email |
| Lacey Diesel Repair Service | | Email Address Redacted | Email |
| Lachandra Fannin | | Email Address Redacted | Email |
| Lachele Franks | | Email Address Redacted | Email |
| LaCherrie Callaway | | Email Address Redacted | Email |
| Lacine Doumbia | | Email Address Redacted | Email |
| LaCola's LLC | | Email Address Redacted | Email |
| Lacreata Edwards | | Email Address Redacted | Email |
| Lacresha Woods | | Email Address Redacted | Email |
| Lacretia Moore | | Email Address Redacted | Email |
| lacumba franklin | | Email Address Redacted | Email |
| lacumba franklin Jr | | Email Address Redacted | Email |
| LADAINE | | Email Address Redacted | Email |
| Ladarious Booker | | Email Address Redacted | Email |
| Ladel Garron | | Email Address Redacted | Email |
| LaDonna Bates | | Email Address Redacted | Email |
| LaDonna Harris | | Email Address Redacted | Email |
| LaDonna Nelson | | Email Address Redacted | Email |
| Ladovia Washington | | Email Address Redacted | Email |
| Lady Luck Enterprises LLC | | Email Address Redacted | Email |
| Lady Newmans Kitchen | | Email Address Redacted | Email |
| Lafamilia Tour LLC | | Email Address Redacted | Email |
| Lafittes Seafood LLC | | Email Address Redacted | Email |
| Lafonda Rouse | | Email Address Redacted | Email |
| lafoniant holdings llc | | Email Address Redacted | Email |
| LAGEORGIA HOOD | | Email Address Redacted | Email |
| Laika Sanchez | | Email Address Redacted | Email |
| Lailah Cunningham | | Email Address Redacted | Email |
| Lajada Wilkins | | Email Address Redacted | Email |
| LaJuan Woodard | | Email Address Redacted | Email |
| LaKasha Teixeira | | Email Address Redacted | Email |
| LAKE TRUCKING LINES INC | | Email Address Redacted | Email |
| LaKea Banks-English | | Email Address Redacted | Email |
| Lakeecia Thomas | | Email Address Redacted | Email |
| Lakeina Monique Triplett | | Email Address Redacted | Email |
| Lakeisha Anderson | | Email Address Redacted | Email |
| Lakeisha Jackson | | Email Address Redacted | Email |
| LAKEISHA JONES | | Email Address Redacted | Email |
| Lakeitha Lawhorn | | Email Address Redacted | Email |
| LaKenya Benton | | Email Address Redacted | Email |
| Lakesha Coleman | | Email Address Redacted | Email |
| Lakesha Morgan | | Email Address Redacted | Email |
| lakesha richardson | | Email Address Redacted | Email |
| LAKESHIA HERRING | | Email Address Redacted | Email |
| Lakeshia Johnson | | Email Address Redacted | Email |
| Lakesiah Branch | | Email Address Redacted | Email |
| Laketta callaham | | Email Address Redacted | Email |
| Lakewood Park Investments Inc | | Email Address Redacted | Email |
| LAKEYSHA LYNWOOD | | Email Address Redacted | Email |
| Laksha | | Email Address Redacted | Email |
| Lakisha Gardner | | Email Address Redacted | Email |
| Lakisha Green | | Email Address Redacted | Email |
| LAKITA GOSS | | Email Address Redacted | Email |
| LAKITASCOTT | | Email Address Redacted | Email |
| Lala Land Creations | | Email Address Redacted | Email |
| LALAA Bella Boutique, Inc | | Email Address Redacted | Email |
| Lalien, LLC | | Email Address Redacted | Email |
| Lam Le | | Email Address Redacted | Email |
| LAMARCO WILCOX MEN OF BALANCE INC | | Email Address Redacted | Email |
| LAMARCUS GRAVES | | Email Address Redacted | Email |
| Lamaura Hill | | Email Address Redacted | Email |
| Lamb Visionary Enterprise LLC | | Email Address Redacted | Email |
| Lambert Real Estate | | Email Address Redacted | Email |
| Lameithia McCray | | Email Address Redacted | Email |
| Lamesha Vanarsdale | | Email Address Redacted | Email |
| Lametria Dorsey Key | | Email Address Redacted | Email |
| Lamon Eichelberger | | Email Address Redacted | Email |
| Lamonte Trappier | | Email Address Redacted | Email |
| Lamontre Williams | | Email Address Redacted | Email |
| LaMorris's A/C Repair | | Email Address Redacted | Email |
| LAMUEL JOHNSON | | Email Address Redacted | Email |
| LAN HOANG | | Email Address Redacted | Email |
| lan thi le | | Email Address Redacted | Email |
| Lanation Entertainment | | Email Address Redacted | Email |
| Lance J Bordes | | Email Address Redacted | Email |
| Lance Kelley | | Email Address Redacted | Email |
| Lance L Robertson | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lance Miller | | | | Email Address Redacted | Email |
| Lance Varner | | | | Email Address Redacted | Email |
| landjina louigenor | | | | Email Address Redacted | Email |
| Landry H Hooks | | | | Email Address Redacted | Email |
| Landscape by Design LLC | | | | Email Address Redacted | Email |
| Landscaping Service | | | | Email Address Redacted | Email |
| Land-Tek | | | | Email Address Redacted | Email |
| Lane Change Transportation Services Inc. | | | | Email Address Redacted | Email |
| Lane Six Entertainment | | | | Email Address Redacted | Email |
| LANE SIX ENTERTAINMENT | 154 ROCK HILL RD | CLIFTON, NJ 7013 | Clifton NJ 7013 | | First Class Mail |
| Laneel D Land | | | | Email Address Redacted | Email |
| LANELLE DAVIS | | | | Email Address Redacted | Email |
| Lanesha gary | | | | Email Address Redacted | Email |
| Lantra Owens | | | | Email Address Redacted | Email |
| lap tran | | | | Email Address Redacted | Email |
| lap tran | | | | Email Address Redacted | Email |
| LAP V NGUYEN | | | | Email Address Redacted | Email |
| LAPEIRA & ASSOCIATES LLC | | | | Email Address Redacted | Email |
| Laporchia Dolet | | | | Email Address Redacted | Email |
| Laporsche Harris | | | | Email Address Redacted | Email |
| Lapreciousius martin | | | | Email Address Redacted | Email |
| LaQeavia Jones | | | | Email Address Redacted | Email |
| Laquane stroud | | | | Email Address Redacted | Email |
| Laquanta Brooks | | | | Email Address Redacted | Email |
| LaQuanta Drayton | | | | Email Address Redacted | Email |
| Laquincha Massey | | | | Email Address Redacted | Email |
| Laquetta yelder | | | | Email Address Redacted | Email |
| LAQUIL WALKER | | | | Email Address Redacted | Email |
| LAQUISHA EVANS | | | | Email Address Redacted | Email |
| LARA BRITO | | | | Email Address Redacted | Email |
| LARA BRITO | Address Redacted | | | | First Class Mail |
| Lareese Murphy | | | | Email Address Redacted | Email |
| LARENZIA BURNS | | | | Email Address Redacted | Email |
| Laressa Foy | | | | Email Address Redacted | Email |
| LaRhonda Reed Townsend | | | | Email Address Redacted | Email |
| Larinda Dennis | | | | Email Address Redacted | Email |
| Laritza Torres | | | | Email Address Redacted | Email |
| Laronda Hicks | | | | Email Address Redacted | Email |
| Laronica Davis | | | | Email Address Redacted | Email |
| Larriett Boykin Conner | | | | Email Address Redacted | Email |
| Larry Buckalew | | | | Email Address Redacted | Email |
| Larry James's LLC | | | | Email Address Redacted | Email |
| Larry Perrine | | | | Email Address Redacted | Email |
| LARRY PERRINE | Address Redacted | | | | First Class Mail |
| Larry Sproveri plumbing & Heating | | | | Email Address Redacted | Email |
| LASAMI ABDULLAH | | | | Email Address Redacted | Email |
| Lasekus Worthen | | | | Email Address Redacted | Email |
| Lashanda Jean | | | | Email Address Redacted | Email |
| Lashanequa Williams | | | | Email Address Redacted | Email |
| Lashauna Burks | | | | Email Address Redacted | Email |
| Lashauna Johnson | | | | Email Address Redacted | Email |
| Lashauna Polite | | | | Email Address Redacted | Email |
| Lashaundra Stansel | | | | Email Address Redacted | Email |
| lashawn hunter | | | | Email Address Redacted | Email |
| LASHAWN JONES | | | | Email Address Redacted | Email |
| Lashawn McNeil | | | | Email Address Redacted | Email |
| lashawn rainer | | | | Email Address Redacted | Email |
| Lashawn Tucker | | | | Email Address Redacted | Email |
| Lashawna Simmons | | | | Email Address Redacted | Email |
| lashawnda day | | | | Email Address Redacted | Email |
| LaShel Harris | | | | Email Address Redacted | Email |
| LaShelle Adams | | | | Email Address Redacted | Email |
| Lashes & Bundles Inc | | | | Email Address Redacted | Email |
| LASHES BY SCOTT | | | | Email Address Redacted | Email |
| Lashikas Tax Services | | | | Email Address Redacted | Email |
| Lashonda Moss | | | | Email Address Redacted | Email |
| LASHONNIE RANDOLPH | | | | Email Address Redacted | Email |
| Lashonta Odom | | | | Email Address Redacted | Email |
| Lashun Taylor | | | | Email Address Redacted | Email |
| LaShundra Holt | | | | Email Address Redacted | Email |
| Lashunn Harper | | | | Email Address Redacted | Email |
| Last Cance Stable, LLC | | | | Email Address Redacted | Email |
| Lasunya Beckham | | | | Email Address Redacted | Email |
| Laswandra Graydon | | | | Email Address Redacted | Email |
| LASZLO ELLIOTT INC | | | | Email Address Redacted | Email |
| Latangia Humphrey | | | | Email Address Redacted | Email |
| LaTanya August | | | | Email Address Redacted | Email |
| Latanya Frazier | | | | Email Address Redacted | Email |
| Latanya hill | | | | Email Address Redacted | Email |
| Latanya Nichols | | | | Email Address Redacted | Email |
| Latasha Byears | | | | Email Address Redacted | Email |
| Latasha Caruthers | | | | Email Address Redacted | Email |
| Latasha Lewis | | | | Email Address Redacted | Email |
| Latasha Moore | | | | Email Address Redacted | Email |
| Latasha Morehouse | | | | Email Address Redacted | Email |
| LATASHA STARKS | | | | Email Address Redacted | Email |
| LATASHA WALKER | | | | Email Address Redacted | Email |
| Latasha Washington | | | | Email Address Redacted | Email |
| Latasha Williams | | | | Email Address Redacted | Email |
| Latasha Woods | | | | Email Address Redacted | Email |
| Latashia Johnson | | | | Email Address Redacted | Email |
| LaTashia West | | | | Email Address Redacted | Email |
| LaTasia Lewis | | | | Email Address Redacted | Email |
| LATASIA LEWIS | Address Redacted | | | | First Class Mail |
| Latecia May | | | | Email Address Redacted | Email |
| LATEEF UDDIN HASAN MOHAMMED | | | | Email Address Redacted | Email |
| LaTerria Pettigrew | | | | Email Address Redacted | Email |
| Latesa Booker Cox | | | | Email Address Redacted | Email |
| LaTesha Williams | | | | Email Address Redacted | Email |
| LATESHA WILLIAMS | Address Redacted | | | | First Class Mail |
| LaTia Jackson | | | | Email Address Redacted | Email |
| Laticea's Learning Lab | | | | Email Address Redacted | Email |
| Laticia Jackson | | | | Email Address Redacted | Email |
| Latifah Banks | | | | Email Address Redacted | Email |
| Latifur Rehman | | | | Email Address Redacted | Email |
| Latika Lewis | | | | Email Address Redacted | Email |
| Latino Meat & Produce Inc. | | | | Email Address Redacted | Email |
| Latisha Causey | | | | Email Address Redacted | Email |
| Latisha King | | | | Email Address Redacted | Email |
| Latisha Ratliff | | | | Email Address Redacted | Email |
| Latisha Russell | | | | Email Address Redacted | Email |
| Latisha Smith | | | | Email Address Redacted | Email |
| Latisha Vassel | | | | Email Address Redacted | Email |
| Latosha Evans | | | | Email Address Redacted | Email |
| Latoia Wimberly | | | | Email Address Redacted | Email |
| Latonia Leverette | | | | Email Address Redacted | Email |
| Latonya Duffey | | | | Email Address Redacted | Email |
| LATONYA DUFFEY | Address Redacted | | | | First Class Mail |
| Latonya Thomas | | | | Email Address Redacted | Email |
| Latonya Wimbush Milton | | | | Email Address Redacted | Email |
| LATONYA WIMBUSH MILTON | Address Redacted | | | | First Class Mail |
| Latoria Jenkins | | | | Email Address Redacted | Email |
| Latosha Goodson | | | | Email Address Redacted | Email |
| LaTosha Lawrence | | | | Email Address Redacted | Email |
| Latosha N Crowe | | | | Email Address Redacted | Email |
| Latosha Washington | | | | Email Address Redacted | Email |
| Latoya Benton | | | | Email Address Redacted | Email |
| LATOYA BONNER | | | | Email Address Redacted | Email |
| Latoya Bradley | | | | Email Address Redacted | Email |
| LATOYA BROWN | | | | Email Address Redacted | Email |
| Latoya Coleman | | | | Email Address Redacted | Email |
| LaToya Farr | | | | Email Address Redacted | Email |
| Latoya Gaines | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Latoya Gilmore | | | | Email Address Redacted | Email |
| Latoya Hughes | | | | Email Address Redacted | Email |
| Latoya Isom | | | | Email Address Redacted | Email |
| latoya nuness | | | | Email Address Redacted | Email |
| LaToya Oliver | | | | Email Address Redacted | Email |
| Latoya Shilow | | | | Email Address Redacted | Email |
| Latoya Smith | | | | Email Address Redacted | Email |
| Latoya Stephens | | | | Email Address Redacted | Email |
| Latoya Waters | | | | Email Address Redacted | Email |
| Latoya Whitfield | | | | Email Address Redacted | Email |
| LatoyaMorris | | | | Email Address Redacted | Email |
| Latrailla Young | | | | Email Address Redacted | Email |
| Latrash Thompson | | | | Email Address Redacted | Email |
| Latravius Walker | | | | Email Address Redacted | Email |
| latrena reeves | | | | Email Address Redacted | Email |
| Latrice Dunn | | | | Email Address Redacted | Email |
| latricia jones-sample | | | | Email Address Redacted | Email |
| Latricia Watkins | | | | Email Address Redacted | Email |
| Latriece Bonner | | | | Email Address Redacted | Email |
| LATRINA WILLIAMS | | | | Email Address Redacted | Email |
| Latrina Wyatt | | | | Email Address Redacted | Email |
| Latrivia Martin | | | | Email Address Redacted | Email |
| Laura B | | | | Email Address Redacted | Email |
| Laura Balque | | | | Email Address Redacted | Email |
| Laura Conn | | | | Email Address Redacted | Email |
| Laura Estrada | | | | Email Address Redacted | Email |
| LAURA FLORA EXPANSION | | | | Email Address Redacted | Email |
| LAURA FLORA EXPANSION | Address Redacted | | | | First Class Mail |
| Laura Gonzalez | | | | Email Address Redacted | Email |
| lAURA ORTIZ | | | | Email Address Redacted | Email |
| Laura Serrano | | | | Email Address Redacted | Email |
| laura suarez | | | | Email Address Redacted | Email |
| Lauren N Pichardo | | | | Email Address Redacted | Email |
| LAUREN PASSWATERS | | | | Email Address Redacted | Email |
| Lauren Rall | | | | Email Address Redacted | Email |
| Lauren Rathel | | | | Email Address Redacted | Email |
| Laurence C Andrews | | | | Email Address Redacted | Email |
| Laurence Olivier | | | | Email Address Redacted | Email |
| LaurenRickman | | | | Email Address Redacted | Email |
| Laurent Jean | | | | Email Address Redacted | Email |
| Laurent Lawson | | | | Email Address Redacted | Email |
| Laurentian LLC | | | | Email Address Redacted | Email |
| Laurie Babb | | | | Email Address Redacted | Email |
| LAURYN MIGNOTT | | | | Email Address Redacted | Email |
| Lavece Davis | | | | Email Address Redacted | Email |
| Lavelle Entity LLC | | | | Email Address Redacted | Email |
| Lavena Anderson | | | | Email Address Redacted | Email |
| Lavern Lamar | | | | Email Address Redacted | Email |
| Laverne Reeves | | | | Email Address Redacted | Email |
| Lavish Boutique | | | | Email Address Redacted | Email |
| Lavish Cleaning Service | | | | Email Address Redacted | Email |
| LAVSHA MOORE | | | | Email Address Redacted | Email |
| Lavon Edwards | | | | Email Address Redacted | Email |
| LAW OFFICE OF ANDREW F ROWOLD | | | | Email Address Redacted | Email |
| LAW OFFICE OF ESAYAS GEBREKIDAN | | | | Email Address Redacted | Email |
| Law Offices of Gordon S. Brown | | | | Email Address Redacted | Email |
| LaWanda Gilmore | | | | Email Address Redacted | Email |
| Lawn And Order | | | | Email Address Redacted | Email |
| Lawn plus | | | | Email Address Redacted | Email |
| LAWNS DONE RIGHT | | | | Email Address Redacted | Email |
| Lawreeshia Neal | | | | Email Address Redacted | Email |
| Lawrence Brown | | | | Email Address Redacted | Email |
| lawrence d lazar | | | | Email Address Redacted | Email |
| Lawrence Goods | | | | Email Address Redacted | Email |
| LAWRENCE PATTERSON | | | | Email Address Redacted | Email |
| LAWRENCE VU | | | | Email Address Redacted | Email |
| LAWRENCYACARAWAY | | | | Email Address Redacted | Email |
| LAWSONS TRANSPORTATION SERVICES LLC | | | | Email Address Redacted | Email |
| Laylonni Keys | | | | Email Address Redacted | Email |
| Layra Valdes | | | | Email Address Redacted | Email |
| Lazara A Rodriguez | | | | Email Address Redacted | Email |
| LAZARA RUIZ MARTINEZ | | | | Email Address Redacted | Email |
| lazaro borrego barrios | | | | Email Address Redacted | Email |
| LAZARO CHRISTIAN ALVAREZ FERNADEZ | | | | Email Address Redacted | Email |
| LAZARO ELLEONDO | | | | Email Address Redacted | Email |
| LAZARO FORET | | | | Email Address Redacted | Email |
| LAZARO J HERRERA CARDENAS | | | | Email Address Redacted | Email |
| LAZARO RIVERA | | | | Email Address Redacted | Email |
| LAZARO SANTANA YLLOBRE | | | | Email Address Redacted | Email |
| Lazy Moe's Inc | | | | Email Address Redacted | Email |
| LB SAINTS FOOD STORE CORPORATION | | | | Email Address Redacted | Email |
| LC & W TRUCKING INC. | | | | Email Address Redacted | Email |
| LCICS | | | | Email Address Redacted | Email |
| LDM logistics llc | | | | Email Address Redacted | Email |
| Le and Le Holding | | | | Email Address Redacted | Email |
| LE NGUYEN | | | | Email Address Redacted | Email |
| LE NGUYEN | | | | Email Address Redacted | Email |
| LE NORC SEAFOOD | | | | Email Address Redacted | Email |
| Lea Ballast | | | | Email Address Redacted | Email |
| LEAH HERNANDEZ | | | | Email Address Redacted | Email |
| Leah Owens | | | | Email Address Redacted | Email |
| Leah Strickland | | | | Email Address Redacted | Email |
| Leah Yarbrough | | | | Email Address Redacted | Email |
| Lean On Me Productions | | | | Email Address Redacted | Email |
| LEANDRO RAMIREZ TORRES | | | | Email Address Redacted | Email |
| LEANDYS FLEITAS GUTIERREZ | | | | Email Address Redacted | Email |
| LeBron Thrasher | | | | Email Address Redacted | Email |
| Lecar Johnson | | | | Email Address Redacted | Email |
| LEDYS LEGRA GARCIA | | | | Email Address Redacted | Email |
| Lee Collis Taylor | | | | Email Address Redacted | Email |
| Lee Davis Consulting | | | | Email Address Redacted | Email |
| Lee Mungaro Faith Filled Forex | | | | Email Address Redacted | Email |
| Lee Nails | | | | Email Address Redacted | Email |
| Lee Thomas | | | | Email Address Redacted | Email |
| LEEANA DAWN TRUCKING | | | | Email Address Redacted | Email |
| Leeann Johns | | | | Email Address Redacted | Email |
| Leem Financial Company | | | | Email Address Redacted | Email |
| Lee's Tops Cleaner | | | | Email Address Redacted | Email |
| Legachi Andrea Nkwocha | | | | Email Address Redacted | Email |
| Legacy Bid Master LLC | | | | Email Address Redacted | Email |
| Legacy Builders 34 | | | | Email Address Redacted | Email |
| LEGACY COMMUNITY OUTREACH LLC | | | | Email Address Redacted | Email |
| Legacy M&A Advisors | | | | Email Address Redacted | Email |
| Legacy Publishers | | | | Email Address Redacted | Email |
| Legacy Real Estate, LLC | | | | Email Address Redacted | Email |
| Legal Tax Planners | | | | Email Address Redacted | Email |
| Legend Enterprises LLC | | | | Email Address Redacted | Email |
| legend transport inc | | | | Email Address Redacted | Email |
| legends before legends sports & entertainment | | | | Email Address Redacted | Email |
| legit tax prep | | | | Email Address Redacted | Email |
| LEIBA SOLOMON | | | | Email Address Redacted | Email |
| LEIGNANY PEREZ AGUILA | | | | Email Address Redacted | Email |
| LEIFIS LLANES | | | | Email Address Redacted | Email |
| Leigh Clark | | | | Email Address Redacted | Email |
| Leila Nguyen | | | | Email Address Redacted | Email |
| LEILIN CERDA | | | | Email Address Redacted | Email |
| LEINZ FABIO RENE | | | | Email Address Redacted | Email |
| Leirys sanchez | | | | Email Address Redacted | Email |
| Leiva Sales Cars Broker & Transports Corp. | | | | Email Address Redacted | Email |
| Lekedrth Curry Jr. | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| LeKicha Woods | | | | Email Address Redacted | Email |
| LeKim LLC | | | | Email Address Redacted | Email |
| Leland Mangrum | | | | Email Address Redacted | Email |
| Lemario Jones | | | | Email Address Redacted | Email |
| Lemia Young | | | | Email Address Redacted | Email |
| Lemont Jaynes | | | | Email Address Redacted | Email |
| LEMUEL WITHERSPOON | | | | Email Address Redacted | Email |
| Lena Hatten Miller | | | | Email Address Redacted | Email |
| Lena Smith | | | | Email Address Redacted | Email |
| Lendistry S&LC, LLC | Attn: Legal Dept | 777 S. Alameda Street, 2nd FL | Los Angeles, CA 90021 | | First Class Mail |
| LENEAR HARRIS | | | | Email Address Redacted | Email |
| Lenesia Dinkins LLC | | | | Email Address Redacted | Email |
| LENIA DIAZ DIAZ | | | | Email Address Redacted | Email |
| Lenin A Castillo | | | | Email Address Redacted | Email |
| Lenin antonio santos severino | | | | Email Address Redacted | Email |
| LENIN N GONZALEZ | | | | Email Address Redacted | Email |
| Lenora Jackson | | | | Email Address Redacted | Email |
| Lenora Randle | | | | Email Address Redacted | Email |
| LENS RICARDI FAUSTIN | | | | Email Address Redacted | Email |
| Leo Freire Music LLC | | | | Email Address Redacted | Email |
| LEO NG ENTERPRISE | | | | Email Address Redacted | Email |
| Leobel Gonzalez | | | | Email Address Redacted | Email |
| Leodan J Luaces Abreu | | | | Email Address Redacted | Email |
| Leon Devonte Tiamfook | | | | Email Address Redacted | Email |
| Leon Montana | | | | Email Address Redacted | Email |
| Leon Richardson | | | | Email Address Redacted | Email |
| Leon White | | | | Email Address Redacted | Email |
| Leonard Chery | | | | Email Address Redacted | Email |
| Leonard Goudy | | | | Email Address Redacted | Email |
| LEONARD L LEWIS | | | | Email Address Redacted | Email |
| Leonard Mitchell | | | | Email Address Redacted | Email |
| LEONARDO ABRAHANTE | | | | Email Address Redacted | Email |
| Leonardo altamirano | | | | Email Address Redacted | Email |
| LEONARDO BETANCOURT | | | | Email Address Redacted | Email |
| LEONARDO GONZALEZ VICENTE | | | | Email Address Redacted | Email |
| Leonardo Moran | | | | Email Address Redacted | Email |
| Leonardo Morel Nunez | | | | Email Address Redacted | Email |
| Leonardo Mujica | | | | Email Address Redacted | Email |
| Leonardo Newton | | | | Email Address Redacted | Email |
| Leonda Morris | | | | Email Address Redacted | Email |
| Leonel Antonio Garcia Bello | | | | Email Address Redacted | Email |
| LEONEL LEON | | | | Email Address Redacted | Email |
| Leonel Ponce | | | | Email Address Redacted | Email |
| LEONIDAS FERNANDEZ | | | | Email Address Redacted | Email |
| LEONTRA GOODMAN | | | | Email Address Redacted | Email |
| LEOPOLDO VILLALBA | | | | Email Address Redacted | Email |
| LEOPOLDO Y ARIAS TRAVIESO | | | | Email Address Redacted | Email |
| LEO'S BEEF LLC | | | | Email Address Redacted | Email |
| LEO'S TOUCH TAMPA INC | | | | Email Address Redacted | Email |
| Lequan thornton | | | | Email Address Redacted | Email |
| Lequesia Rhymes | | | | Email Address Redacted | Email |
| Leron Street | | | | Email Address Redacted | Email |
| Leroy Bowles | | | | Email Address Redacted | Email |
| LEROY CENTRAL RETAIL | | | | Email Address Redacted | Email |
| Leroy Johnson | | | | Email Address Redacted | Email |
| Leroya Ashley | | | | Email Address Redacted | Email |
| Leshas Couture | | | | Email Address Redacted | Email |
| Leshonda Nelson | | | | Email Address Redacted | Email |
| Leslie Wilkins | | | | Email Address Redacted | Email |
| Leslie Banks | | | | Email Address Redacted | Email |
| Leslie K. Hudson | | | | Email Address Redacted | Email |
| LESLIE LOWMAN | | | | Email Address Redacted | Email |
| Leslie Maxey | | | | Email Address Redacted | Email |
| Leslie Siebert | | | | Email Address Redacted | Email |
| Leslie Thompson | | | | Email Address Redacted | Email |
| Leslie's Cleaning Service | | | | Email Address Redacted | Email |
| LESLY RR SHOES INC | | | | Email Address Redacted | Email |
| Lester Tax and Accounting Firm LLC | | | | Email Address Redacted | Email |
| LESYAINE ARMAS ARMAS | | | | Email Address Redacted | Email |
| LETICIA HERNANDEZ | | | | Email Address Redacted | Email |
| leticia joseph | | | | Email Address Redacted | Email |
| Letrale Vann | | | | Email Address Redacted | Email |
| Lets Get It Trucking | | | | Email Address Redacted | Email |
| Lets Go Moving Co LLC | | | | Email Address Redacted | Email |
| Lets Keep It Moving | | | | Email Address Redacted | Email |
| LET'S TRAVEL CORP. | | | | Email Address Redacted | Email |
| LETTIEMASHAUM MACK SALON & SPA LLC | | | | Email Address Redacted | Email |
| LETTUCE FIELD | | | | Email Address Redacted | Email |
| LETTUCE FIELD | Address Redacted | | | | First Class Mail |
| LeValley Group LLC | | | | Email Address Redacted | Email |
| Lavelle C. Kimble III | | | | Email Address Redacted | Email |
| Levenski Nelson | | | | Email Address Redacted | Email |
| Leverette Consulting, LLC | | | | Email Address Redacted | Email |
| Levinsky Williams | | | | Email Address Redacted | Email |
| Levon Carey | | | | Email Address Redacted | Email |
| Levy Nine Incorporated | | | | Email Address Redacted | Email |
| lewis financial services llc | | | | Email Address Redacted | Email |
| Lex Braids | | | | Email Address Redacted | Email |
| Lex Chadelis | | | | Email Address Redacted | Email |
| Lex Entertainment | | | | Email Address Redacted | Email |
| LEX KINGS, LLC | | | | Email Address Redacted | Email |
| LEXIMAY ANDREA OSORIO | | | | Email Address Redacted | Email |
| Lexus Former | | | | Email Address Redacted | Email |
| Lexus Rucker | | | | Email Address Redacted | Email |
| LEYA GASHAYE | | | | Email Address Redacted | Email |
| Leyanit Hernandez Ercia | | | | Email Address Redacted | Email |
| LFZ Orchard Operations, Inc. | | | | Email Address Redacted | Email |
| LG REF LLC | | | | Email Address Redacted | Email |
| LG Technical Services | | | | Email Address Redacted | Email |
| Li Fei Loh | | | | Email Address Redacted | Email |
| liam moore associates | | | | Email Address Redacted | Email |
| Lian Lo Corporation | | | | Email Address Redacted | Email |
| Lianet | | | | Email Address Redacted | Email |
| LIANNET FERRER RODRIGUEZ | | | | Email Address Redacted | Email |
| Liannis Martinez | | | | Email Address Redacted | Email |
| LIATEESHA PAYNE | | | | Email Address Redacted | Email |
| Liban Botan | | | | Email Address Redacted | Email |
| LIBERATED MANAGMENT COMPANY | | | | Email Address Redacted | Email |
| Liberty Event and Party Rentals LLC | | | | Email Address Redacted | Email |
| LIDIA ALVAREZ | | | | Email Address Redacted | Email |
| LIDIA ERRANOVA | | | | Email Address Redacted | Email |
| Lidia H. Arias | | | | Email Address Redacted | Email |
| LIDIA WEREDA | | | | Email Address Redacted | Email |
| LIDIERQUIS PEREZ | | | | Email Address Redacted | Email |
| LIDMARK HOME RENOVATION INC | | | | Email Address Redacted | Email |
| Lieberman Hakes | | | | Email Address Redacted | Email |
| LIEBERMAN HAKES | Address Redacted | | | | First Class Mail |
| Liem Nguyen | | | | Email Address Redacted | Email |
| LIEMS ALL BARLEY | | | | Email Address Redacted | Email |
| Lien Bich Van | | | | Email Address Redacted | Email |
| LIEN NGUYEN | | | | Email Address Redacted | Email |
| Lietzan Perez | | | | Email Address Redacted | Email |
| LIFE KEY FINANCIAL GROUP, INCORPORATED | | | | Email Address Redacted | Email |
| Lifetime Learners Athletics INC | | | | Email Address Redacted | Email |
| Lift | | | | Email Address Redacted | Email |
| Lightning Motors LLC | | | | Email Address Redacted | Email |
| LIKU X ZELEKE | | | | Email Address Redacted | Email |
| LIL ANGELZ MOBILE CAR WASH INC | | | | Email Address Redacted | Email |
| LILIAM RIOS | | | | Email Address Redacted | Email |
| Liliana Gonzalez | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| LILIANE SAINT HILAIRE HOME HEALTH CARE | | | Email Address Redacted | Email |
| LILIANE SAINT HILAIRE HOME HEALTH CARE | 241 SW BEDFORD ROAD | PORT ST LUCIE, FL 34953 | | First Class Mail |
| Lilian Griffin | | | Email Address Redacted | Email |
| Lillian Hudson | | | Email Address Redacted | Email |
| LILLIAN MITCHELL HARVEY | | | Email Address Redacted | Email |
| LILLIAN ROSE LAMBER | | | Email Address Redacted | Email |
| Lillian's Light and the Caring One Hundred | | | Email Address Redacted | Email |
| Lillie Batiste | | | Email Address Redacted | Email |
| Lillie E. Wilson | | | Email Address Redacted | Email |
| Lillie Sweat | | | Email Address Redacted | Email |
| Lillyem Pino | | | Email Address Redacted | Email |
| LILP LLC | | | Email Address Redacted | Email |
| LILY MENDOZA | | | Email Address Redacted | Email |
| Lily Sandwich INC | | | Email Address Redacted | Email |
| LILY SCOTT | | | Email Address Redacted | Email |
| LIMELIGHT STRATEGIES LLC | | | Email Address Redacted | Email |
| LINA BARROSO | | | Email Address Redacted | Email |
| LINA EMILE | | | Email Address Redacted | Email |
| Lina Wu | | | Email Address Redacted | Email |
| Lina's Food | | | Email Address Redacted | Email |
| Lincoln Motors Sales & Service, Inc. | | | Email Address Redacted | Email |
| Linda Abdo | | | Email Address Redacted | Email |
| Linda Ayun | | | Email Address Redacted | Email |
| Linda Chung | | | Email Address Redacted | Email |
| Linda Dickerson | | | Email Address Redacted | Email |
| linda ferguson | | | Email Address Redacted | Email |
| Linda Leeks | | | Email Address Redacted | Email |
| linda little | | | Email Address Redacted | Email |
| LINDA LOPEZ | | | Email Address Redacted | Email |
| Linda Redmon | | | Email Address Redacted | Email |
| Linda Robinson Hawkins | | | Email Address Redacted | Email |
| Linda Williams | | | Email Address Redacted | Email |
| LINDA'S CHERRY HILL | | | Email Address Redacted | Email |
| Lindsey Rourke | | | Email Address Redacted | Email |
| Lindsey Trisch | | | Email Address Redacted | Email |
| Linelle Anderson | | | Email Address Redacted | Email |
| Linh la | | | Email Address Redacted | Email |
| LINH N TRAN | | | Email Address Redacted | Email |
| LINH NGUYEN | | | Email Address Redacted | Email |
| LINH T PHAN | | | Email Address Redacted | Email |
| Linkong Sherman | | | Email Address Redacted | Email |
| LINNETTE FIELDS | | | Email Address Redacted | Email |
| Lins Asian Cuisine of Ke Inc | | | Email Address Redacted | Email |
| Linton McClin, III | | | Email Address Redacted | Email |
| LIONEL DONALD | | | Email Address Redacted | Email |
| Lionel Mansion Jr | | | Email Address Redacted | Email |
| Lionel Williams | | | Email Address Redacted | Email |
| Lion's Construction | | | Email Address Redacted | Email |
| LIOSBERT ALONSO | | | Email Address Redacted | Email |
| Lipa Berkowitz | | | Email Address Redacted | Email |
| lis a maulini | | | Email Address Redacted | Email |
| LISA BLACKNOLL HYCHE CONSTULTING | | | Email Address Redacted | Email |
| Lisa Bookkeeping & Tax Service | | | Email Address Redacted | Email |
| Lisa C Barr pear | | | Email Address Redacted | Email |
| Lisa dabney | | | Email Address Redacted | Email |
| Lisa Footer | | | Email Address Redacted | Email |
| Lisa Haywood | | | Email Address Redacted | Email |
| Lisa Head | | | Email Address Redacted | Email |
| Lisa Hyams | | | Email Address Redacted | Email |
| Lisa I Dunlap | | | Email Address Redacted | Email |
| LISA LEWIS ORCHARD | | | Email Address Redacted | Email |
| LISA M SANDERS | | | Email Address Redacted | Email |
| LISA MENDEZ | | | Email Address Redacted | Email |
| LISA NGUYEN | | | Email Address Redacted | Email |
| LISA NOCE | | | Email Address Redacted | Email |
| LISA PHAM | | | Email Address Redacted | Email |
| Lisa Schwartz | | | Email Address Redacted | Email |
| Lisa Scott Party Tender | | | Email Address Redacted | Email |
| Lisa Starkes | | | Email Address Redacted | Email |
| Lisa T. Collection Inc | | | Email Address Redacted | Email |
| Lisa Thomas | | | Email Address Redacted | Email |
| Lisa white | | | Email Address Redacted | Email |
| Lisa Wilhelm | | | Email Address Redacted | Email |
| Lisa Wilson | | | Email Address Redacted | Email |
| Lisa-Marie Duncan | | | Email Address Redacted | Email |
| LISBELY REGLA | | | Email Address Redacted | Email |
| LISBET MITCHELL | | | Email Address Redacted | Email |
| LISCIA LUSCIOUS LINGERIE | | | Email Address Redacted | Email |
| Lisesky Alba Nunez | | | Email Address Redacted | Email |
| LISET PORRERO | | | Email Address Redacted | Email |
| Lishawnna Binion | | | Email Address Redacted | Email |
| Lismarian bello | | | Email Address Redacted | Email |
| LISNET COLINA | | | Email Address Redacted | Email |
| LISSETTE DALAMA | | | Email Address Redacted | Email |
| lita fucella | | | Email Address Redacted | Email |
| lite Systems S.E., LLC | | | Email Address Redacted | Email |
| Litrina Clifton | | | Email Address Redacted | Email |
| Little Bits Day Care | | | Email Address Redacted | Email |
| Little Dino's USA inc | | | Email Address Redacted | Email |
| Little Feet Big Steps LLC | | | Email Address Redacted | Email |
| Little Miracles | | | Email Address Redacted | Email |
| little ones big ideas childcare | | | Email Address Redacted | Email |
| Little Piggie Entertainment LLC | | | Email Address Redacted | Email |
| Little Wise Family home Daycare | | | Email Address Redacted | Email |
| littleshwcreek llc | | | Email Address Redacted | Email |
| Litty Kit | | | Email Address Redacted | Email |
| Litzvanna D Valladares Justo | | | Email Address Redacted | Email |
| LITZVANNA D VALLADARES JUSTO | Address Redacted | | | First Class Mail |
| LIUBY MILIAN | | | Email Address Redacted | Email |
| liudmila gonzalez | | | Email Address Redacted | Email |
| Livan Espinoza Hurtado | | | Email Address Redacted | Email |
| LIVE ELITE FITNESS LLC | | | Email Address Redacted | Email |
| LIVING CHURCH OF GOD INC | | | Email Address Redacted | Email |
| livingmoments | | | Email Address Redacted | Email |
| Liynaaa Abdullah-muhammad | | | Email Address Redacted | Email |
| LIZETH RODRIGUEZ | | | Email Address Redacted | Email |
| LizjahnBrown | | | Email Address Redacted | Email |
| Lizz M Maldonado | | | Email Address Redacted | Email |
| LJ AGENCY INC. | | | Email Address Redacted | Email |
| lja 123 inc | | | Email Address Redacted | Email |
| lkr enterprises llc | | | Email Address Redacted | Email |
| LLERENA AUTO REPAIR CORP | | | Email Address Redacted | Email |
| LLILLIAM R CASTRO YGLESIAS | | | Email Address Redacted | Email |
| Llonatan Chavez Delfin | | | Email Address Redacted | Email |
| Lloyd Hyatt | | | Email Address Redacted | Email |
| Lloyd Hyatt Jr. | | | Email Address Redacted | Email |
| LMG Entertainment | | | Email Address Redacted | Email |
| LMS CLEANING SERVICE LLC | | | Email Address Redacted | Email |
| LNS Consulting LLC | | | Email Address Redacted | Email |
| LOAN LUU | | | Email Address Redacted | Email |
| LOANHUYNH | | | Email Address Redacted | Email |
| LOCKEDIN BUSINESS LLC | | | Email Address Redacted | Email |
| LOCSTYLEZ COMPANY | | | Email Address Redacted | Email |
| Logistics Delivery Services | | | Email Address Redacted | Email |
| LOI NGUYEN | | | Email Address Redacted | Email |
| Lolimar Bazan | | | Email Address Redacted | Email |
| Lolimar Silva Rojas | | | Email Address Redacted | Email |
| LOLITA SHIWDIN | | | Email Address Redacted | Email |
| Loma Harris | | | Email Address Redacted | Email |
| LONAISE ORELIEN | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| London Gallego | | | | Email Address Redacted | Email |
| London Touch | | | | Email Address Redacted | Email |
| Long Doan | | | | Email Address Redacted | Email |
| long kim huynh | | | | Email Address Redacted | Email |
| Long Tho Duc Le | | | | Email Address Redacted | Email |
| LONG TRAN | | | | Email Address Redacted | Email |
| LONGEVITY LOGISTICS INC | | | | Email Address Redacted | Email |
| Longwood shoe repair | | | | Email Address Redacted | Email |
| Lonnie Cross | | | | Email Address Redacted | Email |
| Lonnie Jordan | | | | Email Address Redacted | Email |
| Lonnie Mataska | | | | Email Address Redacted | Email |
| Lonnie P. Brooks | | | | Email Address Redacted | Email |
| Lonnie Turner | | | | Email Address Redacted | Email |
| Lopez Cleaning Services | | | | Email Address Redacted | Email |
| Lord Mars Bullies | | | | Email Address Redacted | Email |
| LORE HONORE | | | | Email Address Redacted | Email |
| LOREN CLAYTON | | | | Email Address Redacted | Email |
| LOREN MACKIE | | | | Email Address Redacted | Email |
| Lorenzo Brown | | | | Email Address Redacted | Email |
| Lorenzo Byrd | | | | Email Address Redacted | Email |
| LORENZO FRAZIER | | | | Email Address Redacted | Email |
| LORENZO MONSIVAIS | | | | Email Address Redacted | Email |
| Lorenzo Rondale Boon | | | | Email Address Redacted | Email |
| LORERMI GARCIA MIJARES | | | | Email Address Redacted | Email |
| LORETA URANIA | | | | Email Address Redacted | Email |
| Lori Jackson | | | | Email Address Redacted | Email |
| Lori Kelly | | | | Email Address Redacted | Email |
| Lori M Overton | | | | Email Address Redacted | Email |
| Lori Michele Ennis | | | | Email Address Redacted | Email |
| LORI WELLS | | | | Email Address Redacted | Email |
| Lorie Wigfall Woode | | | | Email Address Redacted | Email |
| Lorin J Guerra | | | | Email Address Redacted | Email |
| Lorin Payton | | | | Email Address Redacted | Email |
| Lorina N Coleman | | | | Email Address Redacted | Email |
| Lorraine farms enterprises llc | | | | Email Address Redacted | Email |
| LORRAINE SCRUGGS | | | | Email Address Redacted | Email |
| Lorraine Turner | | | | Email Address Redacted | Email |
| Lorren Allen | | | | Email Address Redacted | Email |
| LOS MOROCHOS GROCERY STORE INC | | | | Email Address Redacted | Email |
| LOS MORONTAS SUPERMARKET CORP | | | | Email Address Redacted | Email |
| Losseni Soumahoro | | | | Email Address Redacted | Email |
| LOU AND CHOO ENTERPRISE INC | | | | Email Address Redacted | Email |
| loud gallery llc | | | | Email Address Redacted | Email |
| Loudoun Innovation, LLC | | | | Email Address Redacted | Email |
| Louelle LLC | | | | Email Address Redacted | Email |
| Louis Forte | | | | Email Address Redacted | Email |
| Louis Grell | | | | Email Address Redacted | Email |
| Louis James Chaney | | | | Email Address Redacted | Email |
| LOUIS KAMGA FANKAM | | | | Email Address Redacted | Email |
| Louis louisinord | | | | Email Address Redacted | Email |
| LOUIS R LAROCHELLE | | | | Email Address Redacted | Email |
| Louis Samuels | | | | Email Address Redacted | Email |
| Louis Singleton | | | | Email Address Redacted | Email |
| Louise E Jean Louis Regis | | | | Email Address Redacted | Email |
| Lourdia beauty Hair and Cosmetic | | | | Email Address Redacted | Email |
| LOUSAI TRANSPORTATION INC | | | | Email Address Redacted | Email |
| LOVE & KINDNESS HOMECARE LLC | | | | Email Address Redacted | Email |
| LOVE STORY FILMS LLC | | | | Email Address Redacted | Email |
| LOVE2SLAYBOUTIQUE LLC | | | | Email Address Redacted | Email |
| Lovelight Healing | | | | Email Address Redacted | Email |
| Lovell Construction | | | | Email Address Redacted | Email |
| Lovell Houston | | | | Email Address Redacted | Email |
| LOVELY HOME HEALTH CARE ASSISTANCE | | | | Email Address Redacted | Email |
| Lovely Laraux | | | | Email Address Redacted | Email |
| LOVES PARTY RENTAL | | | | Email Address Redacted | Email |
| LOVETTA TRUCKING | | | | Email Address Redacted | Email |
| Loving Care Living Facility | | | | Email Address Redacted | Email |
| Loyalty Multiservices llc | | | | Email Address Redacted | Email |
| LP Consultants | | | | Email Address Redacted | Email |
| LPK Transportation | | | | Email Address Redacted | Email |
| LR container Transport Inc | | | | Email Address Redacted | Email |
| LR CONTAINER TRANSPORT INC | 9055 SW 27 AVE | MIAMI, FL 33165 | | | First Class Mail |
| LUAN TIRADOR | | | | Email Address Redacted | Email |
| Lubin Transportation | | | | Email Address Redacted | Email |
| Lucas Mitchell | | | | Email Address Redacted | Email |
| Lucas Roberts | | | | Email Address Redacted | Email |
| LUCAS SANTANA MACIAS | | | | Email Address Redacted | Email |
| Lucia Cabrera | | | | Email Address Redacted | Email |
| Luciano Gutierrez | | | | Email Address Redacted | Email |
| Lucie Moise | | | | Email Address Redacted | Email |
| Lucien George, Jr. | | | | Email Address Redacted | Email |
| LUCIENNE DABOUSE | | | | Email Address Redacted | Email |
| LUCILL HAIR BRAIDING | | | | Email Address Redacted | Email |
| Lucilo Alejandro Bonilla Ramirez | | | | Email Address Redacted | Email |
| Luckey Enterprises, LLC | | | | Email Address Redacted | Email |
| LUCKY MORNING LLC | | | | Email Address Redacted | Email |
| LUCNISE VERNOT | | | | Email Address Redacted | Email |
| Lucys tax services | | | | Email Address Redacted | Email |
| LUDMILA MACIAS MARTINEZ DE LA COTERA | | | | Email Address Redacted | Email |
| ludwidge pierre | | | | Email Address Redacted | Email |
| LUIDNY DAUPHIN RLT | | | | Email Address Redacted | Email |
| LUIS A CISNEROS | | | | Email Address Redacted | Email |
| LUIS A PENA ZAMORA | | | | Email Address Redacted | Email |
| Luis A. Aleman Mateo | | | | Email Address Redacted | Email |
| Luis A. Tavarez | | | | Email Address Redacted | Email |
| Luis Abrego | | | | Email Address Redacted | Email |
| LUIS ABREGO | Address Redacted | | | | First Class Mail |
| Luis acosta | | | | Email Address Redacted | Email |
| luis alarcon | | | | Email Address Redacted | Email |
| LUIS ALBERTO CUERVO | | | | Email Address Redacted | Email |
| Luis Algarra | | | | Email Address Redacted | Email |
| Luis Antonio Rodriguez | | | | Email Address Redacted | Email |
| Luis Camacho | | | | Email Address Redacted | Email |
| Luis Carrizales Jr | | | | Email Address Redacted | Email |
| luis corporan | | | | Email Address Redacted | Email |
| Luis Diaz | | | | Email Address Redacted | Email |
| LUIS E CABRERA MARTINEZ | | | | Email Address Redacted | Email |
| LUIS E JIMENEZ MAIZO | | | | Email Address Redacted | Email |
| LUIS E. GONZALEZ | | | | Email Address Redacted | Email |
| Luis Enrique Marinez Gonzales | | | | Email Address Redacted | Email |
| Luis Espinoza Dominguez | | | | Email Address Redacted | Email |
| LUIS F PICHARDO | | | | Email Address Redacted | Email |
| Luis Ferreyra | | | | Email Address Redacted | Email |
| LUIS FROMETA ALONSO | | | | Email Address Redacted | Email |
| LUIS GONZALEZ | | | | Email Address Redacted | Email |
| LUIS HERNANDEZ | | | | Email Address Redacted | Email |
| Luis Hernandez | | | | Email Address Redacted | Email |
| Luis J. Urbina | | | | Email Address Redacted | Email |
| LUIS LEAL MARTINEZ | | | | Email Address Redacted | Email |
| LUIS M BRITO | | | | Email Address Redacted | Email |
| Luis M Lago Cardenas | | | | Email Address Redacted | Email |
| LUIS M SUERO DURAN | | | | Email Address Redacted | Email |
| LUIS MACHADO | | | | Email Address Redacted | Email |
| Luis Manuel Urquiza | | | | Email Address Redacted | Email |
| Luis Miguel Sandoval | | | | Email Address Redacted | Email |
| LUIS PEREZ | | | | Email Address Redacted | Email |
| luis pierre | | | | Email Address Redacted | Email |
| LUIS PRIETO | | | | Email Address Redacted | Email |
| LUIS RIOS | | | | Email Address Redacted | Email |
| LUIS RIOS | | | | Email Address Redacted | Email |
| Luis Rosa | | | | Email Address Redacted | Email |
| Luis Somoza | | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| LUIS TRUJILLO | | | Email Address Redacted | Email |
| Luis Vega | | | Email Address Redacted | Email |
| Luisa Ruiz Brizo | | | Email Address Redacted | Email |
| LUISANDER GARCES | | | Email Address Redacted | Email |
| Luke T Moore | | | Email Address Redacted | Email |
| LUKUMON ADEKOYA | | | Email Address Redacted | Email |
| Lunar Media LLC | | | Email Address Redacted | Email |
| LUNAR MEDIA LLC | 28 MAY AVENUE | BROCKTON, MA 2301 | | First Class Mail |
| Lundi Lucknerson | | | Email Address Redacted | Email |
| LUO RU MEI | | | Email Address Redacted | Email |
| LUPEK Transportation, LLC | | | Email Address Redacted | Email |
| Lurenza Wesley-McGhee | | | Email Address Redacted | Email |
| lust Decor llc | | | Email Address Redacted | Email |
| LUTFI ERCAN | | | Email Address Redacted | Email |
| Luther Burgess | | | Email Address Redacted | Email |
| Luther Garland | | | Email Address Redacted | Email |
| Luther Hunter | | | Email Address Redacted | Email |
| Luther Lewis | | | Email Address Redacted | Email |
| Luther Page | | | Email Address Redacted | Email |
| Lutrica Lopez | | | Email Address Redacted | Email |
| Lux Auto LLC | | | Email Address Redacted | Email |
| LUX Baby LLC | | | Email Address Redacted | Email |
| luxe cleaning service | | | Email Address Redacted | Email |
| Luxe Rentals & Real Estate Inc | | | Email Address Redacted | Email |
| Luxerestoration | | | Email Address Redacted | Email |
| Luxury floors LLC | | | Email Address Redacted | Email |
| LUZ TUBERQUIA | | | Email Address Redacted | Email |
| LUZ TUBERQUIA | Address Redacted | | | First Class Mail |
| LUZ VAZQUEZ | | | Email Address Redacted | Email |
| Luzelena | | | Email Address Redacted | Email |
| Lvon Havelow | | | Email Address Redacted | Email |
| LVP MAINTENANCE SERVICES LLC | | | Email Address Redacted | Email |
| LW FINANCIAL SERVICES | | | Email Address Redacted | Email |
| Lydell Williams | | | Email Address Redacted | Email |
| Lydia Youngblood | | | Email Address Redacted | Email |
| lyfe concierge llc | | | Email Address Redacted | Email |
| LYNDON SMITH II | | | Email Address Redacted | Email |
| Lyndsey Indig | | | Email Address Redacted | Email |
| Lynelle Jacque | | | Email Address Redacted | Email |
| Lynks Wireless Services LLC | | | Email Address Redacted | Email |
| Lynn Alty | | | Email Address Redacted | Email |
| LYNN LE | | | Email Address Redacted | Email |
| Lynn le | | | Email Address Redacted | Email |
| Lynn Roberts Enterprise | | | Email Address Redacted | Email |
| Lynwood Holmes | | | Email Address Redacted | Email |
| Lyric Boyd | | | Email Address Redacted | Email |
| Lyric Coleman | | | Email Address Redacted | Email |
| M & D Freight Transport LLC | | | Email Address Redacted | Email |
| M & H Trans | | | Email Address Redacted | Email |
| M N J S Enterprises | | | Email Address Redacted | Email |
| M.Q.BRO SERVICES LLC | | | Email Address Redacted | Email |
| M R JOhnson LLC | | | Email Address Redacted | Email |
| M Verdecchio LLC | | | Email Address Redacted | Email |
| M&A MEDICAL SERVICES, INC. | | | Email Address Redacted | Email |
| M&D electrical contractor and service | | | Email Address Redacted | Email |
| M&J Interior Design | | | Email Address Redacted | Email |
| M&M Bayard Auto | | | Email Address Redacted | Email |
| M&M Global Enterprises inc. | | | Email Address Redacted | Email |
| m&s logistic transportation llc | | | Email Address Redacted | Email |
| M&S Schwartz Enterprises LLC | | | Email Address Redacted | Email |
| M. Welsh & Associates, LLC | | | Email Address Redacted | Email |
| M.R HOMECARE SERVICES | | | Email Address Redacted | Email |
| Ma Del Rosario Rosales | | | Email Address Redacted | Email |
| MAAME-KISSIWAH ADJEI | | | Email Address Redacted | Email |
| Maat Holdings | | | Email Address Redacted | Email |
| MAAT HOLDINGS | Address Redacted | | | First Class Mail |
| MABEL DANSO | | | Email Address Redacted | Email |
| MACECILA INSURANCE | | | Email Address Redacted | Email |
| Macielle Herrera | | | Email Address Redacted | Email |
| Mack Audena | | | Email Address Redacted | Email |
| MACK MUSIC MANAGEMENT | | | Email Address Redacted | Email |
| Mackile Saint Fleur | | | Email Address Redacted | Email |
| MACLY JACQUET | | | Email Address Redacted | Email |
| Macyury rodriguez | | | Email Address Redacted | Email |
| MADE MY BED LLC | | | Email Address Redacted | Email |
| Made With Love | | | Email Address Redacted | Email |
| Madeline Correa | | | Email Address Redacted | Email |
| MADELIA INNOCENT | | | Email Address Redacted | Email |
| Madhatters Realty Inc | | | Email Address Redacted | Email |
| MADISON ALABAMA SCHOOL OF REAL ESTATE | | | Email Address Redacted | Email |
| Madison Alliance for Black Economic Empowerment Inc. | | | Email Address Redacted | Email |
| Madison Freight, LLC | | | Email Address Redacted | Email |
| Mae Johnson | | | Email Address Redacted | Email |
| maekel gonzalez | | | Email Address Redacted | Email |
| Maes Management LLC | | | Email Address Redacted | Email |
| Magali Rodriguez | | | Email Address Redacted | Email |
| Magaly Ochoa Cruz | | | Email Address Redacted | Email |
| imagenta davis | | | Email Address Redacted | Email |
| Magpies Income Tax | | | Email Address Redacted | Email |
| Magic Cuts Barbershop | | | Email Address Redacted | Email |
| MAGIC R LLC | | | Email Address Redacted | Email |
| Magic Stitches | | | Email Address Redacted | Email |
| MAGIKAL LIVING SERVICES INC | | | Email Address Redacted | Email |
| Magnusoft Holdings LLC | | | Email Address Redacted | Email |
| Magnificent Management LLC | | | Email Address Redacted | Email |
| Magnitas | | | Email Address Redacted | Email |
| Magnus Jones | | | Email Address Redacted | Email |
| Maguire Hearse Rent | | | Email Address Redacted | Email |
| Magz Management LLC | | | Email Address Redacted | Email |
| MAHA M SALEM | | | Email Address Redacted | Email |
| Mahad Kulmie | | | Email Address Redacted | Email |
| MAHAMA AND CO ENTERPRISES LTD LLC | | | Email Address Redacted | Email |
| Mahamed Abu munye | | | Email Address Redacted | Email |
| Mahamud Mahamud | | | Email Address Redacted | Email |
| Mahboob khan | | | Email Address Redacted | Email |
| MAHINAMIHEEMA LLC | | | Email Address Redacted | Email |
| Mahtlab Khalil | | | Email Address Redacted | Email |
| Mahmood Balawna | | | Email Address Redacted | Email |
| Mahmoud Enterprise | | | Email Address Redacted | Email |
| Mahoganey Swain | | | Email Address Redacted | Email |
| Mahogany 531 | | | Email Address Redacted | Email |
| Mahogany Bryan | | | Email Address Redacted | Email |
| MAHOGANY DOOR PROPERTIES | | | Email Address Redacted | Email |
| mahogany fitness | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Thanh Pham | | | Email Address Redacted | Email |
| Maia Marshall | | | Email Address Redacted | Email |
| Maidenys Martinez | | | Email Address Redacted | Email |
| MAIRA A LINARES | | | Email Address Redacted | Email |
| MAIREL BANOS | | | Email Address Redacted | Email |
| mairelys echeverria | | | Email Address Redacted | Email |
| MAIRIM GOZALEZ | | | Email Address Redacted | Email |
| MAISBEL Y DELGADO | | | Email Address Redacted | Email |
| maite elsa chaviano | | | Email Address Redacted | Email |
| maiyeli tibisay | | | Email Address Redacted | Email |
| Maiyell Perez Garcia | | | Email Address Redacted | Email |
| Majestic Extensions | | | Email Address Redacted | Email |
| MAJIC INVESTMENTS & PROPERTY SOLUTIONS, LLC | | | Email Address Redacted | Email |
| major cuts inc | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Major Express Trucking | | Email Address Redacted | Email |
| Major Exteriors | | Email Address Redacted | Email |
| major industries llc | | Email Address Redacted | Email |
| Major Lee's Hair and Skin | | Email Address Redacted | Email |
| Mak distributors inc | | Email Address Redacted | Email |
| Makala Ethridge | | Email Address Redacted | Email |
| Make Massage Lounge LLC | | Email Address Redacted | Email |
| Makeda E. Designes LLC | | Email Address Redacted | Email |
| MAKENGSON LOUIS | | Email Address Redacted | Email |
| Makenya Daniels | | Email Address Redacted | Email |
| Maker Owner Enterprise LLC | | Email Address Redacted | Email |
| Makeshia Lenon | | Email Address Redacted | Email |
| Maki Gx Inc | | Email Address Redacted | Email |
| Malachi McFadden | | Email Address Redacted | Email |
| Malaika Fuller | | Email Address Redacted | Email |
| Malaika llc | | Email Address Redacted | Email |
| Malayja Brown | | Email Address Redacted | Email |
| MALAYSIA ROJAS-DANIELS | | Email Address Redacted | Email |
| Malcolm Loriston | | Email Address Redacted | Email |
| Malcom Drummer | | Email Address Redacted | Email |
| Malcom Russell | | Email Address Redacted | Email |
| MALENA SARMIENTO LEON | | Email Address Redacted | Email |
| Malia tafua | | Email Address Redacted | Email |
| Malik Barnes | | Email Address Redacted | Email |
| Malik Binion | | Email Address Redacted | Email |
| Malik Edwards | | Email Address Redacted | Email |
| Malik Lane | | Email Address Redacted | Email |
| Malik Morris | | Email Address Redacted | Email |
| Malika Armstrong Bosse A La Mode | | Email Address Redacted | Email |
| Malika Wilkins | | Email Address Redacted | Email |
| Malikah MTT | | Email Address Redacted | Email |
| Malikah Thompkins | | Email Address Redacted | Email |
| MALL DRIVE PROPERTIES, LLC | | Email Address Redacted | Email |
| Mallory Hewell | | Email Address Redacted | Email |
| Mallory's Trucking | | Email Address Redacted | Email |
| Mama Flo's Delicious Diner | | Email Address Redacted | Email |
| MAMA VONNES HOME DAYCARE | | Email Address Redacted | Email |
| Mamma Kitchen, LLC | | Email Address Redacted | Email |
| MAMZ TRANSPORT LLC | | Email Address Redacted | Email |
| MAN CHU KITCHEN, INC | | Email Address Redacted | Email |
| MAN SAM | | Email Address Redacted | Email |
| Manassas Masonry Progress | | Email Address Redacted | Email |
| Mandisa Vonette Artistry, LLC | | Email Address Redacted | Email |
| Mandisha Labord | | Email Address Redacted | Email |
| mando sales and multi services | | Email Address Redacted | Email |
| Manhattan Carriage Company | | Email Address Redacted | Email |
| Manisha Holiday | | Email Address Redacted | Email |
| MANN'S HOME DAYCARE | | Email Address Redacted | Email |
| Manny Hall & Associates LLC | | Email Address Redacted | Email |
| Man-O-Salwa LLC | | Email Address Redacted | Email |
| MANOTTE INACCUS | | Email Address Redacted | Email |
| manoucheca eugene | | Email Address Redacted | Email |
| Mansa Maurice | | Email Address Redacted | Email |
| MANUEL A CORDERO | | Email Address Redacted | Email |
| Manuel cedeno | | Email Address Redacted | Email |
| Manuel E Nunez | | Email Address Redacted | Email |
| MANUEL F ARMAS GUERRA | | Email Address Redacted | Email |
| MANUEL GONZALEZ | | Email Address Redacted | Email |
| MANUEL GONZALEZ TENIAS | | Email Address Redacted | Email |
| MANUEL GONZALEZ TENIAS | Address Redacted | | First Class Mail |
| Manuel Great Green Garden | | Email Address Redacted | Email |
| MANUEL MARTINEZ BARZAGA | | Email Address Redacted | Email |
| Manuel Mejia JR | | Email Address Redacted | Email |
| MANUEL OLMEDO | | Email Address Redacted | Email |
| Manuel Perez | | Email Address Redacted | Email |
| MANUEL PEREZ | | Email Address Redacted | Email |
| MANUEL RIVERA | | Email Address Redacted | Email |
| Manuel Silva ortiz | | Email Address Redacted | Email |
| manuel verdecia | | Email Address Redacted | Email |
| MANUELA THE PROMISED LAND LLC | | Email Address Redacted | Email |
| Many xiong | | Email Address Redacted | Email |
| Manzodulua Tiya | | Email Address Redacted | Email |
| Mao-yuro Clark | | Email Address Redacted | Email |
| Maparche Group | | Email Address Redacted | Email |
| MAPLE PAINTING LLC | | Email Address Redacted | Email |
| Mapleton Builders | | Email Address Redacted | Email |
| MAQUITA MCGEE | | Email Address Redacted | Email |
| MARACAIBO COUNTRY CLUB CORP | | Email Address Redacted | Email |
| Maraming Mahal LLC | | Email Address Redacted | Email |
| Maranda Morgan | | Email Address Redacted | Email |
| Marat Zhaparkulov | | Email Address Redacted | Email |
| Marathon Continues, Inc. | | Email Address Redacted | Email |
| Marc G Michel | | Email Address Redacted | Email |
| Marc Grunberg | | Email Address Redacted | Email |
| Marc Michel | | Email Address Redacted | Email |
| MARC R SIMON | | Email Address Redacted | Email |
| marc renaud | | Email Address Redacted | Email |
| Marc Robert Azema | | Email Address Redacted | Email |
| MARC RUBIN | | Email Address Redacted | Email |
| Marcela Velasquez | | Email Address Redacted | Email |
| MARCELINO A RODRIGUEZ PINEIRO | | Email Address Redacted | Email |
| MARCELLA ACOSTA | | Email Address Redacted | Email |
| marcella denning | | Email Address Redacted | Email |
| Marcelle Colbert | | Email Address Redacted | Email |
| March Catarelli | | Email Address Redacted | Email |
| Marchay Wiley | | Email Address Redacted | Email |
| Marchello Radford | | Email Address Redacted | Email |
| MARCHEUS DENNIS | | Email Address Redacted | Email |
| Marchester Tucker | | Email Address Redacted | Email |
| Marcia Campbell | | Email Address Redacted | Email |
| Marcia Grays | | Email Address Redacted | Email |
| Marcia Walker | | Email Address Redacted | Email |
| MARCIE DRIVER | | Email Address Redacted | Email |
| Marcie Randle Wright | | Email Address Redacted | Email |
| Marcie Wright | | Email Address Redacted | Email |
| Marckson Louis | | Email Address Redacted | Email |
| MARCO A GUZMAN | | Email Address Redacted | Email |
| Marco Bell | | Email Address Redacted | Email |
| Marco Chamale Canales | | Email Address Redacted | Email |
| Marco collie jr | | Email Address Redacted | Email |
| Marco Minor | | Email Address Redacted | Email |
| Marcos A Zayas Diaz | | Email Address Redacted | Email |
| Marcos A. Jimenez Perez | | Email Address Redacted | Email |
| marcos campos | | Email Address Redacted | Email |
| MARC-PETIT DO | | Email Address Redacted | Email |
| Marcus | | Email Address Redacted | Email |
| Marcus Bailey | | Email Address Redacted | Email |
| Marcus Barnes | | Email Address Redacted | Email |
| marcus brown | | Email Address Redacted | Email |
| Marcus C. Larry | | Email Address Redacted | Email |
| marcus clark | | Email Address Redacted | Email |
| marcus cromedy | | Email Address Redacted | Email |
| Marcus Cushnie | | Email Address Redacted | Email |
| Marcus Farley | | Email Address Redacted | Email |
| MARCUS GRANT | | Email Address Redacted | Email |
| Marcus Harrison | | Email Address Redacted | Email |
| Marcus Hughes LLC | | Email Address Redacted | Email |
| Marcus Johnson | | Email Address Redacted | Email |
| MARCUS JONES | | Email Address Redacted | Email |
| Marcus Kelly | | Email Address Redacted | Email |
| MARCUS MOORE | | Email Address Redacted | Email |
| marcus trucking | | Email Address Redacted | Email |
| Marcus Watts | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| MARCUSWASHANDWAK | | | | Email Address Redacted | Email |
| Marcy Kim | | | | Email Address Redacted | Email |
| Marellano Fruits Packing | | | | Email Address Redacted | Email |
| MARELLANO FRUITS PACKING | 8480 ASHBY AVE | MARSHALL, VA 20115 | | | First Class Mail |
| Mareshia Lewis | | | | Email Address Redacted | Email |
| MARGARET DRYDEN | | | | Email Address Redacted | Email |
| Margaret Gullett | | | | Email Address Redacted | Email |
| MARGARET MEAT LLC | | | | Email Address Redacted | Email |
| Margarette Metelus | | | | Email Address Redacted | Email |
| MARGARITA DUCASSE | | | | Email Address Redacted | Email |
| MARGARITA JIMENEZ | | | | Email Address Redacted | Email |
| Margarita Lorie | | | | Email Address Redacted | Email |
| Margarito Jimenez | | | | Email Address Redacted | Email |
| Marggi Torres | | | | Email Address Redacted | Email |
| Margie Boyland | | | | Email Address Redacted | Email |
| Margie Mckinnie | | | | Email Address Redacted | Email |
| margo d mcqueen carrington | | | | Email Address Redacted | Email |
| MARIA ALEJANDRA CAMACHO GUERRA | | | | Email Address Redacted | Email |
| MARIA ALEJANDRA LOVATON TOVAR | | | | Email Address Redacted | Email |
| Maria Alejandra Rivas de Rojas | | | | Email Address Redacted | Email |
| maria arlene d llauderes | | | | Email Address Redacted | Email |
| Maria Atencio | | | | Email Address Redacted | Email |
| Maria C. Mendez | | | | Email Address Redacted | Email |
| MARIA CARRILLO | | | | Email Address Redacted | Email |
| Maria D Barrios | | | | Email Address Redacted | Email |
| Maria d carmen Neris de oro | | | | Email Address Redacted | Email |
| MARIA D CASTILLO | | | | Email Address Redacted | Email |
| MARIA DEL CARMEN CABRERA | | | | Email Address Redacted | Email |
| MARIA DEL CARMEN CABRERA | Address Redacted | | | | First Class Mail |
| MARIA E SILVEYRA | | | | Email Address Redacted | Email |
| MARIA E TRUJILLO | | | | Email Address Redacted | Email |
| Maria Fernandez | | | | Email Address Redacted | Email |
| MARIA FLORES | | | | Email Address Redacted | Email |
| Maria G Adediran | | | | Email Address Redacted | Email |
| Maria Gullotta | | | | Email Address Redacted | Email |
| MARIA HERNANDEZ | | | | Email Address Redacted | Email |
| Maria Howarth | | | | Email Address Redacted | Email |
| MARIA HOWARTH | Address Redacted | | | | First Class Mail |
| Maria L Fernandez Montero | | | | Email Address Redacted | Email |
| Maria L Vasquez Perez | | | | Email Address Redacted | Email |
| MARIA M HERNANDEZ | | | | Email Address Redacted | Email |
| Maria M Martinez | | | | Email Address Redacted | Email |
| MARIA M PINO LEON | | | | Email Address Redacted | Email |
| Maria Macias, P.A. | | | | Email Address Redacted | Email |
| MARIA MARTE | | | | Email Address Redacted | Email |
| Maria Miguel Francisco | | | | Email Address Redacted | Email |
| MARIA MORALES | | | | Email Address Redacted | Email |
| MARIA MORALES | Address Redacted | | | | First Class Mail |
| MARIA NOVA | | | | Email Address Redacted | Email |
| Maria Orofino Burgueno | | | | Email Address Redacted | Email |
| Maria Pineda | | | | Email Address Redacted | Email |
| MARIA PRICE | | | | Email Address Redacted | Email |
| Maria Rojas | | | | Email Address Redacted | Email |
| MARIA ROJAS | Address Redacted | | | | First Class Mail |
| Maria Rosales | | | | Email Address Redacted | Email |
| Maria Serrado | | | | Email Address Redacted | Email |
| Maria Sutton LLC | | | | Email Address Redacted | Email |
| Maria Teresa Rodriguez | | | | Email Address Redacted | Email |
| Maria Vargas Mandujano | | | | Email Address Redacted | Email |
| MARIA YSABEL PEREZ | | | | Email Address Redacted | Email |
| MARIA ZHININ | | | | Email Address Redacted | Email |
| Mariah Johnson | | | | Email Address Redacted | Email |
| Mariah M Davis | | | | Email Address Redacted | Email |
| MARIAM JOAN-DE AGBILA MINISTRIES | | | | Email Address Redacted | Email |
| Mariam Syed | | | | Email Address Redacted | Email |
| Marian knowles | | | | Email Address Redacted | Email |
| Marian Lamptey | | | | Email Address Redacted | Email |
| MARIANELA ABREU | | | | Email Address Redacted | Email |
| Mariangela Silva Salvato | | | | Email Address Redacted | Email |
| MARIANO EDUARDO GARI | | | | Email Address Redacted | Email |
| Maribel Fabian | | | | Email Address Redacted | Email |
| MARIBEL PERERA | | | | Email Address Redacted | Email |
| Maricel Arquez | | | | Email Address Redacted | Email |
| MARICELA ESTRADA | | | | Email Address Redacted | Email |
| MARICET RODRIGUEZ | | | | Email Address Redacted | Email |
| MARIE AUGUSTIN | | | | Email Address Redacted | Email |
| Marie Bell | | | | Email Address Redacted | Email |
| marie bernette | | | | Email Address Redacted | Email |
| Marie Bourdeau | | | | Email Address Redacted | Email |
| Marie Burden | | | | Email Address Redacted | Email |
| Marie Carmelle Nicolas | | | | Email Address Redacted | Email |
| MARIE DERVIS | | | | Email Address Redacted | Email |
| MARIE ETIENNE | | | | Email Address Redacted | Email |
| Marie Evenie Joseph | | | | Email Address Redacted | Email |
| Marie Francois | | | | Email Address Redacted | Email |
| Marie Gerard du Bousquet | | | | Email Address Redacted | Email |
| MARIE GRAPES LLC | | | | Email Address Redacted | Email |
| MARIE ISLANDE MYRTHIL | | | | Email Address Redacted | Email |
| marie jean pois | | | | Email Address Redacted | Email |
| MARIE JOVIN | | | | Email Address Redacted | Email |
| Marie Lourdes Malbranche | | | | Email Address Redacted | Email |
| Marie Medlin | | | | Email Address Redacted | Email |
| Marie Mercie Lamour | | | | Email Address Redacted | Email |
| marie mobile dry cleaner | | | | Email Address Redacted | Email |
| marie pacouloute | | | | Email Address Redacted | Email |
| MARIE ROSE BERTRAND LOUIZOR | | | | Email Address Redacted | Email |
| MARIE SAMEDI | | | | Email Address Redacted | Email |
| Marie Spudich | | | | Email Address Redacted | Email |
| MARIE T CAYAU | | | | Email Address Redacted | Email |
| Marie Volcy | | | | Email Address Redacted | Email |
| Mariela Brown | | | | Email Address Redacted | Email |
| Mariela I. Puig | | | | Email Address Redacted | Email |
| Mariela Izquierdo | | | | Email Address Redacted | Email |
| MARIELA PEREZ FIGUERAS | | | | Email Address Redacted | Email |
| MARIELLA GOMEZ | | | | Email Address Redacted | Email |
| MARIELLE ALCENAT | | | | Email Address Redacted | Email |
| Marieta Szymura | | | | Email Address Redacted | Email |
| Marietta Perez | | | | Email Address Redacted | Email |
| Marilin Garcia | | | | Email Address Redacted | Email |
| MARILIN PEREZ | | | | Email Address Redacted | Email |
| Marilyn fisher | | | | Email Address Redacted | Email |
| MARILYN HENRY | | | | Email Address Redacted | Email |
| Marilyn M Bates | | | | Email Address Redacted | Email |
| Marilyn Reyes | | | | Email Address Redacted | Email |
| Mario E Gonzalez | | | | Email Address Redacted | Email |
| Mario Fernandez | | | | Email Address Redacted | Email |
| Mario G Perez | | | | Email Address Redacted | Email |
| Mario Hendrick | | | | Email Address Redacted | Email |
| MARIO HENDRICK | Address Redacted | | | | First Class Mail |
| MARIO JEANS | | | | Email Address Redacted | Email |
| Mario Luis Perez Diaz | | | | Email Address Redacted | Email |
| MARIO SILLER | | | | Email Address Redacted | Email |
| MARIO VALLECILLO | | | | Email Address Redacted | Email |
| Mario Washington | | | | Email Address Redacted | Email |
| MARION JENNINGS | | | | Email Address Redacted | Email |
| Marisa Bove | | | | Email Address Redacted | Email |
| Marisha Mbonu | | | | Email Address Redacted | Email |
| MARISOL CATALA VELOZ | | | | Email Address Redacted | Email |
| Marisol sandifer | | | | Email Address Redacted | Email |
| Marissa Arbuckle | | | | Email Address Redacted | Email |
| MARISSA MOORE | | | | Email Address Redacted | Email |
| Maristella Consulting | | | | Email Address Redacted | Email |
| MARISTELLA CONSULTING | 3023 RODMAN STREET NW | WASHINGTON, DC 20008 | Washington DC 20008 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Maritania Bragg | | Email Address Redacted | Email |
| MARITZA ALVAREZ | | Email Address Redacted | Email |
| maritza columbie | | Email Address Redacted | Email |
| Maritza Guzman | | Email Address Redacted | Email |
| MARITZA PILOTO DOMINGUEZ | | Email Address Redacted | Email |
| MARJORIE MONTES | | Email Address Redacted | Email |
| MARK ANTHONY | | Email Address Redacted | Email |
| Mark Anthony's Enterprise LLC | | Email Address Redacted | Email |
| Mark Blanc | | Email Address Redacted | Email |
| Mark Blockmon | | Email Address Redacted | Email |
| Mark Borders | | Email Address Redacted | Email |
| Mark Brown Construction | | Email Address Redacted | Email |
| MARK CAMPBELL | | Email Address Redacted | Email |
| Mark Crawford | | Email Address Redacted | Email |
| Mark Earle | | Email Address Redacted | Email |
| MARK EARLE | Address Redacted | | First Class Mail |
| MARK GRAY | | Email Address Redacted | Email |
| Mark Maguar | | Email Address Redacted | Email |
| Mark Meyer | | Email Address Redacted | Email |
| MARK MEYER | Address Redacted | | First Class Mail |
| MARK NEVEL | | Email Address Redacted | Email |
| MARK NEVEL | Address Redacted | | First Class Mail |
| Mark Parrish | | Email Address Redacted | Email |
| mark robinson | | Email Address Redacted | Email |
| Mark Santolin | | Email Address Redacted | Email |
| MARK SMITH | | Email Address Redacted | Email |
| Mark Snyder | | Email Address Redacted | Email |
| Mark tassillo | | Email Address Redacted | Email |
| Mark Tervelt | | Email Address Redacted | Email |
| mark winters | | Email Address Redacted | Email |
| Mark Yates | | Email Address Redacted | Email |
| Markayla Miller | | Email Address Redacted | Email |
| Markeda Tisdale | | Email Address Redacted | Email |
| Markee D Coleman | | Email Address Redacted | Email |
| Markee Jones | | Email Address Redacted | Email |
| Markel Davis | | Email Address Redacted | Email |
| Marketa Ware | | Email Address Redacted | Email |
| Marketing Doors LLC | | Email Address Redacted | Email |
| Marketing Made Easy By Kamryn | | Email Address Redacted | Email |
| Markese Barnett | | Email Address Redacted | Email |
| markiesha roberts | | Email Address Redacted | Email |
| Markita hodges | | Email Address Redacted | Email |
| MARKITA WALKER | | Email Address Redacted | Email |
| MARKOVIC TRUCKING INC | | Email Address Redacted | Email |
| Marla Thomas | | Email Address Redacted | Email |
| MARLENE CEPEDA | | Email Address Redacted | Email |
| MARLENE CEPEDA | Address Redacted | | First Class Mail |
| MARLENE GASSANT DUBOS | | Email Address Redacted | Email |
| Marlene Richards-DeSouza | | Email Address Redacted | Email |
| MARLEY ARIAS AUCIO | | Email Address Redacted | Email |
| Marlin Hicks | | Email Address Redacted | Email |
| marlo jolley | | Email Address Redacted | Email |
| MARLON AGUILAR ACEVEDO | | Email Address Redacted | Email |
| Marlon Hill | | Email Address Redacted | Email |
| Marlon Hurd | | Email Address Redacted | Email |
| MARLON NOGUERA | | Email Address Redacted | Email |
| Marlon Ruiz | | Email Address Redacted | Email |
| Marlon Segismundo | | Email Address Redacted | Email |
| Marlon Valley | | Email Address Redacted | Email |
| Marlon woods | | Email Address Redacted | Email |
| Marmos Property International | | Email Address Redacted | Email |
| Marnesha Davis | | Email Address Redacted | Email |
| Marnette Watkins Cobb | | Email Address Redacted | Email |
| Marnie M Villegas | | Email Address Redacted | Email |
| Marod Khaireddine | | Email Address Redacted | Email |
| Maroskee Jones | | Email Address Redacted | Email |
| Marques D Burgman | | Email Address Redacted | Email |
| MARQUEZ WEST | | Email Address Redacted | Email |
| marquis cole | | Email Address Redacted | Email |
| marquisa L Frazier | | Email Address Redacted | Email |
| Marquita Alston | | Email Address Redacted | Email |
| Marquita Richardson | | Email Address Redacted | Email |
| Marquita Williams | | Email Address Redacted | Email |
| Marrakesh Travel and Tours LTD | | Email Address Redacted | Email |
| Mars Construction | | Email Address Redacted | Email |
| MARSEAN HIXON | | Email Address Redacted | Email |
| Marsha King | | Email Address Redacted | Email |
| MARSHEL ANDERSON | | Email Address Redacted | Email |
| MARTA DESIGNS LLC | | Email Address Redacted | Email |
| Marta Garcia | | Email Address Redacted | Email |
| MARTA PEREIRA | | Email Address Redacted | Email |
| Martavious Goshay | | Email Address Redacted | Email |
| Martez January | | Email Address Redacted | Email |
| Martha Brown Coaching | | Email Address Redacted | Email |
| Martha E Alston | | Email Address Redacted | Email |
| MARTHA GONZALEZ | | Email Address Redacted | Email |
| Martha Liliana Henao Bonilla | | Email Address Redacted | Email |
| MARTHA PERKINS | | Email Address Redacted | Email |
| Martika smith | | Email Address Redacted | Email |
| martin all stops trucking | | Email Address Redacted | Email |
| Martin C. Jackson Sr. | | Email Address Redacted | Email |
| MARTIN C. JACKSON SR. | Address Redacted | | First Class Mail |
| Martin Castillo | | Email Address Redacted | Email |
| Martin De La Cruz | | Email Address Redacted | Email |
| Martin Fulco | | Email Address Redacted | Email |
| Martin garcia | | Email Address Redacted | Email |
| MARTIN H FABER | | Email Address Redacted | Email |
| Martin Jackson Jr | | Email Address Redacted | Email |
| Martin Jones | | Email Address Redacted | Email |
| Martin Medina | | Email Address Redacted | Email |
| Martin Radziszewski | | Email Address Redacted | Email |
| Martin Radziszewski | | Email Address Redacted | Email |
| Martin S Ruvalcaba Jr | | Email Address Redacted | Email |
| Martin Starman | | Email Address Redacted | Email |
| Martinas Frazier | | Email Address Redacted | Email |
| MARTINE CAZIMIR | | Email Address Redacted | Email |
| MARTINEZ G TRANSPORTATION INC | | Email Address Redacted | Email |
| Martinez NUTS LLC | | Email Address Redacted | Email |
| Martinez's better maids better service | | Email Address Redacted | Email |
| Martino Construction | | Email Address Redacted | Email |
| Martinos Financial Advising | | Email Address Redacted | Email |
| Martisan Incorporated | | Email Address Redacted | Email |
| MARTREL SHOLAR | | Email Address Redacted | Email |
| MARUFF KAMARA | | Email Address Redacted | Email |
| Marvin Butler | | Email Address Redacted | Email |
| MARVIN D THIGPEN | | Email Address Redacted | Email |
| Marvin Dismuke | | Email Address Redacted | Email |
| Marvin E Burditte Jr | | Email Address Redacted | Email |
| Marvin Greer Barber shop and Styles | | Email Address Redacted | Email |
| Marvin Heron JR | | Email Address Redacted | Email |
| Marvin Marshall | | Email Address Redacted | Email |
| marvin melendez | | Email Address Redacted | Email |
| Marvin Moore | | Email Address Redacted | Email |
| Marvin Motors Inc. | | Email Address Redacted | Email |
| Marvin Williams Jr | | Email Address Redacted | Email |
| Marvinst Ernest Pierre | | Email Address Redacted | Email |
| Marvis Smith | | Email Address Redacted | Email |
| Mary C Lewis | | Email Address Redacted | Email |
| Mary Davis | | Email Address Redacted | Email |
| Mary Katherine Wicevic | | Email Address Redacted | Email |
| Mary Katina Maddox | | Email Address Redacted | Email |
| MARY KUDAKPO | | Email Address Redacted | Email |
| Mary Lindsay | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| MARY LIZARDO | | | Email Address Redacted | Email |
| Mary McGraw | | | Email Address Redacted | Email |
| Mary Miller | | | Email Address Redacted | Email |
| Mary O Arung | | | Email Address Redacted | Email |
| MARY S KANJAMA | | | Email Address Redacted | Email |
| Mary waldron | | | Email Address Redacted | Email |
| Mary Whittaker | | | Email Address Redacted | Email |
| Mary Will | | | Email Address Redacted | Email |
| Maryam | | | Email Address Redacted | Email |
| Maryam Unnisa | | | Email Address Redacted | Email |
| Maryanna Ramnath | | | Email Address Redacted | Email |
| Marysparties | | | Email Address Redacted | Email |
| MASHANIA TURNER | | | Email Address Redacted | Email |
| Mashayla Minor | | | Email Address Redacted | Email |
| Mason Logistics, LLC | | | Email Address Redacted | Email |
| Massage Elite | | | Email Address Redacted | Email |
| Massages by Yamila | | | Email Address Redacted | Email |
| Massy Cleaning Services | | | Email Address Redacted | Email |
| Masthead Media Inc. | | | Email Address Redacted | Email |
| Matching Technicians LLC | | | Email Address Redacted | Email |
| MATEO ALFONSO SANCHEZ | | | Email Address Redacted | Email |
| Mathias Ruisz | | | Email Address Redacted | Email |
| Mathis Moore | | | Email Address Redacted | Email |
| Matilda Ann Herring | | | Email Address Redacted | Email |
| MATT BENNETT | | | Email Address Redacted | Email |
| MATT MORGENTHAL | | | Email Address Redacted | Email |
| Matthew A. Raymond | | | Email Address Redacted | Email |
| MATTHEW BARKSDALE | | | Email Address Redacted | Email |
| Matthew bryant | | | Email Address Redacted | Email |
| Matthew E. Miller, PC | | | Email Address Redacted | Email |
| Matthew Gaetano | | | Email Address Redacted | Email |
| MATTHEW H MOLINA | | | Email Address Redacted | Email |
| Matthew Myers | | | Email Address Redacted | Email |
| Matthew Picton | | | Email Address Redacted | Email |
| Matthew Randall | | | Email Address Redacted | Email |
| MATTHEW SARGENT | | | Email Address Redacted | Email |
| Matthew Sol | | | Email Address Redacted | Email |
| Mattis IL, LLC | | | Email Address Redacted | Email |
| MATTRESS DISCOUNT USA CORP | | | Email Address Redacted | Email |
| Matt's Cleaning & Janitorial Service | | | Email Address Redacted | Email |
| Matynes Francois | | | Email Address Redacted | Email |
| Matz Logging LLC | | | Email Address Redacted | Email |
| Maud Benson | | | Email Address Redacted | Email |
| Maureen Dillon | | | Email Address Redacted | Email |
| Maurice Brown | | | Email Address Redacted | Email |
| MAURICE DAVIS | | | Email Address Redacted | Email |
| Maurice Deas | | | Email Address Redacted | Email |
| MAURICE DEAS | Address Redacted | | | First Class Mail |
| Maurice Griffin | | | Email Address Redacted | Email |
| MAURICE MOBILE AUTO REPAIR LLC | | | Email Address Redacted | Email |
| MAURICE T WILLIAMS | | | Email Address Redacted | Email |
| Maurice Wilfong | | | Email Address Redacted | Email |
| MAURISA A MERRIWEATHER | | | Email Address Redacted | Email |
| MAURY MARTINEZ | | | Email Address Redacted | Email |
| Maverick customs inc | | | Email Address Redacted | Email |
| Maw & Paw LLC | | | Email Address Redacted | Email |
| MAXI TAX RESOURCE | | | Email Address Redacted | Email |
| Maxi wash | | | Email Address Redacted | Email |
| Maxie Gaskins | | | Email Address Redacted | Email |
| Maxine Duperval | | | Email Address Redacted | Email |
| MAXIMUM BIOLOGICS LLC | | | Email Address Redacted | Email |
| MAXIMUM PROFESSIONAL SERVICE LLC | | | Email Address Redacted | Email |
| MAXIS COUTURE | | | Email Address Redacted | Email |
| Max's Home Repairs, Inc | | | Email Address Redacted | Email |
| Maxwell Charles Peeler | | | Email Address Redacted | Email |
| Maya Hart | | | Email Address Redacted | Email |
| Maya Hockaday | | | Email Address Redacted | Email |
| Maya Lazanne Cody | | | Email Address Redacted | Email |
| Maya Thompson | | | Email Address Redacted | Email |
| Mayberry Tax & Loans LLC | | | Email Address Redacted | Email |
| Maydel Zarza Molina | | | Email Address Redacted | Email |
| maydelin lopez | | | Email Address Redacted | Email |
| MAYELA VARGAS | | | Email Address Redacted | Email |
| MAYELA VARGAS | Address Redacted | | | First Class Mail |
| Mayelin gonzalez | | | Email Address Redacted | Email |
| Maylin Delgado Garcia | | | Email Address Redacted | Email |
| MAYO BALLOONS & DECORATIONS LLC | | | Email Address Redacted | Email |
| Mayomi Seabrooks | | | Email Address Redacted | Email |
| Maypowerlogisticsllc | | | Email Address Redacted | Email |
| Mayra D valerio | | | Email Address Redacted | Email |
| Mayra E Trejo | | | Email Address Redacted | Email |
| MAYRELIS D YERA LORENZO | | | Email Address Redacted | Email |
| Mayrelis Robaina | | | Email Address Redacted | Email |
| Mayrlin Matos | | | Email Address Redacted | Email |
| MazeMays Enterprises LLC | | | Email Address Redacted | Email |
| MAZS SERVICES | | | Email Address Redacted | Email |
| MB BUILDING MAINTENANCE CORP | | | Email Address Redacted | Email |
| MB DIAMONDS & JEWERLY INC | | | Email Address Redacted | Email |
| MBAH C TETUH | | | Email Address Redacted | Email |
| MBR COMPANY LLC | | | Email Address Redacted | Email |
| MC Media | | | Email Address Redacted | Email |
| MC Milk Testing LLC | | | Email Address Redacted | Email |
| McCartney Giles | | | Email Address Redacted | Email |
| McCoy Way | | | Email Address Redacted | Email |
| MCCRACKEN FOOD LLC | | | Email Address Redacted | Email |
| MCCRACKEN FOOD LLC | 3063 VILLAGE DRIVE | CENTER VALLEY, PA 18034 | | First Class Mail |
| MCCRAY AND CO CHILDCARE | | | Email Address Redacted | Email |
| Mccray Investments LLC | | | Email Address Redacted | Email |
| Mcfarlan Made | | | Email Address Redacted | Email |
| Mcflight Trucking LLC | | | Email Address Redacted | Email |
| McGowin Tax LLC | | | Email Address Redacted | Email |
| mcgriff enterprises llc | | | Email Address Redacted | Email |
| McKinney Consulting LLC | | | Email Address Redacted | Email |
| MCKINZIE SECURITY ADVANCEMENT | | | Email Address Redacted | Email |
| Mcneal Neeley | | | Email Address Redacted | Email |
| Mcqueen logistics | | | Email Address Redacted | Email |
| MCRAE CATERING AND PERSONAL CHEF SERVICES, LLC | | | Email Address Redacted | Email |
| Mcs Entertaiment inc | | | Email Address Redacted | Email |
| McTeral Houston | | | Email Address Redacted | Email |
| MCX EXPRESS LLC | | | Email Address Redacted | Email |
| MD 702 LLC | | | Email Address Redacted | Email |
| Md asadur rahman | | | Email Address Redacted | Email |
| Md Mia | | | Email Address Redacted | Email |
| MD Preschool Prep | | | Email Address Redacted | Email |
| Md R Al Asad | | | Email Address Redacted | Email |
| MDR Professional Services | | | Email Address Redacted | Email |
| Me Plaire Boutique LLC | | | Email Address Redacted | Email |
| MEAD CASTILE | | | Email Address Redacted | Email |
| Meagan Howe | | | Email Address Redacted | Email |
| Meaka Enterprises | | | Email Address Redacted | Email |
| MealsByPeggyLLC | | | Email Address Redacted | Email |
| mearissa hawkins | | | Email Address Redacted | Email |
| Meatta Esse | | | Email Address Redacted | Email |
| MECHANIC | | | Email Address Redacted | Email |
| Mechand Jones | | | Email Address Redacted | Email |
| Mechand Jones | | | Email Address Redacted | Email |
| Meco Auto Repair | | | Email Address Redacted | Email |
| Medardo Alcivar | | | Email Address Redacted | Email |
| MEDELINE JEAN | | | Email Address Redacted | Email |
| Medical Careers Prep Academy, Inc. | | | Email Address Redacted | Email |
| Medical Concepts Clinics, INC. | | | Email Address Redacted | Email |
| Medical Rehab Clinic of Broward LLC | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Medical Review & Information Center Inc | | | Email Address Redacted | Email |
| Medlock transportation | | | Email Address Redacted | Email |
| MEGA TRUCKING LLC | | | Email Address Redacted | Email |
| Megan burton | | | Email Address Redacted | Email |
| megan geery | | | Email Address Redacted | Email |
| Megan Hawk | | | Email Address Redacted | Email |
| Megan Sims | | | Email Address Redacted | Email |
| Meghan Williams | | | Email Address Redacted | Email |
| Mehmood R Sheikh | | | Email Address Redacted | Email |
| Meininger & Meininger, P.A. | | | Email Address Redacted | Email |
| MEIQI CONSTRUCTION INC | | | Email Address Redacted | Email |
| MEIR ZARCHI | | | Email Address Redacted | Email |
| MEIR ZARCHI | Address Redacted | | | First Class Mail |
| MEKDES F TEULA | | | Email Address Redacted | Email |
| Mekesha Allison | | | Email Address Redacted | Email |
| Melanie Baker | | | Email Address Redacted | Email |
| Melanie Daniels | | | Email Address Redacted | Email |
| MELANIE FOREMAN | | | Email Address Redacted | Email |
| Melanie J De Oto | | | Email Address Redacted | Email |
| MELANIE THOMAS-JAMES | | | Email Address Redacted | Email |
| MELIAZY ANGELITA BEUTY SALON | | | Email Address Redacted | Email |
| MELIDA DURAN | | | Email Address Redacted | Email |
| melina's minks | | | Email Address Redacted | Email |
| Melinda Biddy | | | Email Address Redacted | Email |
| Melinda Bowden | | | Email Address Redacted | Email |
| Melinda E Nivar | | | Email Address Redacted | Email |
| MELINDA MOORE | | | Email Address Redacted | Email |
| MELION CONCRETE | | | Email Address Redacted | Email |
| melisa perdue | | | Email Address Redacted | Email |
| Melisa Romani | | | Email Address Redacted | Email |
| Melissa A barber | | | Email Address Redacted | Email |
| Melissa Beauduy | | | Email Address Redacted | Email |
| Melissa Coleman | | | Email Address Redacted | Email |
| Melissa Dorvil | | | Email Address Redacted | Email |
| melissa lopez | | | Email Address Redacted | Email |
| Melissa Santiago | | | Email Address Redacted | Email |
| MELISSA SHELTON | | | Email Address Redacted | Email |
| Melissa Stewart | | | Email Address Redacted | Email |
| MELISSA STEWART | Address Redacted | | | First Class Mail |
| Mellannie Goring | | | Email Address Redacted | Email |
| Mellody One and Associates Inc | | | Email Address Redacted | Email |
| MELODIE BUNKLEY | | | Email Address Redacted | Email |
| MELODIE LUNCH 4 YOU | | | Email Address Redacted | Email |
| MELODIE PASCAL | | | Email Address Redacted | Email |
| Melody Phipps | | | Email Address Redacted | Email |
| Melody Sasu | | | Email Address Redacted | Email |
| MELON WORLD | | | Email Address Redacted | Email |
| Meloney Price | | | Email Address Redacted | Email |
| Melonna Clarke | | | Email Address Redacted | Email |
| Melt it down by Tamira | | | Email Address Redacted | Email |
| MELTAVIS PORTER | | | Email Address Redacted | Email |
| Melvin Gray | | | Email Address Redacted | Email |
| Melvin Gray | | | Email Address Redacted | Email |
| Melvin M Morillo | | | Email Address Redacted | Email |
| Melvin mckenzie | | | Email Address Redacted | Email |
| MELVIN Q GIBSON JR | | | Email Address Redacted | Email |
| melvin robertson | | | Email Address Redacted | Email |
| MELVIN WILLIAMS d/b/a DCFASHIONWEEK | | | Email Address Redacted | Email |
| MeMe Classy Bangles | | | Email Address Redacted | Email |
| Memo Tucking | | | Email Address Redacted | Email |
| Menachem Lezer | | | Email Address Redacted | Email |
| Menagerie Hair Salon | | | Email Address Redacted | Email |
| Mendez Remodeling Inc. | | | Email Address Redacted | Email |
| MENtatity Barber Lounge | | | Email Address Redacted | Email |
| MerakiLuxe LLC | | | Email Address Redacted | Email |
| MERCEDES BRAVO LORES | | | Email Address Redacted | Email |
| Mercedes Deleon | | | Email Address Redacted | Email |
| Mercedes Matthews | | | Email Address Redacted | Email |
| MERCEDES MILLER | | | Email Address Redacted | Email |
| Mercelle Narcisse | | | Email Address Redacted | Email |
| Merchant Ventures LLC | | | Email Address Redacted | Email |
| Mercy Keyaka | | | Email Address Redacted | Email |
| MERCY RODRIGUEZ NORDELO | | | Email Address Redacted | Email |
| Mercy Rosario | | | Email Address Redacted | Email |
| Merdardo Sanchez | | | Email Address Redacted | Email |
| Meredith Dunbar | | | Email Address Redacted | Email |
| Meredith Haughton | | | Email Address Redacted | Email |
| Meredith Maynard | | | Email Address Redacted | Email |
| Merhawit Solomon | | | Email Address Redacted | Email |
| Merta Bowen | | | Email Address Redacted | Email |
| MERISSA HANLEY | | | Email Address Redacted | Email |
| Merle Y Jimenez | | | Email Address Redacted | Email |
| Merlene Yelding | | | Email Address Redacted | Email |
| MERLYN ALEJANDRA RAMOS-DIAZ | | | Email Address Redacted | Email |
| MERLYN MUNOZ | | | Email Address Redacted | Email |
| Merton Weed Jr | | | Email Address Redacted | Email |
| MERYL COSTA FARM LLC | | | Email Address Redacted | Email |
| MESFIN GEBREYES | | | Email Address Redacted | Email |
| Mesh Ventures Group, Inc. | | | Email Address Redacted | Email |
| Mesha Shuler | | | Email Address Redacted | Email |
| Meshka Moradi | | | Email Address Redacted | Email |
| Meshondria Spears | | | Email Address Redacted | Email |
| Mesob Restaurant | | | Email Address Redacted | Email |
| Messina Thompson | | | Email Address Redacted | Email |
| Meta Honorat | | | Email Address Redacted | Email |
| METRIX ENGINEERING | | | Email Address Redacted | Email |
| Metro Molds Mfg Corp | | | Email Address Redacted | Email |
| METROPOLITAN EUROFOOD INC. | | | Email Address Redacted | Email |
| Metropolitan Medical Systems Corp | | | Email Address Redacted | Email |
| Metropolitan Solutions LLC | | | Email Address Redacted | Email |
| Mevlud Baduraishvili | | | Email Address Redacted | Email |
| Meyah Collins | | | Email Address Redacted | Email |
| Meylin Rodriguez | | | Email Address Redacted | Email |
| MF Trucking LLC | | | Email Address Redacted | Email |
| MFN International Consulting Services Inc | | | Email Address Redacted | Email |
| MFY TRADING INC. | | | Email Address Redacted | Email |
| MG COLLECTION LLC | | | Email Address Redacted | Email |
| mg steel llc | | | Email Address Redacted | Email |
| Mia Thomas | | | Email Address Redacted | Email |
| Miami Bliss Association | | | Email Address Redacted | Email |
| MIAMI BLISS ASSOCIATION | 2560 W RUGBY AVE | EAST POINT, GA 30344 | | First Class Mail |
| MIAMI URBAN TOURS LLC | | | Email Address Redacted | Email |
| Mia's Attic Wholesale Electronics | | | Email Address Redacted | Email |
| MICAHGOTYOUBAKED | | | Email Address Redacted | Email |
| MICAHGOTYOUBAKED | | | Email Address Redacted | Email |
| Micaiah Harper | | | Email Address Redacted | Email |
| MICHAEL A ORLANDO | | | Email Address Redacted | Email |
| michael adams | | | Email Address Redacted | Email |
| Michael Aguilar | | | Email Address Redacted | Email |
| Michael Altheimer | | | Email Address Redacted | Email |
| Michael Anderson | | | Email Address Redacted | Email |
| Michael Annister Jr. | | | Email Address Redacted | Email |
| Michael Bahary | | | Email Address Redacted | Email |
| Michael Barr | | | Email Address Redacted | Email |
| Michael Benson | | | Email Address Redacted | Email |
| Michael Bischoff Smith | | | Email Address Redacted | Email |
| MICHAEL BIUNNO | | | Email Address Redacted | Email |
| michael boehne | | | Email Address Redacted | Email |
| Michael Burgins | | | Email Address Redacted | Email |
| Michael Cabrera | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Cesaire | | Email Address Redacted | Email |
| Michael Contreras | | Email Address Redacted | Email |
| Michael D Williams | | Email Address Redacted | Email |
| Michael E Sheehan | | Email Address Redacted | Email |
| Michael E. Strutt | | Email Address Redacted | Email |
| Michael Eseigbe | | Email Address Redacted | Email |
| Michael fiedler | | Email Address Redacted | Email |
| MICHAEL FLEMING | | Email Address Redacted | Email |
| Michael Fulco | | Email Address Redacted | Email |
| Michael Gah | | Email Address Redacted | Email |
| Michael Gosey MD | | Email Address Redacted | Email |
| MICHAEL HALL | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| MICHAEL J JACKSON LLC | | Email Address Redacted | Email |
| Michael J Obrien | | Email Address Redacted | Email |
| Michael Jackson | | Email Address Redacted | Email |
| michael jackson | | Email Address Redacted | Email |
| MICHAEL JACKSON LLC | | Email Address Redacted | Email |
| Michael James Celaya | | Email Address Redacted | Email |
| MICHAEL JEANS | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Jones-Ginyard | | Email Address Redacted | Email |
| Michael Justin | | Email Address Redacted | Email |
| Michael Kariuki | | Email Address Redacted | Email |
| Michael Kinlaw | | Email Address Redacted | Email |
| Michael Kinlock | | Email Address Redacted | Email |
| Michael L Turner | | Email Address Redacted | Email |
| Michael Largo | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| MICHAEL M PAK | | Email Address Redacted | Email |
| Michael Malone | | Email Address Redacted | Email |
| michael marin | | Email Address Redacted | Email |
| Michael Mattocks | | Email Address Redacted | Email |
| Michael Mccline | | Email Address Redacted | Email |
| MICHAEL MILLER | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Motley | | Email Address Redacted | Email |
| Michael P Bieker | | Email Address Redacted | Email |
| Michael Pacak | | Email Address Redacted | Email |
| Michael Pryor | | Email Address Redacted | Email |
| Michael Rice Jr | | Email Address Redacted | Email |
| Michael Richman Attorney | | Email Address Redacted | Email |
| Michael Roche | | Email Address Redacted | Email |
| Michael Rodrigo Rios | | Email Address Redacted | Email |
| Michael Scott Graney | | Email Address Redacted | Email |
| Michael Seo | | Email Address Redacted | Email |
| Michael Shepski-Lindsted | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| michael smith | | Email Address Redacted | Email |
| Michael Sneed | | Email Address Redacted | Email |
| Michael Sorial | | Email Address Redacted | Email |
| Michael Stamps | | Email Address Redacted | Email |
| michael stopperich | | Email Address Redacted | Email |
| Michael T McNeal | | Email Address Redacted | Email |
| MICHAEL T SHEPARD | | Email Address Redacted | Email |
| Michael T Wahl | | Email Address Redacted | Email |
| Michael Tessman | | Email Address Redacted | Email |
| Michael thomas | | Email Address Redacted | Email |
| Michael Thomas cannon | | Email Address Redacted | Email |
| MICHAEL WAGNER | | Email Address Redacted | Email |
| MICHAEL WEISS | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael williams | | Email Address Redacted | Email |
| Michaela Robertson | | Email Address Redacted | Email |
| Michaeline Rivas | | Email Address Redacted | Email |
| Micheal B. Anu | | Email Address Redacted | Email |
| Micheal Exantus | | Email Address Redacted | Email |
| MICHEAL EXANTUS | Address Redacted | | First Class Mail |
| Micheal Miller | | Email Address Redacted | Email |
| MICHEAL MILLER | Address Redacted | | First Class Mail |
| Micheal's Auto | | Email Address Redacted | Email |
| Michel Aristil | | Email Address Redacted | Email |
| Michel Bonne-Annee | | Email Address Redacted | Email |
| MICHEL FIGUEROA | | Email Address Redacted | Email |
| MICHEL FIGUEROA | Address Redacted | | First Class Mail |
| MICHEL MENENDEZ ESTRADA | | Email Address Redacted | Email |
| MICHEL PEREZ MONTES DE OCA | | Email Address Redacted | Email |
| Michel Sigmon | | Email Address Redacted | Email |
| Michel Valdes | | Email Address Redacted | Email |
| MICHEL VALLADARES | | Email Address Redacted | Email |
| Michele Catering | | Email Address Redacted | Email |
| Michele Jost | | Email Address Redacted | Email |
| Michele Miles | | Email Address Redacted | Email |
| MICHELINE ALTEROVIL | | Email Address Redacted | Email |
| MICHELL RODRIGUEZ HERNANDEZ | | Email Address Redacted | Email |
| Michella Anderson | | Email Address Redacted | Email |
| Michelle Ashley | | Email Address Redacted | Email |
| Michelle Aulluchon | | Email Address Redacted | Email |
| MICHELLE BERRIER | | Email Address Redacted | Email |
| Michelle Bratton | | Email Address Redacted | Email |
| Michelle Cheatham | | Email Address Redacted | Email |
| MICHELLE COOPER | | Email Address Redacted | Email |
| Michelle Crawford | | Email Address Redacted | Email |
| Michelle Edwards | | Email Address Redacted | Email |
| Michelle Gauntlett | | Email Address Redacted | Email |
| Michelle Glover | | Email Address Redacted | Email |
| MICHELLE GLOVER | Address Redacted | | First Class Mail |
| Michelle Gonzalez | | Email Address Redacted | Email |
| Michelle Greene | | Email Address Redacted | Email |
| Michelle H Nguyen | | Email Address Redacted | Email |
| Michelle Henry | | Email Address Redacted | Email |
| MICHELLE JACKSON LLC | | Email Address Redacted | Email |
| Michelle L Diaz MD | | Email Address Redacted | Email |
| MICHELLE LE | | Email Address Redacted | Email |
| Michelle Ngan Vi | | Email Address Redacted | Email |
| MICHELLE PENNY | | Email Address Redacted | Email |
| Michelle Piper | | Email Address Redacted | Email |
| MICHELLE PIPER | Address Redacted | | First Class Mail |
| Michelle Ramirez Interpreter Service | | Email Address Redacted | Email |
| Michelle Summers | | Email Address Redacted | Email |
| Michelle Wallen | | Email Address Redacted | Email |
| Michigan Ave Snack in a Box Inc | | Email Address Redacted | Email |
| Mickens Lawn Care | | Email Address Redacted | Email |
| Mickesha Green | | Email Address Redacted | Email |
| Mickler McNeil | | Email Address Redacted | Email |
| Micrin Taylor | | Email Address Redacted | Email |
| MID FLORIDA GLASS WORKS, INC. | | Email Address Redacted | Email |
| Mid south alloy rim repair | | Email Address Redacted | Email |
| Mid south alloy rim repair | | Email Address Redacted | Email |
| Mid Town Barber Shop, Inc | | Email Address Redacted | Email |
| Middle Distance | | Email Address Redacted | Email |
| Middle Man Services, LLC | | Email Address Redacted | Email |
| Middleton Holdings, LLC | | Email Address Redacted | Email |
| midia almeida | | Email Address Redacted | Email |
| Midnight Hookah Lounge Corporation | | Email Address Redacted | Email |
| Midwest Protective Services Llc | | Email Address Redacted | Email |
| Midwest Water | | Email Address Redacted | Email |
| Miele Lightning | | Email Address Redacted | Email |
| MIGDALIA AGUIRRE | | Email Address Redacted | Email |
| MIGHTY KNIGHTS TAX SOLUTION | | Email Address Redacted | Email |
| MIGO SERVICES | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| MIGUEL A ANDAVERDE | | | Email Address Redacted | Email |
| Miguel A Mendiola | | | Email Address Redacted | Email |
| Miguel A Reyes Lopez | | | Email Address Redacted | Email |
| MIGUEL A. RODRIGUEZ | | | Email Address Redacted | Email |
| MIGUEL ANGEL HECHAVARRIA | | | Email Address Redacted | Email |
| Miguel Bermudez | | | Email Address Redacted | Email |
| Miguel Carrillo | | | Email Address Redacted | Email |
| Miguel classen | | | Email Address Redacted | Email |
| Miguel Cortes | | | Email Address Redacted | Email |
| Miguel Eduardo Oberto Lacruz | | | Email Address Redacted | Email |
| miguel guerrero | | | Email Address Redacted | Email |
| Miguel Jose vasquez mejia | | | Email Address Redacted | Email |
| MIGUEL MARTINEZ GONZALEZ | | | Email Address Redacted | Email |
| Miguel Montano | | | Email Address Redacted | Email |
| Miguel Munoz | | | Email Address Redacted | Email |
| Miguel Ortiz | | | Email Address Redacted | Email |
| Miguel Perez | | | Email Address Redacted | Email |
| Miguel Rivera | | | Email Address Redacted | Email |
| MIGUEL RODRIGUEZ | | | Email Address Redacted | Email |
| Miguel Sore | | | Email Address Redacted | Email |
| miguel torres | | | Email Address Redacted | Email |
| Miguelangel Torres | | | Email Address Redacted | Email |
| Miguelina Hernandez | | | Email Address Redacted | Email |
| MIHRET D BALAKER | | | Email Address Redacted | Email |
| mijada fashion | | | Email Address Redacted | Email |
| MIJARES ADVERTISING & PROFESSIONAL SERVICES INC | | | Email Address Redacted | Email |
| Mikaela Dawson | | | Email Address Redacted | Email |
| Mikahyalah S Scott | | | Email Address Redacted | Email |
| Mikal Davis | | | Email Address Redacted | Email |
| Mike Ferguson | | | Email Address Redacted | Email |
| MIKE GONZALEZ BENITEZ | | | Email Address Redacted | Email |
| Mike Howell Best Food LLC | | | Email Address Redacted | Email |
| MIKE HOWELL BEST FOOD LLC | 7255 W VASSAR AVE | DENVER, CO 80227 | | First Class Mail |
| MIKE SANDERS | | | Email Address Redacted | Email |
| MIKE SCOTT LAWN & TRACTOR SERVICE, INC. | | | Email Address Redacted | Email |
| MikezCare | | | Email Address Redacted | Email |
| Mikel Lopez Gonzalez | | | Email Address Redacted | Email |
| Mikes Bar-B-Que Pit | | | Email Address Redacted | Email |
| Mike's Enterprises, LLC | | | Email Address Redacted | Email |
| Mike's Lawn & Landscape Services | | | Email Address Redacted | Email |
| MIKES ROAD SERVICE | | | Email Address Redacted | Email |
| Mike's Transporter | | | Email Address Redacted | Email |
| Mikia Oseni | | | Email Address Redacted | Email |
| Mikki N. Graves | | | Email Address Redacted | Email |
| Mikkia Graves | | | Email Address Redacted | Email |
| Milagro Arriaga | | | Email Address Redacted | Email |
| Milagros Berrios | | | Email Address Redacted | Email |
| MILAN MAPPS | | | Email Address Redacted | Email |
| Mile To Go USA Inc | | | Email Address Redacted | Email |
| Miles of Landscaping | | | Email Address Redacted | Email |
| Miley Truong | | | Email Address Redacted | Email |
| MILEYDIS ZAYAS PENA | | | Email Address Redacted | Email |
| MILFORT DEZULME | | | Email Address Redacted | Email |
| milingie grandin | | | Email Address Redacted | Email |
| Milka Lao | | | Email Address Redacted | Email |
| Millennial dream | | | Email Address Redacted | Email |
| Miller Lyfestyle | | | Email Address Redacted | Email |
| Miller Potato | | | Email Address Redacted | Email |
| miller ristick | | | Email Address Redacted | Email |
| Miller Rodriguez | | | Email Address Redacted | Email |
| MILLICENT BARRETT | | | Email Address Redacted | Email |
| Milligan's WellRoundedSvcs LLC | | | Email Address Redacted | Email |
| Milo Borum | | | Email Address Redacted | Email |
| Milton Mann | | | Email Address Redacted | Email |
| Mimilk Daum | | | Email Address Redacted | Email |
| Mimose Mobile Dry Cleaners | | | Email Address Redacted | Email |
| MIMS AND THINGS | | | Email Address Redacted | Email |
| MINA SUPPLIES LLC | | | Email Address Redacted | Email |
| Mindy Bigler | | | Email Address Redacted | Email |
| minelis capote | | | Email Address Redacted | Email |
| MING MOON RESTAURANT CORP | | | Email Address Redacted | Email |
| Mingqiang He | | | Email Address Redacted | Email |
| MINH CHAU DESIGN LLC | | | Email Address Redacted | Email |
| MINH DAN | | | Email Address Redacted | Email |
| Minh Phan | | | Email Address Redacted | Email |
| MINH THU NGUYEN | | | Email Address Redacted | Email |
| Minh tran | | | Email Address Redacted | Email |
| Minh Vien | | | Email Address Redacted | Email |
| Minnie Mills | | | Email Address Redacted | Email |
| Minniecleaningservice | | | Email Address Redacted | Email |
| Mint Kouture | | | Email Address Redacted | Email |
| Mir sajid iqbal | | | Email Address Redacted | Email |
| Miracle Hands in home Care | | | Email Address Redacted | Email |
| Miracle Majic LLC | | | Email Address Redacted | Email |
| Miracle Temple Resource Center | | | Email Address Redacted | Email |
| Miracles Professional Cleaning, Inc. | | | Email Address Redacted | Email |
| MIRALDA DORVILUS | | | Email Address Redacted | Email |
| Miranda Construction LLC | | | Email Address Redacted | Email |
| Miranda Mays | | | Email Address Redacted | Email |
| MIRANDA OKAI | | | Email Address Redacted | Email |
| Mirella Cantu | | | Email Address Redacted | Email |
| MIRELLA VILARO | | | Email Address Redacted | Email |
| MIRELLA VILARO | Address Redacted | | | First Class Mail |
| Mireya De Los Santos | | | Email Address Redacted | Email |
| Miriam a. Medina | | | Email Address Redacted | Email |
| MIRIAM ENWAYA | | | Email Address Redacted | Email |
| Miriam Lopez | | | Email Address Redacted | Email |
| MIRIAN RUBIO | | | Email Address Redacted | Email |
| Mirio Gonzalez | | | Email Address Redacted | Email |
| Mirka Piskulich | | | Email Address Redacted | Email |
| Mirtha Dominguez | | | Email Address Redacted | Email |
| MIRZA F LODHN | | | Email Address Redacted | Email |
| MIRZA MUJTABA BAIG | | | Email Address Redacted | Email |
| Mirza Z Ahmed | | | Email Address Redacted | Email |
| Misael Baez | | | Email Address Redacted | Email |
| Misbah Khan | | | Email Address Redacted | Email |
| Mishael White | | | Email Address Redacted | Email |
| Misha's magic hands | | | Email Address Redacted | Email |
| MISHLINE MERONE | | | Email Address Redacted | Email |
| mistee salter | | | Email Address Redacted | Email |
| Mister Dirty Cleaning service | | | Email Address Redacted | Email |
| Misti Thomas | | | Email Address Redacted | Email |
| MISTY DARLENE NORBY | | | Email Address Redacted | Email |
| Misty Day Real Estate, LLC | | | Email Address Redacted | Email |
| MISTY DAY REAL ESTATE, LLC | 13265 WEBSTER AVE. | SAVAGE, MN 55378 | | First Class Mail |
| Misty Williams | | | Email Address Redacted | Email |
| Mitchell Davis | | | Email Address Redacted | Email |
| MITCHELL GRAHAM | | | Email Address Redacted | Email |
| Mitchell Magee | | | Email Address Redacted | Email |
| MITCHELL MISZEWSKI | | | Email Address Redacted | Email |
| Mitchell Subrogation & Recovery LLC | | | Email Address Redacted | Email |
| Mitcheller Cenatus | | | Email Address Redacted | Email |
| MIXED THERAPY ENTERTAINMENT LLC | | | Email Address Redacted | Email |
| Mixed Trices Way LLC | | | Email Address Redacted | Email |
| Miyosha Jones | | | Email Address Redacted | Email |
| MIZLYN J LEWIS | | | Email Address Redacted | Email |
| MIZLYN J LEWIS | Address Redacted | | | First Class Mail |
| Mizraim Peceros | | | Email Address Redacted | Email |
| MJ Tax & Accounting Services LLC | | | Email Address Redacted | Email |
| MJC Expansion Group LLC | | | Email Address Redacted | Email |
| MJR Enterprise Consulting Inc | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| MJR professional barber llc | | Email Address Redacted | Email |
| MJ's Powerhouse Moving Co. | | Email Address Redacted | Email |
| MJTM Global Enterprises | | Email Address Redacted | Email |
| MK Auto Innovation | | Email Address Redacted | Email |
| MK SALAM, INC. | | Email Address Redacted | Email |
| MLP Beauty Studio | | Email Address Redacted | Email |
| MLT Contractor and Homeowner Services, LLC | | Email Address Redacted | Email |
| MMA TRANSPRTAION INC | | Email Address Redacted | Email |
| MHM Heavenly Creations LLC | | Email Address Redacted | Email |
| MNR TOTAL SVC LLC | | Email Address Redacted | Email |
| Moath Alsawai | | Email Address Redacted | Email |
| Moayad Mohammad | | Email Address Redacted | Email |
| Mobile App Hero Corp | | Email Address Redacted | Email |
| MOBILE FLOORING &MORE, LLC | | Email Address Redacted | Email |
| Mobile Lube Systems LLC | | Email Address Redacted | Email |
| Mobling & More | | Email Address Redacted | Email |
| Mocaslyle | | Email Address Redacted | Email |
| MODA NAILS SPA LLC | | Email Address Redacted | Email |
| MODA TAILOR, INC | | Email Address Redacted | Email |
| Modern Home Appraisals Corp | | Email Address Redacted | Email |
| moffatt fashion | | Email Address Redacted | Email |
| Mogul Trucking LLC | | Email Address Redacted | Email |
| MOHAMED ABOUELFETOUH | | Email Address Redacted | Email |
| Mohamed Ahmed | | Email Address Redacted | Email |
| Mohamed Diaby | | Email Address Redacted | Email |
| mohamed khalil | | Email Address Redacted | Email |
| MOHAMED M MOUSSA PLLC | | Email Address Redacted | Email |
| MOHAMED M YUSUF | | Email Address Redacted | Email |
| Mohamed Mbaye | | Email Address Redacted | Email |
| Mohamed Mustapha | | Email Address Redacted | Email |
| MOHAMED QANKOW | | Email Address Redacted | Email |
| Mohamed Sharif | | Email Address Redacted | Email |
| Mohamed Traore | | Email Address Redacted | Email |
| Mohammad Hamad | | Email Address Redacted | Email |
| MOHAMMAD HAMAIL | | Email Address Redacted | Email |
| MOHAMMAD ISLAM | | Email Address Redacted | Email |
| MOHAMMAD ISMAIL | | Email Address Redacted | Email |
| MOHAMMAD K ISLAM | | Email Address Redacted | Email |
| MOHAMMAD KHALIL | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| MOHAMMAD LOKMAN | | Email Address Redacted | Email |
| MOHAMMAD M PARVEZ | | Email Address Redacted | Email |
| Mohammad Othman | | Email Address Redacted | Email |
| MOHAMMAD ZIYADEH | | Email Address Redacted | Email |
| MOHAMMED ABED | | Email Address Redacted | Email |
| Mohammed Anaqweh | | Email Address Redacted | Email |
| Mohammed Asef | | Email Address Redacted | Email |
| Mohammed Ghaben | | Email Address Redacted | Email |
| MOHAMMED KHAN | | Email Address Redacted | Email |
| MOHAMMED M ALAM | | Email Address Redacted | Email |
| MOHAMMED PAREKH | | Email Address Redacted | Email |
| Mohammed Q Abbasi | | Email Address Redacted | Email |
| mohammed shafi service | | Email Address Redacted | Email |
| MOHAMMED SWADI | | Email Address Redacted | Email |
| MOHANNAD SEIF | | Email Address Redacted | Email |
| mohd alhennawi | | Email Address Redacted | Email |
| MOISE PIZZA | | Email Address Redacted | Email |
| Moises Melendez | | Email Address Redacted | Email |
| MOLAZIM ABDO | | Email Address Redacted | Email |
| MOLINA AND SON PRODUCE | | Email Address Redacted | Email |
| MOLLY'S ORCHARDS LLC | | Email Address Redacted | Email |
| MOLLY'S ORCHARDS LLC | 5404 ASHURST ST | INDIANAPOLIS, IN 46220 | First Class Mail |
| Molokai Island Services LLC | | Email Address Redacted | Email |
| Mommas retail | | Email Address Redacted | Email |
| Mommy Monti Cares | | Email Address Redacted | Email |
| MOM'S AND SONS TOWING INC. | | Email Address Redacted | Email |
| Mom's Cooking By Max | | Email Address Redacted | Email |
| Mona Kelly | | Email Address Redacted | Email |
| MONADEL YUSUF | | Email Address Redacted | Email |
| Monae Garcia | | Email Address Redacted | Email |
| Monaya Cleveland | | Email Address Redacted | Email |
| Moncayo Flournoy | | Email Address Redacted | Email |
| MONDESIR CHIMNEYS | | Email Address Redacted | Email |
| MONEAK KELLY | | Email Address Redacted | Email |
| Monee Crawford | | Email Address Redacted | Email |
| Monee Smith | | Email Address Redacted | Email |
| Monet Long | | Email Address Redacted | Email |
| Money Go Getta Empire LLC | | Email Address Redacted | Email |
| Money tree Capital LLC | | Email Address Redacted | Email |
| Monica Barnett | | Email Address Redacted | Email |
| Monica Barthelemy | | Email Address Redacted | Email |
| Monica brown | | Email Address Redacted | Email |
| MONICA CORDOVA RAMOS | | Email Address Redacted | Email |
| MONICA EXPOSITO | | Email Address Redacted | Email |
| MONICA F GARCIA | | Email Address Redacted | Email |
| Monica Gonzalez Ricardo | | Email Address Redacted | Email |
| Monica Hughes | | Email Address Redacted | Email |
| Monica Kearney | | Email Address Redacted | Email |
| Monica Martinez Fernandez | | Email Address Redacted | Email |
| Monica Randle | | Email Address Redacted | Email |
| Monica S Holt Catering | | Email Address Redacted | Email |
| Monica Seabrook-Williams | | Email Address Redacted | Email |
| Monica Simsterra | | Email Address Redacted | Email |
| Monica Soto | | Email Address Redacted | Email |
| Monica Thompson | | Email Address Redacted | Email |
| Monica Weathington | | Email Address Redacted | Email |
| Monica Williams | | Email Address Redacted | Email |
| MONICA YOUNG | | Email Address Redacted | Email |
| Monicia Hampton | | Email Address Redacted | Email |
| MONIQUE A COOKE | | Email Address Redacted | Email |
| Monique Cooper | | Email Address Redacted | Email |
| Monique De La Garza | | Email Address Redacted | Email |
| Monique Ducoste Amedee | | Email Address Redacted | Email |
| Monique Fernandez | | Email Address Redacted | Email |
| Monique Harris | | Email Address Redacted | Email |
| Monique Johnson | | Email Address Redacted | Email |
| MONIQUE PORTER | | Email Address Redacted | Email |
| Monique S Jenkins Tolston | | Email Address Redacted | Email |
| Monique Wyche | | Email Address Redacted | Email |
| MONIQUE'S THERAPEUTIC TOUCH AND SPA | | Email Address Redacted | Email |
| Monoks and Monoks Auto Transport LLC | | Email Address Redacted | Email |
| Monshunita Westberry | | Email Address Redacted | Email |
| Montalvo Bookkeeping Services | | Email Address Redacted | Email |
| MONTERO FENCE CORP | | Email Address Redacted | Email |
| Monterrus Thomas | | Email Address Redacted | Email |
| MONTERRUS THOMAS | Address Redacted | | First Class Mail |
| MONTGOMERY & CARLINA DAYCARE | | Email Address Redacted | Email |
| MONTIETTE MCGLOWN | | Email Address Redacted | Email |
| MONTETTE MCGLOWN | Address Redacted | | First Class Mail |
| Montino Bradley | | Email Address Redacted | Email |
| MONTOYA PRODUCTS LLC | | Email Address Redacted | Email |
| Montravious Richardson | | Email Address Redacted | Email |
| Montreal Driver | | Email Address Redacted | Email |
| MONTRELL MFAGI | | Email Address Redacted | Email |
| Montrellis Cole | | Email Address Redacted | Email |
| MONTREY BIVINS | | Email Address Redacted | Email |
| MONTY MUSIC LLC | | Email Address Redacted | Email |
| Monty White | | Email Address Redacted | Email |
| MOOD BY KIA | | Email Address Redacted | Email |
| MOOKIE TRANSPORT, LLC | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Moore Than Enough Management | | | | Email Address Redacted | Email |
| MOOROW PREMIUM SERVICE | | | | Email Address Redacted | Email |
| More Than Tee's | | | | Email Address Redacted | Email |
| Morgan Hill | | | | Email Address Redacted | Email |
| MORGAN JONES | | | | Email Address Redacted | Email |
| morgan reeves | | | | Email Address Redacted | Email |
| morganrelabbrealtyllc | | | | Email Address Redacted | Email |
| Morgans Body Sculpting and Wellness Group | | | | Email Address Redacted | Email |
| Moriole Davis | | | | Email Address Redacted | Email |
| Morning Light Multiservices | | | | Email Address Redacted | Email |
| MORNING SUN LLC | | | | Email Address Redacted | Email |
| Morningstar Express, LLC | | | | Email Address Redacted | Email |
| Morris Dukuly | | | | Email Address Redacted | Email |
| Morris Hill | | | | Email Address Redacted | Email |
| MORTON BAR LLC | | | | Email Address Redacted | Email |
| MOSENOR TAXI | | | | Email Address Redacted | Email |
| Moshe Barkai | | | | Email Address Redacted | Email |
| moshe rosenberg | | | | Email Address Redacted | Email |
| Moshe Y Schonberger | | | | Email Address Redacted | Email |
| Mosie Thomas | | | | Email Address Redacted | Email |
| MOSSBOY INC | | | | Email Address Redacted | Email |
| mosus llc | | | | Email Address Redacted | Email |
| Motassam elmatari | | | | Email Address Redacted | Email |
| Mother's Touch, LLC | | | | Email Address Redacted | Email |
| MOTIVATING FACTOR LLC | | | | Email Address Redacted | Email |
| Motivations | | | | Email Address Redacted | Email |
| MOUNIER FARES | | | | Email Address Redacted | Email |
| Mounir Jakhlal | | | | Email Address Redacted | Email |
| Mousa alsarahni | | | | Email Address Redacted | Email |
| Move America Logistics LLC | | | | Email Address Redacted | Email |
| MOZNA M JABEITEE | | | | Email Address Redacted | Email |
| MR CHANS RESTAURANT S INC | | | | Email Address Redacted | Email |
| MR CHICKEN LLC | | | | Email Address Redacted | Email |
| MR CHICKEN LLC | 18422 CANYON OAK DR | NOBLESVILLE, IN 46062 | | | First Class Mail |
| MR Milkman Trucking LLC | | | | Email Address Redacted | Email |
| Mr. D's Supreme Transportation | | | | Email Address Redacted | Email |
| Mr. Klean Service Inc. | | | | Email Address Redacted | Email |
| MS ANNS SOULFOOD HOT PLATES | | | | Email Address Redacted | Email |
| MS T Candy Store | | | | Email Address Redacted | Email |
| Ms. E. OTR Trucking LLC | | | | Email Address Redacted | Email |
| Ms. Tweets Homecooking & Catering LLC | | | | Email Address Redacted | Email |
| MSE INSTALLERS, LLC | | | | Email Address Redacted | Email |
| MSR NEW, INC | | | | Email Address Redacted | Email |
| MT CONSULTING & INTEGRAL SERVICES | | | | Email Address Redacted | Email |
| MT Discount Deals INC | | | | Email Address Redacted | Email |
| MT Nesting | | | | Email Address Redacted | Email |
| MT Property Services and Maintenance LLC | | | | Email Address Redacted | Email |
| Muaref Muaref | | | | Email Address Redacted | Email |
| Mubarik Ahmad | | | | Email Address Redacted | Email |
| MUHABAT ARMAN | | | | Email Address Redacted | Email |
| MUHAMMAD AHMAD | | | | Email Address Redacted | Email |
| Muhammad amaar malik | | | | Email Address Redacted | Email |
| MUHAMMAD ANIS | | | | Email Address Redacted | Email |
| MUHAMMAD khalil | | | | Email Address Redacted | Email |
| Muhmmad U Ghani | | | | Email Address Redacted | Email |
| Mukhtar Raqib | | | | Email Address Redacted | Email |
| MUKORA MUKASSA | | | | Email Address Redacted | Email |
| MULBAH PEWU | | | | Email Address Redacted | Email |
| Mullins W Home repair llc | | | | Email Address Redacted | Email |
| Multisite LLC | | | | Email Address Redacted | Email |
| MULU S TEKLE | | | | Email Address Redacted | Email |
| MULUGETA EYOB | | | | Email Address Redacted | Email |
| MUMBA LLC | | | | Email Address Redacted | Email |
| MUNA KARAMA | | | | Email Address Redacted | Email |
| Murat Gokmen | | | | Email Address Redacted | Email |
| Murdaugh Trucking LLC | | | | Email Address Redacted | Email |
| Murell James | | | | Email Address Redacted | Email |
| Murilean Moss | | | | Email Address Redacted | Email |
| Murray Trucking LLC | | | | Email Address Redacted | Email |
| Music By Valerie | | | | Email Address Redacted | Email |
| Muskin Creative, LLC | | | | Email Address Redacted | Email |
| Mustafa Al Saadi | | | | Email Address Redacted | Email |
| Mustafa Karci | | | | Email Address Redacted | Email |
| MUSTAFAONSAX | | | | Email Address Redacted | Email |
| Mustafe Ahmed | | | | Email Address Redacted | Email |
| MUSTY'S HALAL FOOD, INC | | | | Email Address Redacted | Email |
| Mutasem alazrawi | | | | Email Address Redacted | Email |
| MUTIAT DOSUNMU | | | | Email Address Redacted | Email |
| Muzaffar Khamidov | | | | Email Address Redacted | Email |
| MVM Services LLC | | | | Email Address Redacted | Email |
| MVSE SERVICES, INC. | | | | Email Address Redacted | Email |
| MW Home Services, LLC | | | | Email Address Redacted | Email |
| Mwanza S Norrington | | | | Email Address Redacted | Email |
| MWANZA S NORRINGTON | Address Redacted | | | | First Class Mail |
| My Budget Hosting LLC | | | | Email Address Redacted | Email |
| MY BUDGET HOSTING LLC | 6898 DINKIRK ST | DENVER, CO 80249 | Denver CO 80249 | | First Class Mail |
| My Heavenly Angels Prep Center LLC | | | | Email Address Redacted | Email |
| My Little Concierge Service | | | | Email Address Redacted | Email |
| MY LITTLE TIPPY TOES LLC | | | | Email Address Redacted | Email |
| My Lou | | | | Email Address Redacted | Email |
| My Math Stories | | | | Email Address Redacted | Email |
| My New Body-Lipo Laser & Body Contouring | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Prestigious Events, LLC | | | | Email Address Redacted | Email |
| My Stay LLC | | | | Email Address Redacted | Email |
| My Sweet Deli Market Corp | | | | Email Address Redacted | Email |
| MY TAK LADY, LLC | | | | Email Address Redacted | Email |
| My Thi Truc Tran | | | | Email Address Redacted | Email |
| My Three Sons Floor Installing | | | | Email Address Redacted | Email |
| My Travelista Travels | | | | Email Address Redacted | Email |
| Myeesha Moon | | | | Email Address Redacted | Email |
| Myeisha Davis | | | | Email Address Redacted | Email |
| Myeka L Jennings | | | | Email Address Redacted | Email |
| Myishashona Barnes | | | | Email Address Redacted | Email |
| Mykeisha Fair | | | | Email Address Redacted | Email |
| Mykel Shepherd | | | | Email Address Redacted | Email |
| Myles Lovings | | | | Email Address Redacted | Email |
| Mylinh Tran | | | | Email Address Redacted | Email |
| Myracle Lawson | | | | Email Address Redacted | Email |
| MYRESCHELLE CLINTON | | | | Email Address Redacted | Email |
| Myriam N Edwards | | | | Email Address Redacted | Email |
| Myrlande Joachim | | | | Email Address Redacted | Email |
| MYRLANDE PIERRE LOUIS | | | | Email Address Redacted | Email |
| Myrna Martinez | | | | Email Address Redacted | Email |
| Myrtho Valcin | | | | Email Address Redacted | Email |
| Mystic Farms | | | | Email Address Redacted | Email |
| MyTax.com | | | | Email Address Redacted | Email |
| Mytrice Moore | | | | Email Address Redacted | Email |
| MZR trading Inc | | | | Email Address Redacted | Email |
| N & C Jewelers LLC | | | | Email Address Redacted | Email |
| N C Alliance Group llc | | | | Email Address Redacted | Email |
| N NELSON'S FARM LLC | | | | Email Address Redacted | Email |
| N THE RUFF INC | | | | Email Address Redacted | Email |
| N.E.S.S CARRIERS LLC | | | | Email Address Redacted | Email |
| N.E.S.S CARRIERS LLC | 11152 NW 11TH AVE | MIAMI, FL 33168 | | | First Class Mail |
| NAA Investment Corp | | | | Email Address Redacted | Email |
| Naama Jasmin | | | | Email Address Redacted | Email |
| Nabil Hussain | | | | Email Address Redacted | Email |
| naboya auto | | | | Email Address Redacted | Email |
| NACHELLE MOORE | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| hada elshobasy | | | Email Address Redacted | Email |
| NADEEM ENTERPRISES INC. | | | Email Address Redacted | Email |
| Nadeem Jathool | | | Email Address Redacted | Email |
| Nadia Kovacova | | | Email Address Redacted | Email |
| NADIA S. YOUNG | | | Email Address Redacted | Email |
| Nadia Sine | | | Email Address Redacted | Email |
| Nadia Taveras-Rondon | | | Email Address Redacted | Email |
| Nadia Thomas | | | Email Address Redacted | Email |
| NADINE ESPAT | | | Email Address Redacted | Email |
| Nadira Mccown | | | Email Address Redacted | Email |
| Nafeeza Naipaul | | | Email Address Redacted | Email |
| Naffing Kone | | | Email Address Redacted | Email |
| NAFTULA JACOBOWITZ | | | Email Address Redacted | Email |
| Naggine Georges | | | Email Address Redacted | Email |
| Naghi Lotfollahzadeh | | | Email Address Redacted | Email |
| NAGIB ABOUGHAIDA | | | Email Address Redacted | Email |
| Naida Ali | | | Email Address Redacted | Email |
| Nail Gallery by Cindy, Inc | | | Email Address Redacted | Email |
| Nail Perfection | | | Email Address Redacted | Email |
| Nail Studio | | | Email Address Redacted | Email |
| Nails by Keona | | | Email Address Redacted | Email |
| NAILS TREND | | | Email Address Redacted | Email |
| Nails& Spa Salon | | | Email Address Redacted | Email |
| nailsbyjazz | | | Email Address Redacted | Email |
| naima boswell | | | Email Address Redacted | Email |
| Naimah Mahdi | | | Email Address Redacted | Email |
| NAIRA CAPITAL INCORPORATED | | | Email Address Redacted | Email |
| NAISSUS FREIGHT INC | | | Email Address Redacted | Email |
| NAJAH MOGHRABI | | | Email Address Redacted | Email |
| Najie Samy | | | Email Address Redacted | Email |
| Nakeisha Andrews | | | Email Address Redacted | Email |
| Nakenya Brooks | | | Email Address Redacted | Email |
| NAKIA BROWN | | | Email Address Redacted | Email |
| Nakia Chatman | | | Email Address Redacted | Email |
| Nakia Ford | | | Email Address Redacted | Email |
| Nakia Wilcher | | | Email Address Redacted | Email |
| Nakisha Flowers | | | Email Address Redacted | Email |
| Nakita Hampton | | | Email Address Redacted | Email |
| NaKodi Nevaeh Inc | | | Email Address Redacted | Email |
| Nakyla Darby | | | Email Address Redacted | Email |
| NAM N. NGUYEN | | | Email Address Redacted | Email |
| NAM T NGUYEN | | | Email Address Redacted | Email |
| Nammie Karble | | | Email Address Redacted | Email |
| NAMPOL CHURAT DBA TIGER COMPANY | | | Email Address Redacted | Email |
| NANA CHEN | | | Email Address Redacted | Email |
| Nancy Andrews | | | Email Address Redacted | Email |
| Nancy Bashwinger | | | Email Address Redacted | Email |
| Nancy M. Kaplan-Barrick | | | Email Address Redacted | Email |
| NANCY MIRABAL | | | Email Address Redacted | Email |
| NANCY MUNOZ RODRIGUEZ | | | Email Address Redacted | Email |
| Nancy Richardson | | | Email Address Redacted | Email |
| Nancy Rosado | | | Email Address Redacted | Email |
| Nancy Smith | | | Email Address Redacted | Email |
| NAOMI BARNES | | | Email Address Redacted | Email |
| Naomi Johnson | | | Email Address Redacted | Email |
| Naomi Kinslow | | | Email Address Redacted | Email |
| NAOMI MOSES | | | Email Address Redacted | Email |
| NAOMI NATALE | | | Email Address Redacted | Email |
| Naples Web Design | | | Email Address Redacted | Email |
| Narada Hubbard | | | Email Address Redacted | Email |
| Naranbaatar Amgalan | | | Email Address Redacted | Email |
| NARCISSE NGANSOP NONO | | | Email Address Redacted | Email |
| Narjaya Chambliss | | | Email Address Redacted | Email |
| Nartisha Taylor | | | Email Address Redacted | Email |
| naseema express inc | | | Email Address Redacted | Email |
| Naseer qureshi mohammed | | | Email Address Redacted | Email |
| Nashele Cusack | | | Email Address Redacted | Email |
| nashid williams | | | Email Address Redacted | Email |
| Nasser Khalil | | | Email Address Redacted | Email |
| Nastasha white | | | Email Address Redacted | Email |
| Natacha Azurin Home Care LLC | | | Email Address Redacted | Email |
| Natacha Benesca | | | Email Address Redacted | Email |
| Natacha Dossous | | | Email Address Redacted | Email |
| Natacha Samy Polynice | | | Email Address Redacted | Email |
| Natalia Belfer | | | Email Address Redacted | Email |
| Natalia Ridgeway | | | Email Address Redacted | Email |
| Natalia Scott | | | Email Address Redacted | Email |
| NATALIE FANFAN | | | Email Address Redacted | Email |
| NATALIE JANETTE BOOKER TR | | | Email Address Redacted | Email |
| natalie lamming | | | Email Address Redacted | Email |
| Natalie Lane | | | Email Address Redacted | Email |
| Natalie Lebron | | | Email Address Redacted | Email |
| Natalie Pickens | | | Email Address Redacted | Email |
| NATALIE RAMIREZ | | | Email Address Redacted | Email |
| Natalie Spencer | | | Email Address Redacted | Email |
| Natanael Liriano | | | Email Address Redacted | Email |
| NATARA RILEY | | | Email Address Redacted | Email |
| Natara Smith | | | Email Address Redacted | Email |
| Natasha Fagans LLC | | | Email Address Redacted | Email |
| NATASHA GBASSANA | | | Email Address Redacted | Email |
| Natasha Harrell | | | Email Address Redacted | Email |
| Natasha Hundley | | | Email Address Redacted | Email |
| Natasha Matthews | | | Email Address Redacted | Email |
| Natasha Riddle | | | Email Address Redacted | Email |
| NATASHA TAYLOR | | | Email Address Redacted | Email |
| Natasha Thompson | | | Email Address Redacted | Email |
| NaTasha Thornton | | | Email Address Redacted | Email |
| Natasha Wilson | | | Email Address Redacted | Email |
| Natasha McDill | | | Email Address Redacted | Email |
| Naterra Adams | | | Email Address Redacted | Email |
| Nathalie Perdriel | | | Email Address Redacted | Email |
| NATHALIE VILLALONGA | | | Email Address Redacted | Email |
| Nathan Azard | | | Email Address Redacted | Email |
| Nathan Brown | | | Email Address Redacted | Email |
| Nathan Chapuis | | | Email Address Redacted | Email |
| Nathan Greenidge | | | Email Address Redacted | Email |
| Nathanael Druggan | | | Email Address Redacted | Email |
| Nathaniel Grant | | | Email Address Redacted | Email |
| Nathaniel Stanley | | | Email Address Redacted | Email |
| Nathia Tatum-Pitts | | | Email Address Redacted | Email |
| Natina Chow | | | Email Address Redacted | Email |
| Nation Community Realestate Corp. | | | Email Address Redacted | Email |
| NATIONAL ASSOCIATION OF CHARTERED BOOKKEEPERS | | | Email Address Redacted | Email |
| National Fashions Imports Inc. | | | Email Address Redacted | Email |
| National Infinity Trucking, LLC. | | | Email Address Redacted | Email |
| Nationwide Auto Carrier | | | Email Address Redacted | Email |
| Natty salon | | | Email Address Redacted | Email |
| NaturalEther LLC | | | Email Address Redacted | Email |
| Naudia Horton | | | Email Address Redacted | Email |
| Nautilus Charters llc | | | Email Address Redacted | Email |
| NAUTILUS CHARTERS LLC | 2951 E SUNRISE PL | CHANDLER, AZ 85286 | | First Class Mail |
| Navaris Greene | | | Email Address Redacted | Email |
| Naveen Haj Abdullah | | | Email Address Redacted | Email |
| NAY Notary inc | | | Email Address Redacted | Email |
| NAYADIN OTERO GARCIA | | | Email Address Redacted | Email |
| Nayib Pena | | | Email Address Redacted | Email |
| nayleth matheus | | | Email Address Redacted | Email |
| NAYLOR HONEY FARM | | | Email Address Redacted | Email |
| NAYRITT RONDON | | | Email Address Redacted | Email |
| Nay's mobile cuisine | | | Email Address Redacted | Email |
| Nazar Alex Momot | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| NAZARETTE SALON | | | Email Address Redacted | Email |
| NB THE BRAND | | | Email Address Redacted | Email |
| Nballou Bangoura | | | Email Address Redacted | Email |
| NCC Logistics, LLC | | | Email Address Redacted | Email |
| NDI Skin Care Center LLC | | | Email Address Redacted | Email |
| Ndoki's Cuisine LLC | | | Email Address Redacted | Email |
| Neal mason | | | Email Address Redacted | Email |
| Neandra Simpson | | | Email Address Redacted | Email |
| Nechamas Wigs LLC | | | Email Address Redacted | Email |
| Neck Censier | | | Email Address Redacted | Email |
| Nedra Ball | | | Email Address Redacted | Email |
| NEHEMIAH PEERY | | | Email Address Redacted | Email |
| Neicey Childcare | | | Email Address Redacted | Email |
| Neighborhood Clips | | | Email Address Redacted | Email |
| Nekia Woods | | | Email Address Redacted | Email |
| NEKO LAWRENCE | | | Email Address Redacted | Email |
| NELCY STANFORD | | | Email Address Redacted | Email |
| NELIDA ARTEAGA | | | Email Address Redacted | Email |
| NELSON ALVAREZ | | | Email Address Redacted | Email |
| Nelson and graves credit counseling | | | Email Address Redacted | Email |
| Nelson Holmes | | | Email Address Redacted | Email |
| NELSON MACHADO | | | Email Address Redacted | Email |
| Nelson Salom | | | Email Address Redacted | Email |
| nelsoncuts | | | Email Address Redacted | Email |
| Nelsy E Rodriguez Fuentes | | | Email Address Redacted | Email |
| Nelyaris Fairfoot | | | Email Address Redacted | Email |
| nemaraja kapisoda | | | Email Address Redacted | Email |
| Nenen Cargo LLC | | | Email Address Redacted | Email |
| NEOSHA ANDERSON | | | Email Address Redacted | Email |
| Nequia N. Hill | | | Email Address Redacted | Email |
| nery granillo | | | Email Address Redacted | Email |
| Nesha Johnson | | | Email Address Redacted | Email |
| Neshon Austin | | | Email Address Redacted | Email |
| NESREN TIUHMAT | | | Email Address Redacted | Email |
| NESTALJ LOPEZ | | | Email Address Redacted | Email |
| NESTOR J CEDENO CHOURIO | | | Email Address Redacted | Email |
| Nestor J. Seda | | | Email Address Redacted | Email |
| nestor nolasco | | | Email Address Redacted | Email |
| Netsource LLC | | | Email Address Redacted | Email |
| NETTA N'S COLLECTIONS | | | Email Address Redacted | Email |
| Network Logistical Solutions | | | Email Address Redacted | Email |
| NETWORK LOGISTICAL SOLUTIONS | 17328 RAYBORN COURT | BROWNSTOWN, MI 48174 | | First Class Mail |
| neva griffin | | | Email Address Redacted | Email |
| NEVEN SAVIC | | | Email Address Redacted | Email |
| NEVER ELEVEN INC | | | Email Address Redacted | Email |
| Neverforgottenmemorials | | | Email Address Redacted | Email |
| New Ace Properties LLC | | | Email Address Redacted | Email |
| New and Second Beginnings Inc | | | Email Address Redacted | Email |
| New Beginnings Enterprise | | | Email Address Redacted | Email |
| New Birth of Love Missionary Baptist Church | | | Email Address Redacted | Email |
| New Century Advisory Group LLC | | | Email Address Redacted | Email |
| New Credit Repair and Financial Services, LLC | | | Email Address Redacted | Email |
| NEW DESTINY OUTREACH MINISTRIES | | | Email Address Redacted | Email |
| NEW DESTINY OUTREACH MINISTRIES | 6227 GREAT OAKS DR | HOUSTON, TX 77050 | | First Class Mail |
| NEW GOLDEN DRAGON PARIS INC | | | Email Address Redacted | Email |
| NEW IDEAS AND CONCEPTS LLC | | | Email Address Redacted | Email |
| NEW IMAGE HAIR & VARIETY STORE LLC | | | Email Address Redacted | Email |
| NEW MORRIS DELI & GROCERY INC | | | Email Address Redacted | Email |
| new silver key liquor 2 inc | | | Email Address Redacted | Email |
| New Start Counseling Center,LLC | | | Email Address Redacted | Email |
| NEW WANG WANG INC. | | | Email Address Redacted | Email |
| New Wave Transportation LLC | | | Email Address Redacted | Email |
| New york Haven Salon | | | Email Address Redacted | Email |
| New York Life | | | Email Address Redacted | Email |
| New Youth Redevelopment LLC | | | Email Address Redacted | Email |
| Newark Illustrated LLC | | | Email Address Redacted | Email |
| Newman & Weiss LLC | | | Email Address Redacted | Email |
| NEWTON'S AUTO TRANSPORT LLC | | | Email Address Redacted | Email |
| Newtown Builders, LLC | | | Email Address Redacted | Email |
| NEWTREND DESIGN INC | | | Email Address Redacted | Email |
| Nexlevel Nola Construction and Consultants | | | Email Address Redacted | Email |
| NEXLEVEL NOLA CONSTRUCTION AND CONSULTANTS | 11303 MIDPOINT DRIVE | NEW ORLEANS, LA 70128 | | First Class Mail |
| Next generation auto multi service Inc | | | Email Address Redacted | Email |
| Next Level Financial Services Inc | | | Email Address Redacted | Email |
| NEXT LEVEL FINANCIAL SERVICES INC | 1799 STUMPF BLVD, BLDG 7 STE 2C | GRETNA, LA 70056 | Gretna LA 70056 | First Class Mail |
| NEXUS LUX LLC | | | Email Address Redacted | Email |
| Nexx Wave Music LLC | | | Email Address Redacted | Email |
| Neydys banos | | | Email Address Redacted | Email |
| nezer.enterprises llc | | | Email Address Redacted | Email |
| NGA NGUYEN | | | Email Address Redacted | Email |
| NGA NGUYEN | | | Email Address Redacted | Email |
| NGA T NGO | | | Email Address Redacted | Email |
| Nghi Pham | | | Email Address Redacted | Email |
| Nghia Trung Mai | | | Email Address Redacted | Email |
| NGL EXPRESS LLC | | | Email Address Redacted | Email |
| NGOC NGUYEN | | | Email Address Redacted | Email |
| NGOC NGUYEN | | | Email Address Redacted | Email |
| NGOC T BUI | | | Email Address Redacted | Email |
| NGUYEN HUYEN D | | | Email Address Redacted | Email |
| NGYENGA NSEKA | | | Email Address Redacted | Email |
| NHAT MINH NGUYEN | | | Email Address Redacted | Email |
| Nhu Ly | | | Email Address Redacted | Email |
| NHU Y HO | | | Email Address Redacted | Email |
| NHUY ALL FRUITS | | | Email Address Redacted | Email |
| Ni Ni Zakia | | | Email Address Redacted | Email |
| Nia Baptiste | | | Email Address Redacted | Email |
| Nia Dorsey Incorporated | | | Email Address Redacted | Email |
| Nia Richard | | | Email Address Redacted | Email |
| Niahs Tasty Hot Dogs LLC | | | Email Address Redacted | Email |
| NIASHA WALKER | | | Email Address Redacted | Email |
| Nica Rodriguez | | | Email Address Redacted | Email |
| Nicarda R. Jackson | | | Email Address Redacted | Email |
| Niche Worldwide | | | Email Address Redacted | Email |
| NICHELLE COGBILL | | | Email Address Redacted | Email |
| Nichelle isham | | | Email Address Redacted | Email |
| NICHELLE SINGLETON JONES | | | Email Address Redacted | Email |
| Nichlas Ford | | | Email Address Redacted | Email |
| Nicholas Clark | | | Email Address Redacted | Email |
| NICHOLAS CLARK | Address Redacted | | | First Class Mail |
| Nicholas Cousar | | | Email Address Redacted | Email |
| Nicholas Forte | | | Email Address Redacted | Email |
| Nicholas Kelley | | | Email Address Redacted | Email |
| NICHOLAS PERRY | | | Email Address Redacted | Email |
| Nicholas Sine | | | Email Address Redacted | Email |
| Nicholas Smith | | | Email Address Redacted | Email |
| Nicholas Terry | | | Email Address Redacted | Email |
| NICHOLE BLASSINGAME | | | Email Address Redacted | Email |
| Nichole Rimbert | | | Email Address Redacted | Email |
| NICHOLE WAGNER | | | Email Address Redacted | Email |
| Nicholette White | | | Email Address Redacted | Email |
| NICK KAVROULAKIS | | | Email Address Redacted | Email |
| Nick MOSE | | | Email Address Redacted | Email |
| NICKEDA STEWART | | | Email Address Redacted | Email |
| Nicola Gumbs-Adeyi | | | Email Address Redacted | Email |
| Nicolas du Mont MD | | | Email Address Redacted | Email |
| nicolas ortiz mendoza | | | Email Address Redacted | Email |
| Nicolas Ruffin | | | Email Address Redacted | Email |
| NICOLAS TANNER | | | Email Address Redacted | Email |
| Nicole Arnold | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nicole Baez | | Email Address Redacted | Email |
| Nicole Biscardi & Company LLC | | Email Address Redacted | Email |
| Nicole Brown-Baxter | | Email Address Redacted | Email |
| Nicole fields | | Email Address Redacted | Email |
| Nicole Jacques | | Email Address Redacted | Email |
| Nicole Love | | Email Address Redacted | Email |
| Nicole mavros | | Email Address Redacted | Email |
| Nicole Moncrieffe | | Email Address Redacted | Email |
| Nicole Negbenebor | | Email Address Redacted | Email |
| NICOLE P BAILEY | | Email Address Redacted | Email |
| Nicole Shade | | Email Address Redacted | Email |
| Nicole Steward | | Email Address Redacted | Email |
| Nicole Taylor | | Email Address Redacted | Email |
| Nicole Thompkins | | Email Address Redacted | Email |
| Nicole Wilks PA | | Email Address Redacted | Email |
| NICOLE WOODS | | Email Address Redacted | Email |
| Nicole's Mobile Massage | | Email Address Redacted | Email |
| Nicomedes Rovira Garcia | | Email Address Redacted | Email |
| Nicoria Leaks | | Email Address Redacted | Email |
| Nidal Ayyad | | Email Address Redacted | Email |
| NIEJA HUNTER | | Email Address Redacted | Email |
| Niemma Jefferson | Address Redacted | | First Class Mail |
| Niesha Hill | | Email Address Redacted | Email |
| Niesha McKenzie | | Email Address Redacted | Email |
| Nigel Handy | | Email Address Redacted | Email |
| Nijar Williams | | Email Address Redacted | Email |
| NIKETA WILLIAMS | | Email Address Redacted | Email |
| Niketha Broadhead | | Email Address Redacted | Email |
| nikhil a mason | | Email Address Redacted | Email |
| Niki Brookings | | Email Address Redacted | Email |
| Nikia Camara | | Email Address Redacted | Email |
| NIKIA EDE | | Email Address Redacted | Email |
| Nikia Thomas | | Email Address Redacted | Email |
| NIKILIS GOODWIN | | Email Address Redacted | Email |
| Nikima Johnson | | Email Address Redacted | Email |
| NIKITA ARTER | | Email Address Redacted | Email |
| Nikita Cotton | | Email Address Redacted | Email |
| NIKITA STYLES | | Email Address Redacted | Email |
| Nikita Wallace | | Email Address Redacted | Email |
| Nikita's Smart Tutor | | Email Address Redacted | Email |
| Nikki's Eyekandy Lash Bar | | Email Address Redacted | Email |
| NIKOLA MILIC | | Email Address Redacted | Email |
| Nikola Milosevic | | Email Address Redacted | Email |
| nikole johnson | | Email Address Redacted | Email |
| Nikyamicha Hampton | | Email Address Redacted | Email |
| NIMIMEOS CORP | | Email Address Redacted | Email |
| NIMS AESTHETICS LLC | | Email Address Redacted | Email |
| Nina Alexander | | Email Address Redacted | Email |
| Nina Arthur | | Email Address Redacted | Email |
| Nina Lane | | Email Address Redacted | Email |
| NINA LEKETA SHERRELL BELL | | Email Address Redacted | Email |
| Nina Vereen | | Email Address Redacted | Email |
| Ning Liu | | Email Address Redacted | Email |
| NIR DANKNER | | Email Address Redacted | Email |
| nishda gefond | | Email Address Redacted | Email |
| Nitaiwebbboutique | | Email Address Redacted | Email |
| Nitisha Thurman | | Email Address Redacted | Email |
| Nitza Altidor | | Email Address Redacted | Email |
| niurby martinez | | Email Address Redacted | Email |
| Niurka Paz | | Email Address Redacted | Email |
| NIURKY MARTINEZ | | Email Address Redacted | Email |
| NIURYS M TAMAYO NAPOLES | | Email Address Redacted | Email |
| NIVY PETIT | | Email Address Redacted | Email |
| Nixa Rodriquez | | Email Address Redacted | Email |
| Niya Logistics LLC | | Email Address Redacted | Email |
| Niya's little Cupcakes Daycare | | Email Address Redacted | Email |
| Nkiruka L Stockley | | Email Address Redacted | Email |
| Nkombe Victor Agbor | | Email Address Redacted | Email |
| NKS Quest Transport LLC | | Email Address Redacted | Email |
| NL Associates | | Email Address Redacted | Email |
| Nnamdi Osondu Okafor | | Email Address Redacted | Email |
| No drugs with Ecochran | | Email Address Redacted | Email |
| NO DRUGS WITH ECOCHRAN | 25 REASOR DIR | SAINT LOUIS, MO 63135 | First Class Mail |
| no stopping llc | | Email Address Redacted | Email |
| No Worries Cleaning Inc | | Email Address Redacted | Email |
| No. 29 Hair Label LLC | | Email Address Redacted | Email |
| Noah Byrd | | Email Address Redacted | Email |
| Noah Smith | | Email Address Redacted | Email |
| Noah Trent | | Email Address Redacted | Email |
| Noble Choice Insurance | | Email Address Redacted | Email |
| Noble Insight, Inc | | Email Address Redacted | Email |
| Noble Painting and Construction Corporation | | Email Address Redacted | Email |
| Noe Cadena | | Email Address Redacted | Email |
| NOEL D WILLIAMS | | Email Address Redacted | Email |
| Noel pena | | Email Address Redacted | Email |
| Nola easy build llc | | Email Address Redacted | Email |
| NOLA Logistics LLC | | Email Address Redacted | Email |
| Nolly Transportation | | Email Address Redacted | Email |
| Nome Shaw | | Email Address Redacted | Email |
| Non Stop Transport and Recovery LLC | | Email Address Redacted | Email |
| Noor Shehada | | Email Address Redacted | Email |
| norampatt appunni nambiar | | Email Address Redacted | Email |
| NORBERTH SERVICES, INC | | Email Address Redacted | Email |
| Norberto Alvarez Serrano | | Email Address Redacted | Email |
| NOREEN DUNA WORMS LLC | | Email Address Redacted | Email |
| NORELINE'S TOWING | | Email Address Redacted | Email |
| Noretcy E. Soto | | Email Address Redacted | Email |
| Norge Dorado | | Email Address Redacted | Email |
| norgel perez | | Email Address Redacted | Email |
| NORMA A TREVINO | | Email Address Redacted | Email |
| NORMA CABRERA | | Email Address Redacted | Email |
| NORMA HENNING | | Email Address Redacted | Email |
| Norma Hernandez | | Email Address Redacted | Email |
| Norma L Martinez Jimenez | | Email Address Redacted | Email |
| NORMA ROSAS | | Email Address Redacted | Email |
| Norman Gaskin | | Email Address Redacted | Email |
| Norman Hall | | Email Address Redacted | Email |
| Norman Morton | | Email Address Redacted | Email |
| Norma's | | Email Address Redacted | Email |
| Norquida Gregory-Russell | | Email Address Redacted | Email |
| Norris Beauty | | Email Address Redacted | Email |
| Norrisa Langford | | Email Address Redacted | Email |
| North America Emission Control | | Email Address Redacted | Email |
| Northeast Ohio Contractors LLC | | Email Address Redacted | Email |
| Northside distribution inc | | Email Address Redacted | Email |
| noslen martinez | | Email Address Redacted | Email |
| NOSLEN MARTINEZ MOREJON | | Email Address Redacted | Email |
| nostydia apparel | | Email Address Redacted | Email |
| nothin but smoke | | Email Address Redacted | Email |
| NOTRE DAME SERVICES INC | | Email Address Redacted | Email |
| Noup palacios | | Email Address Redacted | Email |
| nour issaoui | | Email Address Redacted | Email |
| Noureddin Bishawi | | Email Address Redacted | Email |
| Novana Milton | | Email Address Redacted | Email |
| Novos Inc. | | Email Address Redacted | Email |
| NOWANG TEJSINGH | | Email Address Redacted | Email |
| NRP LIGHTING LLC | | Email Address Redacted | Email |
| NSJ FREIGHT INC | | Email Address Redacted | Email |
| NSTRUCT LLC | | Email Address Redacted | Email |
| NTC, Inc | | Email Address Redacted | Email |
| Nu Hair Boutique | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nu Look Rehab Inc | | | Email Address Redacted | Email |
| Nuance Solution Tax Service | | | Email Address Redacted | Email |
| NUC LOGISTICS LLC | | | Email Address Redacted | Email |
| numary lopez | | | Email Address Redacted | Email |
| NUMBER 1 TAX AND MULTI SERVICES LLC | | | Email Address Redacted | Email |
| NURGAZY KARAEV | | | Email Address Redacted | Email |
| NurseLife | | | Email Address Redacted | Email |
| Nurul Huda | | | Email Address Redacted | Email |
| Nusheka Landry | | | Email Address Redacted | Email |
| Nutrifarmacy | | | Email Address Redacted | Email |
| nuzhat imtiaz | | | Email Address Redacted | Email |
| NW Express LLC | | | Email Address Redacted | Email |
| NWPLB LLC | | | Email Address Redacted | Email |
| Nyasa Wooden | | | Email Address Redacted | Email |
| NYDIA PROVEDO | | | Email Address Redacted | Email |
| Nydia Salinas | | | Email Address Redacted | Email |
| NYEISHA CLARK | | | Email Address Redacted | Email |
| Ny'Keria Walker | | | Email Address Redacted | Email |
| NyNika Graham | | | Email Address Redacted | Email |
| nyoka walker | | | Email Address Redacted | Email |
| Nyree Thomas | | | Email Address Redacted | Email |
| NYTASHA WILDER | | | Email Address Redacted | Email |
| NZADI INTERNATIONAL CONSULTING LLC | | | Email Address Redacted | Email |
| Oakview Golf & County Club LLC | | | Email Address Redacted | Email |
| Oates one stop shop | | | Email Address Redacted | Email |
| Obed Fabien | | | Email Address Redacted | Email |
| Obehi Okojue | | | Email Address Redacted | Email |
| Obenco Express LLC | | | Email Address Redacted | Email |
| obento philogene | | | Email Address Redacted | Email |
| OCEAN CATCH LLC | | | Email Address Redacted | Email |
| OCEAN CATCH LLC | 769 NE 79TH STREET | MIAMIM, FL 33138 | | First Class Mail |
| OCEANDA LLC | | | Email Address Redacted | Email |
| OCEANDA LLC | 233 SOUTH FEDERAL HIGHWAY | BOCA RATON, FL 33432 | | First Class Mail |
| OCTAVIA WHITFIELD | | | Email Address Redacted | Email |
| Octavian Richards | | | Email Address Redacted | Email |
| Octavo Martin | | | Email Address Redacted | Email |
| odalis deveaux | | | Email Address Redacted | Email |
| ODALYS DE LOS ANGELES MIRANDA | | | Email Address Redacted | Email |
| ODALYS VALLES | | | Email Address Redacted | Email |
| ODAMIS L DAMAS | | | Email Address Redacted | Email |
| Odelmys Childcare LLC | | | Email Address Redacted | Email |
| Odelaisy gudin | | | Email Address Redacted | Email |
| Odelfamilydaycare | | | Email Address Redacted | Email |
| Odette Consulting LLC | | | Email Address Redacted | Email |
| Odiger Transportation | | | Email Address Redacted | Email |
| odmer day care | | | Email Address Redacted | Email |
| ODNIE ALEXIS | | | Email Address Redacted | Email |
| ODY'S EXPRESS SERVICES | | | Email Address Redacted | Email |
| OFFICE DIVVY LLC | | | Email Address Redacted | Email |
| Official Mobile Detailing Service | | | Email Address Redacted | Email |
| OFFUTT FRUITS LLC | | | Email Address Redacted | Email |
| OFFUTT FRUITS LLC | 1765 BAYVIEW DR | NEW SMYRNA BEACH, FL 32168 | | First Class Mail |
| OG BOOBIE BLACK LLC | | | Email Address Redacted | Email |
| OG RESTAURANT | | | Email Address Redacted | Email |
| OH 10 Auto Group, LLC | | | Email Address Redacted | Email |
| OJI Audio | | | Email Address Redacted | Email |
| Okor Ogbu | | | Email Address Redacted | Email |
| Olaiya Gardner | | | Email Address Redacted | Email |
| Olajompo Olaterry Odumosu | | | Email Address Redacted | Email |
| Olatunde Oyeyemi | | | Email Address Redacted | Email |
| OLAYELE OLANIYI | | | Email Address Redacted | Email |
| OLAYEMI OLATUNJI | | | Email Address Redacted | Email |
| OLAYEMI S BAMIDELE | | | Email Address Redacted | Email |
| OLAYIDE TEGBE AJAYI | | | Email Address Redacted | Email |
| OLAYINKA SALAU-ODUTAYO | | | Email Address Redacted | Email |
| Old Buffet | | | Email Address Redacted | Email |
| OLD BUFFET | 25745 RACING SUN DR | ALDIE, VA 20105 | | First Class Mail |
| Old Hat Inc. | | | Email Address Redacted | Email |
| old naturale LLC | | | Email Address Redacted | Email |
| Old school dents llc | | | Email Address Redacted | Email |
| old school hot wings | | | Email Address Redacted | Email |
| Oleksandr Chobu | | | Email Address Redacted | Email |
| Oleksandra Golyshkina | | | Email Address Redacted | Email |
| Olga L Elias | | | Email Address Redacted | Email |
| OLGA RODRIGUEZ QUINTANA | | | Email Address Redacted | Email |
| OLGA VALERINO | | | Email Address Redacted | Email |
| OLGA VALERINO | Address Redacted | | | First Class Mail |
| Olleski Perez | | | Email Address Redacted | Email |
| Olin Pierre | | | Email Address Redacted | Email |
| Oliva Grayson | | | Email Address Redacted | Email |
| Oliva Petrov | | | Email Address Redacted | Email |
| Oliver McKenzie | | | Email Address Redacted | Email |
| OLIVER MCKENZIE | Address Redacted | | | First Class Mail |
| OLIVIA MUNOZ | | | Email Address Redacted | Email |
| Ollie Lott | | | Email Address Redacted | Email |
| OLLIE LOTT | Address Redacted | | | First Class Mail |
| Olubukunmi Oyebola | | | Email Address Redacted | Email |
| OLUSHOLA RUTH ADEDAYO | | | Email Address Redacted | Email |
| OLUTADE TAIWO PETER | | | Email Address Redacted | Email |
| Oluwatoyin Adesina | | | Email Address Redacted | Email |
| OLUWATOYIN CHRISTIANAH ADEYANJU | | | Email Address Redacted | Email |
| Oluwole Fafowora | | | Email Address Redacted | Email |
| OLY CUSTOM CABINETS OF MIAMI, INC | | | Email Address Redacted | Email |
| Omai Robinson | | | Email Address Redacted | Email |
| Omar Abdurrahman | | | Email Address Redacted | Email |
| Omar Addow | | | Email Address Redacted | Email |
| OMAR BONNER | | | Email Address Redacted | Email |
| Omar Delrey Padron | | | Email Address Redacted | Email |
| Omar Hashi | | | Email Address Redacted | Email |
| Omar Jahwar | | | Email Address Redacted | Email |
| OMAR NOGUEROL | | | Email Address Redacted | Email |
| OMAR ORALI | | | Email Address Redacted | Email |
| Omar Pearson | | | Email Address Redacted | Email |
| Omari Kali Jones | | | Email Address Redacted | Email |
| OMARS EGGS LLC | | | Email Address Redacted | Email |
| OMARS EGGS LLC | 1873 INGLEBROOK DR. | WOODBRIDGE, VA 22192 | | First Class Mail |
| OMEGA FIRE MINISTRIES WORLDWIDE INC | | | Email Address Redacted | Email |
| Omega Transport Company Inc | | | Email Address Redacted | Email |
| Omegra Branch | | | Email Address Redacted | Email |
| omer | | | Email Address Redacted | Email |
| Omer M Iqbal | | | Email Address Redacted | Email |
| omerta ops | | | Email Address Redacted | Email |
| Omolara Afolabi | | | Email Address Redacted | Email |
| Omolola E Oyewole | | | Email Address Redacted | Email |
| on de go services | | | Email Address Redacted | Email |
| On the Spot Services | | | Email Address Redacted | Email |
| On Time Couriers LLC | | | Email Address Redacted | Email |
| One Jeune Llc | | | Email Address Redacted | Email |
| One Mans Junk Reality Show, LLC | | | Email Address Redacted | Email |
| ONE TAXI INC | | | Email Address Redacted | Email |
| One Touch Cater | | | Email Address Redacted | Email |
| ONE VISTA MEDIA LLC | | | Email Address Redacted | Email |
| ONELBIS MATOS | | | Email Address Redacted | Email |
| Onesimo Jorge | | | Email Address Redacted | Email |
| ONEYBIS LEYVA | | | Email Address Redacted | Email |
| Onourd Creations | | | Email Address Redacted | Email |
| OnPoint Wingz LLC | | | Email Address Redacted | Email |
| oosightatm llc | | | Email Address Redacted | Email |
| Onsite Lifecare Of NJ Inc | | | Email Address Redacted | Email |
| Onyx Agency Group LLC | | | Email Address Redacted | Email |
| onyx empowerment services | | | Email Address Redacted | Email |
| Open Hands Learning Center | | | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ophelia Codjoe | | | Email Address Redacted | Email |
| OQuinn Candles | | | Email Address Redacted | Email |
| OQUINN MARKETING | | | Email Address Redacted | Email |
| ORA FARLOW | | | Email Address Redacted | Email |
| ORA WARE | | | Email Address Redacted | Email |
| Oracles Touch | | | Email Address Redacted | Email |
| Oreeanna Collins | | | Email Address Redacted | Email |
| OREGEN DIGITAL INC | | | Email Address Redacted | Email |
| ORELVIS GARCIA PEREZ | | | Email Address Redacted | Email |
| Orelvis Morffa | | | Email Address Redacted | Email |
| ORGANICO JUICING FOODS, CORP | | | Email Address Redacted | Email |
| ORIANA DANIELA PEREZ TORRES | | | Email Address Redacted | Email |
| ORIANA MORENOVELAZEO | | | Email Address Redacted | Email |
| Oriental Stylist NY INC | | | Email Address Redacted | Email |
| Original Pakiza Inc | | | Email Address Redacted | Email |
| Orion Business Professionals LLC | | | Email Address Redacted | Email |
| Orion Willis Financial Services | | | Email Address Redacted | Email |
| Orissa Winfert | | | Email Address Redacted | Email |
| Orlander Clements Jr | | | Email Address Redacted | Email |
| Orlandis Jackson | | | Email Address Redacted | Email |
| Orlando Burgess | | | Email Address Redacted | Email |
| Orlando Camejo | | | Email Address Redacted | Email |
| Orlando Diaz | | | Email Address Redacted | Email |
| Orlando fornaris | | | Email Address Redacted | Email |
| ORLANDO FREYRE | | | Email Address Redacted | Email |
| Orlando Gaston | | | Email Address Redacted | Email |
| ORLANDO GASTON | Address Redacted | | | First Class Mail |
| ORLANDO J BRICENO JUAREZ | | | Email Address Redacted | Email |
| Orlando Lopez | | | Email Address Redacted | Email |
| Orlando Tittle | | | Email Address Redacted | Email |
| Orlando Valdez | | | Email Address Redacted | Email |
| Orlando Villalba | | | Email Address Redacted | Email |
| Ortho Emerge LLC | | | Email Address Redacted | Email |
| Osaherumwen Oviasogie | | | Email Address Redacted | Email |
| Oscar A Gomez | | | Email Address Redacted | Email |
| Oscar Bradley | | | Email Address Redacted | Email |
| OSCAR BRADLEY | Address Redacted | | | First Class Mail |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Sariol Gonzalez | | | Email Address Redacted | Email |
| OSCAR VILARO | | | Email Address Redacted | Email |
| OSCAR VILARO | Address Redacted | | | First Class Mail |
| OSEI EFFAH | | | Email Address Redacted | Email |
| OSHAINE RICARDO CHATRIE | | | Email Address Redacted | Email |
| Osiris Johnson | | | Email Address Redacted | Email |
| OSLEIDY HERNANDEZ | | | Email Address Redacted | Email |
| Osma Abdala | | | Email Address Redacted | Email |
| OSMANY CLAVIJO | | | Email Address Redacted | Email |
| Osmany Perez Alonso | | | Email Address Redacted | Email |
| OSMEL HERBELLO | | | Email Address Redacted | Email |
| Osniel mena | | | Email Address Redacted | Email |
| Osniel Mora | | | Email Address Redacted | Email |
| Osricmoody | | | Email Address Redacted | Email |
| Osslo Newborn | | | Email Address Redacted | Email |
| osvaldo jimenez | | | Email Address Redacted | Email |
| OSVALDO MORFA MOYA | | | Email Address Redacted | Email |
| OSVALDO TORRES PEREZ | | | Email Address Redacted | Email |
| Osvaldo valdes | | | Email Address Redacted | Email |
| oswaldo arias | | | Email Address Redacted | Email |
| OTF Group Investment llc | | | Email Address Redacted | Email |
| OTG INC TRANSPORT LLC | | | Email Address Redacted | Email |
| Otis Palmer | | | Email Address Redacted | Email |
| OUEDRAOGO IDRISSA | | | Email Address Redacted | Email |
| OurBar LLC | | | Email Address Redacted | Email |
| Out of the Park LLC | | | Email Address Redacted | Email |
| Outdoor Power LLC | | | Email Address Redacted | Email |
| Outer Beauty | | | Email Address Redacted | Email |
| OVED LEON | | | Email Address Redacted | Email |
| OVER THE GLOBE LLC | | | Email Address Redacted | Email |
| Overseek Marketing inc | | | Email Address Redacted | Email |
| Overton National Transportation Inc | | | Email Address Redacted | Email |
| Ovidio Pina Rivera | | | Email Address Redacted | Email |
| OWENS 2 OWENS TRANSPORT | | | Email Address Redacted | Email |
| Owing Bar | | | Email Address Redacted | Email |
| Owyn Malespin | | | Email Address Redacted | Email |
| Ower Julien | | | Email Address Redacted | Email |
| Oya Duntin-Scott | | | Email Address Redacted | Email |
| Oyedotun Uber | | | Email Address Redacted | Email |
| P & C Auto Group LLC | | | Email Address Redacted | Email |
| P & C AUTO GROUP LLC | 1 WESTBROOK CORPORATE CTR, STE 300 | WESTCHESTER, IL 60154 | | First Class Mail |
| P & V WHOLESALE CORP | | | Email Address Redacted | Email |
| P ALUMINUM INC | | | Email Address Redacted | Email |
| P AND G CLEANING CO | | | Email Address Redacted | Email |
| P Electric Services | | | Email Address Redacted | Email |
| P ELECTRIC SERVICES | 203 SENSENY GLEN DR | WINCHESTER, VA 22602 | | First Class Mail |
| P.O.S.H bundles | | | Email Address Redacted | Email |
| P3 Results LLC | | | Email Address Redacted | Email |
| PABLO BALLESTERO | | | Email Address Redacted | Email |
| PABLO ESPINOSA RAMIREZ | | | Email Address Redacted | Email |
| Pache Johnson | | | Email Address Redacted | Email |
| PAID APPEAREL | | | Email Address Redacted | Email |
| Paige Evans | | | Email Address Redacted | Email |
| PAIGE LAUGHLIN | | | Email Address Redacted | Email |
| Paige Torruellas | | | Email Address Redacted | Email |
| Paigne Management LLC | | | Email Address Redacted | Email |
| Paint Madara LLC | | | Email Address Redacted | Email |
| PAINT MADARA LLC | 42 TWIN COURT | MANAHAWKIN, NJ 8050 | | First Class Mail |
| PAINTED SWAGG | | | Email Address Redacted | Email |
| Painter Guy LLC | | | Email Address Redacted | Email |
| Palace trucking | | | Email Address Redacted | Email |
| PALM BEACH BARBIE LLC | | | Email Address Redacted | Email |
| PALM BEACH TAX AND MULTI SERVICES LLC | | | Email Address Redacted | Email |
| PALMER EXPRESS INC | | | Email Address Redacted | Email |
| PALMERS TRANSPORTATION INC | | | Email Address Redacted | Email |
| Palmetto Properties Management | | | Email Address Redacted | Email |
| PALMETTO PROPERTIES MANAGEMENT | 5201 COUNTRY LANE | TIMMONSVILLE, SC 29161 | Timmonsville SC 29161 | First Class Mail |
| Palonkon Publishing | | | Email Address Redacted | Email |
| Pamela Anderson | | | Email Address Redacted | Email |
| Pamela Banks | | | Email Address Redacted | Email |
| Pamela Barner | | | Email Address Redacted | Email |
| Pamela Boocher | | | Email Address Redacted | Email |
| PAMELA COOK | | | Email Address Redacted | Email |
| Pamela Daniely | | | Email Address Redacted | Email |
| Pamela Food Service | | | Email Address Redacted | Email |
| Pamela Gass | | | Email Address Redacted | Email |
| Pamela James | | | Email Address Redacted | Email |
| PAMELA OSBOURNE | | | Email Address Redacted | Email |
| Pamela Pineda | | | Email Address Redacted | Email |
| Pamela Smith | | | Email Address Redacted | Email |
| PAMPER YOU & MORE INVESTMENTS, LLC | | | Email Address Redacted | Email |
| Pantoofa, LLC | | | Email Address Redacted | Email |
| PAOLA I ACOSTA | | | Email Address Redacted | Email |
| Paola Urdaneta | | | Email Address Redacted | Email |
| Papa Donut, Inc. | | | Email Address Redacted | Email |
| papajumaxx transportation | | | Email Address Redacted | Email |
| Paperchaser 101 | | | Email Address Redacted | Email |
| PARACELSE JANIN REGNIER | | | Email Address Redacted | Email |
| PARADIS DES AMIS INC | | | Email Address Redacted | Email |
| PARAGON EASTERN REALTY, INC. | | | Email Address Redacted | Email |
| PARAMJIT S BANAJT | | | Email Address Redacted | Email |
| Parica Kessler | | | Email Address Redacted | Email |
| Paris Collins | | | Email Address Redacted | Email |
| Paris Fashions and Designs LLC | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Paris Jones | | | Email Address Redacted | Email |
| PARIS JONES | Address Redacted | | | First Class Mail |
| PARIS LE MODE BOUTIQUE L.L.C | | | Email Address Redacted | Email |
| Paris Phillips | | | Email Address Redacted | Email |
| Paris Rayford | | | Email Address Redacted | Email |
| Paris Walker | | | Email Address Redacted | Email |
| Parisenne Matthews | | | Email Address Redacted | Email |
| Parisenne Matthews | | | Email Address Redacted | Email |
| Parker Morrow | | | Email Address Redacted | Email |
| Parkinson Family Enterprises | | | Email Address Redacted | Email |
| Parnassus Cloud Publishing, LLC | | | Email Address Redacted | Email |
| Parris Jackson | | | Email Address Redacted | Email |
| Parsons' Penn Glass Co., INC | | | Email Address Redacted | Email |
| Particia A. Jahic | | | Email Address Redacted | Email |
| Parvez Shafi | | | Email Address Redacted | Email |
| Pascale Belony | | | Email Address Redacted | Email |
| PASCUAL LEGER | | | Email Address Redacted | Email |
| Pashon Inc | | | Email Address Redacted | Email |
| pass personal administrative support service | | | Email Address Redacted | Email |
| Pastel Cupcakes LLC | | | Email Address Redacted | Email |
| Patrice Anderson | | | Email Address Redacted | Email |
| PATRICE AQUACULTURE | | | Email Address Redacted | Email |
| PATRICE BERNARD | | | Email Address Redacted | Email |
| patrice jean -Baptiste Obas | | | Email Address Redacted | Email |
| Patrice Morris | | | Email Address Redacted | Email |
| PATRICE PETITHOMME | | | Email Address Redacted | Email |
| Patrice Rhodes | | | Email Address Redacted | Email |
| Patrice Witcher | | | Email Address Redacted | Email |
| Patricia A. Common | | | Email Address Redacted | Email |
| Patricia Bernaza Sanchez | | | Email Address Redacted | Email |
| PATRICIA BERNAZA SANCHEZ | Address Redacted | | | First Class Mail |
| Patricia Brooks | | | Email Address Redacted | Email |
| PATRICIA COLE | | | Email Address Redacted | Email |
| Patricia Davis | | | Email Address Redacted | Email |
| Patricia Dominguez | | | Email Address Redacted | Email |
| Patricia Goldinger | | | Email Address Redacted | Email |
| PATRICIA HAWKINS | | | Email Address Redacted | Email |
| Patricia Hagler | | | Email Address Redacted | Email |
| Patricia Holloway | | | Email Address Redacted | Email |
| Patricia Holtzclaw | | | Email Address Redacted | Email |
| Patricia James | | | Email Address Redacted | Email |
| PATRICIA KEELEY ORCHARD | | | Email Address Redacted | Email |
| Patricia Mitchell | | | Email Address Redacted | Email |
| Patricia Moore | | | Email Address Redacted | Email |
| Patricia Mora Rocca | | | Email Address Redacted | Email |
| Patricia Papizzo | | | Email Address Redacted | Email |
| Patricia Smith-Mainer | | | Email Address Redacted | Email |
| Patricia Young | | | Email Address Redacted | Email |
| PatriciaCauley | | | Email Address Redacted | Email |
| PATRICK BOAKYE | | | Email Address Redacted | Email |
| Patrick D Irish | | | Email Address Redacted | Email |
| Patrick Idol | | | Email Address Redacted | Email |
| Patrick Jean | | | Email Address Redacted | Email |
| Patrick Knapp | | | Email Address Redacted | Email |
| Patrick Pender | | | Email Address Redacted | Email |
| Patrick Sheridan | | | Email Address Redacted | Email |
| Patrick Smoak | | | Email Address Redacted | Email |
| Patrina Williams | | | Email Address Redacted | Email |
| Patriot Foods | | | Email Address Redacted | Email |
| patriot office products llc | | | Email Address Redacted | Email |
| Pat's Grooming | | | Email Address Redacted | Email |
| PAT'S PERSONAL FITNESS | | | Email Address Redacted | Email |
| Patsy Bussey | | | Email Address Redacted | Email |
| Patsy Ruth Landscaping Corporation | | | Email Address Redacted | Email |
| Patsy Wyatt | | | Email Address Redacted | Email |
| Pattens Big Truck Repair | | | Email Address Redacted | Email |
| Patterson Trucking LLC | | | Email Address Redacted | Email |
| PATTY SIMPSON | | | Email Address Redacted | Email |
| PAUL BORELAND | | | Email Address Redacted | Email |
| Paul Clark | | | Email Address Redacted | Email |
| Paul Davis | | | Email Address Redacted | Email |
| Paul Douglas | | | Email Address Redacted | Email |
| Paul E. Smyth | | | Email Address Redacted | Email |
| Paul Efobi | | | Email Address Redacted | Email |
| Paul Johnson | | | Email Address Redacted | Email |
| Paul Love | | | Email Address Redacted | Email |
| PAUL MARCEL ALVAREZ MARCOS | | | Email Address Redacted | Email |
| Paul Merrill | | | Email Address Redacted | Email |
| Paul Nichols | | | Email Address Redacted | Email |
| PAUL PODGORSKI | | | Email Address Redacted | Email |
| PAUL RALLER | | | Email Address Redacted | Email |
| PAUL RALLER | Address Redacted | | | First Class Mail |
| Paul Thomas | | | Email Address Redacted | Email |
| PAUL TRANSPORTATION | | | Email Address Redacted | Email |
| Paul Wilkerson | | | Email Address Redacted | Email |
| Paula Bohanon | | | Email Address Redacted | Email |
| PAULA M ORTEGA | | | Email Address Redacted | Email |
| Paula Roach | | | Email Address Redacted | Email |
| Paulane Joseph | | | Email Address Redacted | Email |
| Paulette Stewart | | | Email Address Redacted | Email |
| Paulette Lawrence | | | Email Address Redacted | Email |
| PAULIN PAUL TRANSPORTATION | | | Email Address Redacted | Email |
| paulina encarnacion martinez | | | Email Address Redacted | Email |
| Paulina Sykes-Bynum | | | Email Address Redacted | Email |
| Paulina Vy Nguyen | | | Email Address Redacted | Email |
| Pauline Hinds | | | Email Address Redacted | Email |
| PAULINE RESTAURANT | | | Email Address Redacted | Email |
| Paulo Fontanal | | | Email Address Redacted | Email |
| Paulo Zottolo | | | Email Address Redacted | Email |
| PAUL'S HOME IMPROVEMENT | | | Email Address Redacted | Email |
| PAUL'S HOME IMPROVEMENT | 17 SENECA RD | PLAINVILLE, CT 06062 | | First Class Mail |
| Pavel Cruz | | | Email Address Redacted | Email |
| Pawn Moves Inc | | | Email Address Redacted | Email |
| Pay it Forward Realty | | | Email Address Redacted | Email |
| payless4electronicsLLC | | | Email Address Redacted | Email |
| PAYNE LOVING CARE | | | Email Address Redacted | Email |
| payne section | | | Email Address Redacted | Email |
| PAZYLOV TRUCKING LLC | | | Email Address Redacted | Email |
| Pck Wireless Sales And Repair Services | | | Email Address Redacted | Email |
| PCK WIRELESS SALES AND REPAIR SERVICES | 2702 JEFFERSON ST | 300 AUSTELL, GA 30168 | | First Class Mail |
| PDTBU Apparel | | | Email Address Redacted | Email |
| Peace of Light International, Inc. DBA Dr. Measha Dancy, LLC | | | Email Address Redacted | Email |
| peachtreeautopainting&collisionllc | | | Email Address Redacted | Email |
| PEACHTREE TRUCKING & LOGISTICS LLC | | | Email Address Redacted | Email |
| peachy clean atlanta | | | Email Address Redacted | Email |
| Peak Artistic | | | Email Address Redacted | Email |
| PEARCE POWER | | | Email Address Redacted | Email |
| PEARL ROBERTS | | | Email Address Redacted | Email |
| PEARSON trucking | | | Email Address Redacted | Email |
| Pebbles and Bambam Home Childcare | | | Email Address Redacted | Email |
| Pebbley Sainvil | | | Email Address Redacted | Email |
| PEDRO ACHURY | | | Email Address Redacted | Email |
| PEDRO ALVAREZ VILCHES | | | Email Address Redacted | Email |
| Pedro Antonio | | | Email Address Redacted | Email |
| Pedro Baez | | | Email Address Redacted | Email |
| Pedro Del Valle | | | Email Address Redacted | Email |
| PEDRO JULIO PEDROSA LOPEZ | | | Email Address Redacted | Email |
| PEDRO L SANCHEZ | | | Email Address Redacted | Email |
| Pedro P Landaeta Duran | | | Email Address Redacted | Email |
| Pedro R Alpizar Perez | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pedro Torres | | Email Address Redacted | Email |
| Pedro Valdes | | Email Address Redacted | Email |
| PEDRO VAZQUEZ | | Email Address Redacted | Email |
| Pedro Zelaya | | Email Address Redacted | Email |
| Pedroka Miller | | Email Address Redacted | Email |
| Peelers Cleaning Service | | Email Address Redacted | Email |
| Peers Inc. | | Email Address Redacted | Email |
| PEGGY M RADDATZ | | Email Address Redacted | Email |
| Peju Collections | | Email Address Redacted | Email |
| PEKING HOUSE 168 INC | | Email Address Redacted | Email |
| PENAS CONCRETE PUMPING CORP | | Email Address Redacted | Email |
| Penaya Jones | | Email Address Redacted | Email |
| Peniel Heating & Cooling Inc | | Email Address Redacted | Email |
| penninos llc | | Email Address Redacted | Email |
| Penny for my Thoughts Inc | | Email Address Redacted | Email |
| Peppy Thomas | | Email Address Redacted | Email |
| Percell Phillips Jr. | | Email Address Redacted | Email |
| Percision1 Dispatch | | Email Address Redacted | Email |
| Percival Richardson | | Email Address Redacted | Email |
| Percy Bridges | | Email Address Redacted | Email |
| Percy Keyes | | Email Address Redacted | Email |
| Percy Williams Jr | | Email Address Redacted | Email |
| PERFECT NAILS & SPA LLC | | Email Address Redacted | Email |
| PERFECT PEACE BEHAVORIAL COACHING CARE, LLC | | Email Address Redacted | Email |
| Perfect Roofing LLC | | Email Address Redacted | Email |
| Perfect Touch Logistics | | Email Address Redacted | Email |
| Perfection Seal Coating Pavement Co | | Email Address Redacted | Email |
| Perfection Street Realty LLC | | Email Address Redacted | Email |
| Perimeter Irigation & Landscaping LLC | | Email Address Redacted | Email |
| Perkeana Charlot | | Email Address Redacted | Email |
| Permitting You Inc. | | Email Address Redacted | Email |
| PERMONT CORP | | Email Address Redacted | Email |
| Pernel Perrin | | Email Address Redacted | Email |
| PERRONE HELPS LLC | | Email Address Redacted | Email |
| Perry Macon | | Email Address Redacted | Email |
| Perry Williams | | Email Address Redacted | Email |
| Personal Dirt Works LLC | | Email Address Redacted | Email |
| Perspective Auto | | Email Address Redacted | Email |
| PESTENDERS LLC | | Email Address Redacted | Email |
| Pet Nanny & More Inc | | Email Address Redacted | Email |
| Peter C McDermott | | Email Address Redacted | Email |
| PETER DUNG VU | | Email Address Redacted | Email |
| PETER FOKAM | | Email Address Redacted | Email |
| Peter Gill | | Email Address Redacted | Email |
| Peter J Newman | | Email Address Redacted | Email |
| Peter Passante | | Email Address Redacted | Email |
| PETER RENELSON JEAN | | Email Address Redacted | Email |
| Peter Sons Catering | | Email Address Redacted | Email |
| PETER STAVROPLOS | | Email Address Redacted | Email |
| Peterson Acquisitions LLC | | Email Address Redacted | Email |
| Petro Honcharenko | | Email Address Redacted | Email |
| pettaway air & heating | | Email Address Redacted | Email |
| PETTAWAY DENTAL CONSULTANT FIRM LLC | | Email Address Redacted | Email |
| PETTAWAY REAL ESTATE INVESTMENT GROUP LLC | | Email Address Redacted | Email |
| petter johnson | | Email Address Redacted | Email |
| PEYTAN KYDZ | | Email Address Redacted | Email |
| PG CONSULTING TEAM | | Email Address Redacted | Email |
| PGM LOGISTICS LLC | | Email Address Redacted | Email |
| PHAM QUYNH N | | Email Address Redacted | Email |
| Phan Van Nguyen DBA Family Redemption Center | | Email Address Redacted | Email |
| Phatheads Grooming Lounge Inc | | Email Address Redacted | Email |
| Phaze2Radio LLC | | Email Address Redacted | Email |
| PHENDIA DESROSIERS | | Email Address Redacted | Email |
| Phenomenal Queenz Collection | | Email Address Redacted | Email |
| PHILADELPHIA CHURCH OF GOD, INC. | | Email Address Redacted | Email |
| Philadelphia Vision Center | | Email Address Redacted | Email |
| Philidor Baptiste | | Email Address Redacted | Email |
| PHILIP ACOSTA | | Email Address Redacted | Email |
| Philip Nelson | | Email Address Redacted | Email |
| philip oh | | Email Address Redacted | Email |
| Philippe Management Group | | Email Address Redacted | Email |
| Phillip Jarvis | | Email Address Redacted | Email |
| PHILLIP SSEKIZIYIVU | | Email Address Redacted | Email |
| Phillipa Walters | | Email Address Redacted | Email |
| Philllop Textiles Inc | | Email Address Redacted | Email |
| PHILLIPS FINANCIAL SERVICES | | Email Address Redacted | Email |
| PhilMigino | | Email Address Redacted | Email |
| Phil-Pro. Plumbing Co. | | Email Address Redacted | Email |
| Phil's Landscaping Services | | Email Address Redacted | Email |
| Pho Nha Trang | | Email Address Redacted | Email |
| Phoenix Truck Corp | | Email Address Redacted | Email |
| Phong Huynh | | Email Address Redacted | Email |
| Phong Truong | | Email Address Redacted | Email |
| Phonthip Tungkana | | Email Address Redacted | Email |
| Phorlays LLC | | Email Address Redacted | Email |
| Photos by Ty | | Email Address Redacted | Email |
| Phu hoang | | Email Address Redacted | Email |
| PHU NGHE | | Email Address Redacted | Email |
| PHU V NGUYEN | | Email Address Redacted | Email |
| Phuc Hoang Nguyen | | Email Address Redacted | Email |
| Phuc Tran | | Email Address Redacted | Email |
| Phuc Vo | | Email Address Redacted | Email |
| PHUC VO | Address Redacted | | First Class Mail |
| Phung A Tang | | Email Address Redacted | Email |
| phuong huynh | | Email Address Redacted | Email |
| PHUONG M VAN | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| PHUONG PHAM | | Email Address Redacted | Email |
| PHUONG THAO TRAN | | Email Address Redacted | Email |
| Phuong Tran | | Email Address Redacted | Email |
| PHUONG VAN | | Email Address Redacted | Email |
| PHUONGLAN NGUYEN | | Email Address Redacted | Email |
| Pia General Insurance | | Email Address Redacted | Email |
| Piao Tile & Marble LLC | | Email Address Redacted | Email |
| PICCONE MALT HOME | | Email Address Redacted | Email |
| PICCONE MALT HOME | Address Redacted | | First Class Mail |
| picture perfect construction | | Email Address Redacted | Email |
| piece recruitig and staffing | | Email Address Redacted | Email |
| Pierce Hibbler Contracting and Construction Inc | | Email Address Redacted | Email |
| PIERRE AUGUSTIN | | Email Address Redacted | Email |
| Pierre Kokassa | | Email Address Redacted | Email |
| Pierrette Home Care Service | | Email Address Redacted | Email |
| PIERSON LLC | | Email Address Redacted | Email |
| PIERSON LLC | 5800 SUNSET BLVD | FORT PIERCE, FL 34982 | First Class Mail |
| PIGMASTER LLC | | Email Address Redacted | Email |
| PINETREE SPA INC | | Email Address Redacted | Email |
| Pink Lady Line | | Email Address Redacted | Email |
| Pinkxblue Monopoly LLC | | Email Address Redacted | Email |
| Pinky Jackson | | Email Address Redacted | Email |
| Pinnacle Van Lines Llc | | Email Address Redacted | Email |
| Piotr Nowak | | Email Address Redacted | Email |
| Piped Up Pastry LLC | | Email Address Redacted | Email |
| Pipeline log | | Email Address Redacted | Email |
| PITTSTOPJACK SYSTEMS LLC | | Email Address Redacted | Email |
| Pizarro Enterprises | | Email Address Redacted | Email |
| PIZZA BONITA LLC | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| PIZZA BONITA LLC | 52 N LAKESHORE DR | MANAHAWKIN, NJ 8050 | | | First Class Mail |
| PJ's Towing 2 LLC | | | | Email Address Redacted | Email |
| PLACIDO ALVAREZ | | | | Email Address Redacted | Email |
| PLAINFIELD CENTER FOR ISLAMIC ENLIGHTENMENT | | | | Email Address Redacted | Email |
| Plan B Property Management | | | | Email Address Redacted | Email |
| Planet Herbals Company LLC | | | | Email Address Redacted | Email |
| PLANET STARR LOGISTIC INC | | | | Email Address Redacted | Email |
| Planners Paradise | | | | Email Address Redacted | Email |
| Plantinum Plus Services Inc | | | | Email Address Redacted | Email |
| Plashette Fields | | | | Email Address Redacted | Email |
| Platinum Land Transport LLC | | | | Email Address Redacted | Email |
| Platinum Spoon Muzik LLC | | | | Email Address Redacted | Email |
| PLATINUM TRAFFIC SCHOOL LLC | | | | Email Address Redacted | Email |
| PLUBING BY TREVOR | | | | Email Address Redacted | Email |
| Pmarie3, LLC | | | | Email Address Redacted | Email |
| PMC Cafe Inc. | | | | Email Address Redacted | Email |
| Pnb home improvement specials | | | | Email Address Redacted | Email |
| Poeman Productions | | | | Email Address Redacted | Email |
| Pointers | | | | Email Address Redacted | Email |
| Polachek & Polachek | | | | Email Address Redacted | Email |
| Polina P Teska | | | | Email Address Redacted | Email |
| POLLO MADERO DBA | | | | Email Address Redacted | Email |
| Pollyana Galvao | | | | Email Address Redacted | Email |
| Pony Express Pony Rides and Petting Zoo | | | | Email Address Redacted | Email |
| Pools Unlimited Inc. | | | | Email Address Redacted | Email |
| POP Lashes | | | | Email Address Redacted | Email |
| Popped Handmade LLC | | | | Email Address Redacted | Email |
| Porcha Gamble | | | | Email Address Redacted | Email |
| Porcha Nelson | | | | Email Address Redacted | Email |
| Porcha Smith | | | | Email Address Redacted | Email |
| Porsha Harper | | | | Email Address Redacted | Email |
| PORSHA M BRADLEY | | | | Email Address Redacted | Email |
| Porter Technical Services | | | | Email Address Redacted | Email |
| PORTIA ROBERSON | | | | Email Address Redacted | Email |
| Posh Premiere Property Solutions and Consultants | | | | Email Address Redacted | Email |
| Post Secondary Career Center | | | | Email Address Redacted | Email |
| POTATO FARM HEIMES | | | | Email Address Redacted | Email |
| Potato Natividad | | | | Email Address Redacted | Email |
| Potential | | | | Email Address Redacted | Email |
| Pough's Tree Services | | | | Email Address Redacted | Email |
| Pour Behavior Bartending Service | | | | Email Address Redacted | Email |
| Powell Automotive | | | | Email Address Redacted | Email |
| Powell Automotive | | | | Email Address Redacted | Email |
| POWER PACK INTERNATIONAL MINISTRY LLC | | | | Email Address Redacted | Email |
| POWER TAX SERVICES 2 | | | | Email Address Redacted | Email |
| Powery's Non Lawyer Document Preparer, LLC | | | | Email Address Redacted | Email |
| PPP Logistics LLC | | | | Email Address Redacted | Email |
| PRABHGUN SINGH | | | | Email Address Redacted | Email |
| pramishia atkinson | | | | Email Address Redacted | Email |
| Prato Men's Apparel, Inc. | | | | Email Address Redacted | Email |
| Precious Jett | | | | Email Address Redacted | Email |
| Precious Kelly | | | | Email Address Redacted | Email |
| Precious Minds Learning Academy LLC | | | | Email Address Redacted | Email |
| Precious Morrison | | | | Email Address Redacted | Email |
| Preciouse Beaubrun | | | | Email Address Redacted | Email |
| Precise Barbershop | | | | Email Address Redacted | Email |
| Precise Builds LLC | | | | Email Address Redacted | Email |
| PRECISE MOBILE | | | | Email Address Redacted | Email |
| Precision Painting & Cabinet Refacing | | | | Email Address Redacted | Email |
| Precision Pressure Cleaning | | | | Email Address Redacted | Email |
| Precision Solutions | | | | Email Address Redacted | Email |
| Preferred Management Service LLC | | | | Email Address Redacted | Email |
| Preferred Staffing Network, LLC | | | | Email Address Redacted | Email |
| Premeir Pool Service | | | | Email Address Redacted | Email |
| Premier Event Staffing LLC | | | | Email Address Redacted | Email |
| Premier Paint & Body | | | | Email Address Redacted | Email |
| Premier Plus Services, LLC | | | | Email Address Redacted | Email |
| PREMIUM CARS CORP | | | | Email Address Redacted | Email |
| PREMIUM INTERNATIONAL TIRES AND PARTS LLC | | | | Email Address Redacted | Email |
| Prentiss Harris | | | | Email Address Redacted | Email |
| PREPLAYED ELECTRONICS INC | | | | Email Address Redacted | Email |
| Presidential Cuts | | | | Email Address Redacted | Email |
| Press On Sandwich Crafters LLC | | | | Email Address Redacted | Email |
| Prestige Document Service | | | | Email Address Redacted | Email |
| PRESTIGOUS FAIRBANKS | | | | Email Address Redacted | Email |
| Preston Thompson | | | | Email Address Redacted | Email |
| PRESTON TWYMAN | | | | Email Address Redacted | Email |
| Pretty Chocolate Fashion & Extension | | | | Email Address Redacted | Email |
| Pretty Clean Cleaning LLC | | | | Email Address Redacted | Email |
| Pretty Credit | | | | Email Address Redacted | Email |
| Pretty Dopee Closet Llc | | | | Email Address Redacted | Email |
| Pretty Girls Clean Too | | | | Email Address Redacted | Email |
| Pretty in Pink llc | | | | Email Address Redacted | Email |
| Pretty in Polish LLC | | | | Email Address Redacted | Email |
| Pretty Woman Extensions | | | | Email Address Redacted | Email |
| prewitt rental properties llc | | | | Email Address Redacted | Email |
| PREWITT RENTAL PROPERTIES LLC | 2626 7TH STREET | TUSCALOOSA, AL 35401 | | | First Class Mail |
| PREYASI KOTHARI MD PC | | | | Email Address Redacted | Email |
| PRICE CREDIT CONSULTING | | | | Email Address Redacted | Email |
| Price Enterprises | | | | Email Address Redacted | Email |
| Pride Oil Americana LLC | | | | Email Address Redacted | Email |
| Prideland Transport LLC | | | | Email Address Redacted | Email |
| Prime Care Transportation, LLC | | | | Email Address Redacted | Email |
| Prime food enterprises llc | | | | Email Address Redacted | Email |
| Prime Lazer Tech LLC | | | | Email Address Redacted | Email |
| PRIMEMED LLC | | | | Email Address Redacted | Email |
| Primetime Trucking | | | | Email Address Redacted | Email |
| Primus DIH CHU | | | | Email Address Redacted | Email |
| Prince Hudson | | | | Email Address Redacted | Email |
| Prince logistics, llc | | | | Email Address Redacted | Email |
| Prince Opoku | | | | Email Address Redacted | Email |
| Prince Painting | | | | Email Address Redacted | Email |
| Princella Pack | | | | Email Address Redacted | Email |
| Princess International Distribution Inc | | | | Email Address Redacted | Email |
| Princess Seay | | | | Email Address Redacted | Email |
| PRINT PLENTY, LLC | | | | Email Address Redacted | Email |
| Priority Printing, Inc. | | | | Email Address Redacted | Email |
| PRISCA NWADIALO | | | | Email Address Redacted | Email |
| Priscilla Ohene | | | | Email Address Redacted | Email |
| PRISCILLA RANSOM | | | | Email Address Redacted | Email |
| PRISCILLA RANSOM | Address Redacted | | | | First Class Mail |
| Pristine Cleaning Enterprises LLC | | | | Email Address Redacted | Email |
| Pristine Tax and Wealth | | | | Email Address Redacted | Email |
| Pritpal Grewal | | | | Email Address Redacted | Email |
| Private Nursing Care and Education | | | | Email Address Redacted | Email |
| Priyan Naidoo | | | | Email Address Redacted | Email |
| Pro Med Medical Solutions, LLC | | | | Email Address Redacted | Email |
| PRO TOUCH AUTO REPAIR INC | | | | Email Address Redacted | Email |
| Pro VIP Tech | | | | Email Address Redacted | Email |
| PRODUCT ENTERPRISES INC | | | | Email Address Redacted | Email |
| PROFESSIONAL AUTOMOTIVE RESTORATION | | | | Email Address Redacted | Email |
| Professional Kitchens & Refrigeration Services LLC | | | | Email Address Redacted | Email |
| Professional results everytime llc | | | | Email Address Redacted | Email |
| Professional Services | | | | Email Address Redacted | Email |
| Professional Show Sales Inc | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| PROGRESSIVE FREIGHT LINES LLC | | | | Email Address Redacted | Email |
| project boy entertainment | | | | Email Address Redacted | Email |
| Project Creative Mind | | | | Email Address Redacted | Email |
| Project Thirtyfore Ltd Co | | | | Email Address Redacted | Email |
| Promita Belin Lamour | | | | Email Address Redacted | Email |
| PROPEL Network, Inc. | | | | Email Address Redacted | Email |
| Propel Opportunity Fund Inc. | | | | Email Address Redacted | Email |
| PROPEL OPPORTUNITY FUND INC. | 830 MULBERRY STREET | MACON, GA 31201 | Macon GA 31201 | | First Class Mail |
| Property Cleaning Inc | | | | Email Address Redacted | Email |
| Prophets on call Ministries | | | | Email Address Redacted | Email |
| Prophil Financial Group | | | | Email Address Redacted | Email |
| PROPRINT USA CORP | | | | Email Address Redacted | Email |
| Prosper Delle | | | | Email Address Redacted | Email |
| Protech Satellite | | | | Email Address Redacted | Email |
| PROTECT ONE HOLDINGS LLC | | | | Email Address Redacted | Email |
| PROTECT YOUR BODY GUARD YOUR ENERGY, INC | | | | Email Address Redacted | Email |
| PROVIDENT INVESTMENT REALTY, LLC | | | | Email Address Redacted | Email |
| Provider Professional Insurance Inc | | | | Email Address Redacted | Email |
| Provision Maintenance | | | | Email Address Redacted | Email |
| PRUDENCIA DEBA | | | | Email Address Redacted | Email |
| Psalms 127 Construction Group LLC | | | | Email Address Redacted | Email |
| PT Personal Transportation LLC | | | | Email Address Redacted | Email |
| PT Personal Transportation LLC | | | | Email Address Redacted | Email |
| PTS RESTAURANT | | | | Email Address Redacted | Email |
| Pull & go trucking llc | | | | Email Address Redacted | Email |
| Pulp Stitchin | | | | Email Address Redacted | Email |
| Purdy landscaping and trees | | | | Email Address Redacted | Email |
| Pure Beauty VIP | | | | Email Address Redacted | Email |
| Pure by Mia | | | | Email Address Redacted | Email |
| Pure Hart Fight Gym Inc | | | | Email Address Redacted | Email |
| PURSE LADY | | | | Email Address Redacted | Email |
| Pursue Excellence Inc | | | | Email Address Redacted | Email |
| PWLC INC | | | | Email Address Redacted | Email |
| Pye Enterprises LLC | | | | Email Address Redacted | Email |
| Pynk Luxe Kollection | | | | Email Address Redacted | Email |
| Pzs Transportation | | | | Email Address Redacted | Email |
| Q AND A CLEANING SOLUTIONS LLC | | | | Email Address Redacted | Email |
| Q D & A Trucking llc | | | | Email Address Redacted | Email |
| Q&m transportation inc | | | | Email Address Redacted | Email |
| Qaisar Mash | | | | Email Address Redacted | Email |
| QD Trucking LLC | | | | Email Address Redacted | Email |
| QIONNA BOWMAN | | | | Email Address Redacted | Email |
| QLT LUBE AND TUNE INC | | | | Email Address Redacted | Email |
| QOL INVESTMENTS LLC | | | | Email Address Redacted | Email |
| QR INVESTMENT GROUP LLC | | | | Email Address Redacted | Email |
| QRS The Shield LLC | | | | Email Address Redacted | Email |
| Q's Carmart Inc | | | | Email Address Redacted | Email |
| QS LIMOUSINES | | | | Email Address Redacted | Email |
| QT NAILS | | | | Email Address Redacted | Email |
| QT Travel Consultant LLC | | | | Email Address Redacted | Email |
| QUADARIUS LINDSAY | | | | Email Address Redacted | Email |
| Quadi Enterprises LLC | | | | Email Address Redacted | Email |
| QUADRATUS ANDERSON | | | | Email Address Redacted | Email |
| Quakel Miller | | | | Email Address Redacted | Email |
| Quality 1 Roofing Company LLC | | | | Email Address Redacted | Email |
| Quality Home Builders and Development Inc | | | | Email Address Redacted | Email |
| QUALITY LIFE SHOPPERS INC | | | | Email Address Redacted | Email |
| Quality Plus Demo | | | | Email Address Redacted | Email |
| Quality Time Cleaning Service | | | | Email Address Redacted | Email |
| quameil lyerly | | | | Email Address Redacted | Email |
| Quanell Williams | | | | Email Address Redacted | Email |
| QUANG HUYNH | | | | Email Address Redacted | Email |
| Quanice Lee | | | | Email Address Redacted | Email |
| Quanmeesha Kegler | | | | Email Address Redacted | Email |
| Quantisha Johnson | | | | Email Address Redacted | Email |
| QUANTRIA BAKER-CALLION | | | | Email Address Redacted | Email |
| Quardra Dewberry Johnson | | | | Email Address Redacted | Email |
| QUARDRA DEWBERRY JOHNSON | Address Redacted | | | | First Class Mail |
| Quarinto Watkins | | | | Email Address Redacted | Email |
| QUAVEZ HILL | | | | Email Address Redacted | Email |
| Quaylin Holloway | | | | Email Address Redacted | Email |
| QUBIQ INC | | | | Email Address Redacted | Email |
| Queen B Spa LLC | | | | Email Address Redacted | Email |
| Queen McHenry | | | | Email Address Redacted | Email |
| Quennel Gaskin | | | | Email Address Redacted | Email |
| Quentalon Rockwell | | | | Email Address Redacted | Email |
| Quentin Jordan | | | | Email Address Redacted | Email |
| Quentin L Transley | | | | Email Address Redacted | Email |
| Que's Transportation | | | | Email Address Redacted | Email |
| Questos Corp | | | | Email Address Redacted | Email |
| Quick Corner Gifts | | | | Email Address Redacted | Email |
| QUICK CORNER GIFTS | 5036 W THOMAS RD | PHOENIX, AZ 85031 | | | First Class Mail |
| Quick Net Soft LLC | | | | Email Address Redacted | Email |
| QUICKASSIST LLC | | | | Email Address Redacted | Email |
| Quidia Olivo | | | | Email Address Redacted | Email |
| Quihurelton Espiritusanto | | | | Email Address Redacted | Email |
| QUIMBY SWEET CORN LLC | | | | Email Address Redacted | Email |
| Quincy Blake | | | | Email Address Redacted | Email |
| QUINCY L JONES | | | | Email Address Redacted | Email |
| Quincy R Stewart | | | | Email Address Redacted | Email |
| Quincy Wade | | | | Email Address Redacted | Email |
| QUINCY WADE | Address Redacted | | | | First Class Mail |
| Quintana building maintenance LLC | | | | Email Address Redacted | Email |
| QUINTANA ELECTRIC BROTHERS INC | | | | Email Address Redacted | Email |
| Quintaries Edwards | | | | Email Address Redacted | Email |
| Quintasia Ramey | | | | Email Address Redacted | Email |
| Quintella Griffin | | | | Email Address Redacted | Email |
| Quintessa Curry | | | | Email Address Redacted | Email |
| Quintina Dickerson | | | | Email Address Redacted | Email |
| Quintion Bookard | | | | Email Address Redacted | Email |
| QUINTON T LAWSON | | | | Email Address Redacted | Email |
| Quiser Naseer | | | | Email Address Redacted | Email |
| QUITAS BRAIDING | | | | Email Address Redacted | Email |
| Quonnise Lewis | | | | Email Address Redacted | Email |
| QuoVadis West | | | | Email Address Redacted | Email |
| Quy Khoa Le | | | | Email Address Redacted | Email |
| QUY LE | | | | Email Address Redacted | Email |
| quyen lam | | | | Email Address Redacted | Email |
| qv machine shop | | | | Email Address Redacted | Email |
| Qwadair Glimp | | | | Email Address Redacted | Email |
| Qwane Woods | | | | Email Address Redacted | Email |
| QWANE WOODS | Address Redacted | | | | First Class Mail |
| QZ Enterprises Inc. | | | | Email Address Redacted | Email |
| R & B Brooke | | | | Email Address Redacted | Email |
| R & B Business Solutions, LLC | | | | Email Address Redacted | Email |
| R & B Housing Equities LLC | | | | Email Address Redacted | Email |
| R & L Luxury Bundles and Heels | | | | Email Address Redacted | Email |
| R & M INTERMODEL CORP | | | | Email Address Redacted | Email |
| R & R Cargar Transport LLC | | | | Email Address Redacted | Email |
| R and C Roofing | | | | Email Address Redacted | Email |
| R Bryants Consultant LLC | | | | Email Address Redacted | Email |
| R H & Son Enterprise LLC | | | | Email Address Redacted | Email |
| R&R LOGISTICS INC | | | | Email Address Redacted | Email |
| R&S MULTISERVICES INC. | | | | Email Address Redacted | Email |
| R. G. Hester Trucking | | | | Email Address Redacted | Email |
| R.P.B. HVAC LLC | | | | Email Address Redacted | Email |
| R.Pacheco studios | | | | Email Address Redacted | Email |
| ra financial group llc | | | | Email Address Redacted | Email |
| RA SHEETS CONSTRUCTION INC. | | | | Email Address Redacted | Email |
| Rabu Gary | | | | Email Address Redacted | Email |
| Rachael McKenzie | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rachel Baig | | Email Address Redacted | Email |
| Rachel Balas | | Email Address Redacted | Email |
| Rachel Bell | | Email Address Redacted | Email |
| Rachel De La Caridad Perez Rodriguez | | Email Address Redacted | Email |
| Rachel E Kuykendall | | Email Address Redacted | Email |
| Rachel Etienne | | Email Address Redacted | Email |
| Rachel Kiest | | Email Address Redacted | Email |
| Rachel Kyles | | Email Address Redacted | Email |
| Rachel Marie Hoyt | | Email Address Redacted | Email |
| rachel montega | | Email Address Redacted | Email |
| Rachell Fox | | Email Address Redacted | Email |
| Rachelle Excellent | | Email Address Redacted | Email |
| RACHELLE JIMERSON | | Email Address Redacted | Email |
| Rachhpal Sian | | Email Address Redacted | Email |
| Radio Grind | | Email Address Redacted | Email |
| RADOJICA DOBRASINOVIC | | Email Address Redacted | Email |
| raed abbadi | | Email Address Redacted | Email |
| Raed Lazar | | Email Address Redacted | Email |
| RAFAEL CARDENAS | | Email Address Redacted | Email |
| RAFAEL CARDENAS | | Email Address Redacted | Email |
| Rafael Cuadrado | | Email Address Redacted | Email |
| Rafael D sanchez medical services, LLC | | Email Address Redacted | Email |
| Rafael De Sena Sandoval | | Email Address Redacted | Email |
| Rafael De Sena Sandoval | | Email Address Redacted | Email |
| RAFAEL JOSE ROJAS | | Email Address Redacted | Email |
| RAFAEL L ROSABAL | | Email Address Redacted | Email |
| Rafael Moreno | | Email Address Redacted | Email |
| rafael sanchez | | Email Address Redacted | Email |
| Rafale Rodriguez | | Email Address Redacted | Email |
| RAFIU A LAWAL | | Email Address Redacted | Email |
| Rafiu Lawal | | Email Address Redacted | Email |
| Raghib walker | | Email Address Redacted | Email |
| RAGHUKUL INC. | | Email Address Redacted | Email |
| RAHAT S JAVED | | Email Address Redacted | Email |
| RAHIM ABDALLAH | | Email Address Redacted | Email |
| RAHMAN AJANI AWEDA | | Email Address Redacted | Email |
| Rahs Cutz LLC | | Email Address Redacted | Email |
| RAINA LEWIS | | Email Address Redacted | Email |
| Raina Watkins | | Email Address Redacted | Email |
| Rainbow Care Servises llc | | Email Address Redacted | Email |
| Raines Cleaning service | | Email Address Redacted | Email |
| RAINTIGHT CONS. CO., LLC | | Email Address Redacted | Email |
| Raise The Bar | | Email Address Redacted | Email |
| Raising Demgirls | | Email Address Redacted | Email |
| RAISING SUN | | Email Address Redacted | Email |
| RAJKOVIC LOGISTICS INC | | Email Address Redacted | Email |
| Rakia Shepard | | Email Address Redacted | Email |
| Raleigh Johnson III | | Email Address Redacted | Email |
| Ralph Pharifin | | Email Address Redacted | Email |
| Ralph Mathurin | | Email Address Redacted | Email |
| ralph merah | | Email Address Redacted | Email |
| ralson laplante | | Email Address Redacted | Email |
| RALUCA AVRAM | | Email Address Redacted | Email |
| Rama Express inc | | Email Address Redacted | Email |
| Ramanette Joseph | | Email Address Redacted | Email |
| ramesh ramchandani | | Email Address Redacted | Email |
| Rami Ghnimat | | Email Address Redacted | Email |
| Ramirez Jones | | Email Address Redacted | Email |
| RAMIRO MONTERO NUNEZ | | Email Address Redacted | Email |
| Ramiro Obregon | | Email Address Redacted | Email |
| RAMON A REYES | | Email Address Redacted | Email |
| Ramon Andres santos | | Email Address Redacted | Email |
| Ramon Campo | | Email Address Redacted | Email |
| RAMON GROERO | | Email Address Redacted | Email |
| RAMON HERNANDEZ VERDECIA | | Email Address Redacted | Email |
| RAMON JOSE AGUIRRE | | Email Address Redacted | Email |
| RAMON L RIVERA | | Email Address Redacted | Email |
| RAMON MARINE HIERRO | | Email Address Redacted | Email |
| Ramon Martinez Arias | | Email Address Redacted | Email |
| RAMON SANTIAGO | | Email Address Redacted | Email |
| RAMON SANTIAGO | Address Redacted | | First Class Mail |
| RAMON TORRES OLIVERA | | Email Address Redacted | Email |
| RAMON VIERA | | Email Address Redacted | Email |
| RAMON VIERA | Address Redacted | | First Class Mail |
| Ramona Del Valle | | Email Address Redacted | Email |
| RAMONA LAWRENCE CATERERING SERVICE | | Email Address Redacted | Email |
| RamonEsquea | | Email Address Redacted | Email |
| RAMOS HAIR AND BOUTIQUE | | Email Address Redacted | Email |
| Ramos PC Repairs | | Email Address Redacted | Email |
| RAMSEY ENERGY DEVELOPMENT .LLC | | Email Address Redacted | Email |
| RANA KUMAR | | Email Address Redacted | Email |
| RANADIA THE BRAT | | Email Address Redacted | Email |
| Ranardo Permenter | | Email Address Redacted | Email |
| Rance Dahl | | Email Address Redacted | Email |
| RANCHO DE EVENTOS EL CONQUISTADOR INC | | Email Address Redacted | Email |
| randa abu zaineh | | Email Address Redacted | Email |
| Randall Becton | | Email Address Redacted | Email |
| RANDALL LANG | | Email Address Redacted | Email |
| Randall rice | | Email Address Redacted | Email |
| Randall Williams | | Email Address Redacted | Email |
| RANDARIUS DEWBERRY | | Email Address Redacted | Email |
| RANDHIR SINGH | | Email Address Redacted | Email |
| Randolph Parker | | Email Address Redacted | Email |
| RANDY ALFONZO VEST | | Email Address Redacted | Email |
| Randy Eastman | | Email Address Redacted | Email |
| Randy Frantz | | Email Address Redacted | Email |
| Randy Hopkins | | Email Address Redacted | Email |
| Randy Kathol | | Email Address Redacted | Email |
| RANDY LEE | | Email Address Redacted | Email |
| Randy Martinez | | Email Address Redacted | Email |
| RANDY RAFAEL YEUNG | | Email Address Redacted | Email |
| Randy Redley & Associates | | Email Address Redacted | Email |
| Randy runs | | Email Address Redacted | Email |
| Randy Sanders | | Email Address Redacted | Email |
| Randyh | | Email Address Redacted | Email |
| RANDYS AUTO REPAIR | | Email Address Redacted | Email |
| RANE TELJCOM SOLUTIONS LLC | | Email Address Redacted | Email |
| Raneisha Sifford | | Email Address Redacted | Email |
| Ranesha Wiley | | Email Address Redacted | Email |
| RANELLE BRADDY | | Email Address Redacted | Email |
| RANGEL ALL IMPACT INC | | Email Address Redacted | Email |
| Ranger HVAC, LLC. | | Email Address Redacted | Email |
| Ranycha Martin | | Email Address Redacted | Email |
| RAOUL PASCAL PIERRE LOUIS | | Email Address Redacted | Email |
| Rapheal Blanks | | Email Address Redacted | Email |
| RAPHEAL COLLINS | | Email Address Redacted | Email |
| RAQUEL ALVARADO | | Email Address Redacted | Email |
| RAQUEL HERNANDEZ | | Email Address Redacted | Email |
| Raquel Kelly-Vickers | | Email Address Redacted | Email |
| Raquia Mccain | | Email Address Redacted | Email |
| Rare Lavish Travels | | Email Address Redacted | Email |
| Rascals Den | | Email Address Redacted | Email |
| RASHAAD CLAY | | Email Address Redacted | Email |
| RASHAAN SALAAM | | Email Address Redacted | Email |
| Rashad Alverson | | Email Address Redacted | Email |
| Rashad Eugene | | Email Address Redacted | Email |
| RASHAD EUGENE | Address Redacted | | First Class Mail |
| Rashaun Trice | | Email Address Redacted | Email |
| Rashawn Davis | | Email Address Redacted | Email |
| Rasheedah McClenon | | Email Address Redacted | Email |
| Rasheem Minott | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| RASHID MOHAMED | | | Email Address Redacted | Email |
| Rashida Nooruddin | | | Email Address Redacted | Email |
| Ra-Shon Harris | | | Email Address Redacted | Email |
| RASMILLY MARRERO | | | Email Address Redacted | Email |
| RASMYA AWADALLAH | | | Email Address Redacted | Email |
| Ratina Perkins | | | Email Address Redacted | Email |
| raudel cruz | | | Email Address Redacted | Email |
| RAUL FERNANDEZ | | | Email Address Redacted | Email |
| RAUL GRULLON | | | Email Address Redacted | Email |
| Raul Molina | | | Email Address Redacted | Email |
| Raul O. Gonzalez | | | Email Address Redacted | Email |
| Raulnier Mena Hernandez | | | Email Address Redacted | Email |
| Raven Conerly | | | Email Address Redacted | Email |
| Raven Greene | | | Email Address Redacted | Email |
| Raven Jones | | | Email Address Redacted | Email |
| RAVEN MCCLAIN | | | Email Address Redacted | Email |
| Raven Reese | | | Email Address Redacted | Email |
| Raven Whittenburg | | | Email Address Redacted | Email |
| Raves Beauty Salon | | | Email Address Redacted | Email |
| Ravinand Singh | | | Email Address Redacted | Email |
| RAVINDER SINGH | | | Email Address Redacted | Email |
| Rawkins Kitchen LLC | | | Email Address Redacted | Email |
| RAY ELECTRIC | | | Email Address Redacted | Email |
| RAY ELECTRIC | 1923 N PARK AVE | WINTER PARK, FL 32789 | | First Class Mail |
| Ray Lennon Productions LLC | | | Email Address Redacted | Email |
| RAY SERVICES & REPAIRS, LLC | | | Email Address Redacted | Email |
| Rayagnewinde E Nikiema | | | Email Address Redacted | Email |
| RAYGALS TRANSPORTATION LLC | | | Email Address Redacted | Email |
| Rayisha Bonner | | | Email Address Redacted | Email |
| RAYMOND CHISM | | | Email Address Redacted | Email |
| Raymond Dunbar | | | Email Address Redacted | Email |
| Raymond Gilliam | | | Email Address Redacted | Email |
| Raymond Hill | | | Email Address Redacted | Email |
| Raymond Matos | | | Email Address Redacted | Email |
| Raymond Mcneil | | | Email Address Redacted | Email |
| Raymond smith | | | Email Address Redacted | Email |
| Raymond Todd Jr | | | Email Address Redacted | Email |
| rayneillie charles | | | Email Address Redacted | Email |
| Raynell Gainey | | | Email Address Redacted | Email |
| Raynico Threat | | | Email Address Redacted | Email |
| Raynisha Whittaker | | | Email Address Redacted | Email |
| Rays World dba Rafael Suero | | | Email Address Redacted | Email |
| raysel hernandez | | | Email Address Redacted | Email |
| Rayshard Wilson | | | Email Address Redacted | Email |
| Rayshawn Ellis | | | Email Address Redacted | Email |
| Rayshawn Thomas | | | Email Address Redacted | Email |
| RayShawn Young | | | Email Address Redacted | Email |
| rayzrays world | | | Email Address Redacted | Email |
| RAYTHETTA STERNES | | | Email Address Redacted | Email |
| Raza Begg | | | Email Address Redacted | Email |
| RAZA BEGG | Address Redacted | | | First Class Mail |
| Raziel Marrero | | | Email Address Redacted | Email |
| Razorbacktree | | | Email Address Redacted | Email |
| RB Information Systems, INC | | | Email Address Redacted | Email |
| RC maintenance crew | | | Email Address Redacted | Email |
| RCKN Consultants | | | Email Address Redacted | Email |
| RCW Advisory LLC | | | Email Address Redacted | Email |
| RODGA SERVICES & COMPUTER | | | Email Address Redacted | Email |
| REACHING GOALS INC | | | Email Address Redacted | Email |
| Real Mccoy Trucking LLC | | | Email Address Redacted | Email |
| REAL TALK LLC | | | Email Address Redacted | Email |
| Really Good Trucking | | | Email Address Redacted | Email |
| Realnettel USA LLC | | | Email Address Redacted | Email |
| Reasha Moore | | | Email Address Redacted | Email |
| Reazul khalil | | | Email Address Redacted | Email |
| Rebecca Esenhut | | | Email Address Redacted | Email |
| Rebecca Harzsztark | | | Email Address Redacted | Email |
| Rebecca Joiner | | | Email Address Redacted | Email |
| Rebecca Robinson | | | Email Address Redacted | Email |
| REBOOT | | | Email Address Redacted | Email |
| Recka films | | | Email Address Redacted | Email |
| red banana clip | | | Email Address Redacted | Email |
| Red Carpet Homes Inc. | | | Email Address Redacted | Email |
| Red Coral Capital LLC | | | Email Address Redacted | Email |
| Redessa Shaw | | | Email Address Redacted | Email |
| Redline Motoring Llc | | | Email Address Redacted | Email |
| Redwing Cafe | | | Email Address Redacted | Email |
| REED DAYCARE | | | Email Address Redacted | Email |
| Reed Enterprises | | | Email Address Redacted | Email |
| Reed Studio | | | Email Address Redacted | Email |
| REED STUDIO | RUTLAND AVE, 920 | WEST COLUMBIA, SC 29169 | | First Class Mail |
| Reed Welding Services | | | Email Address Redacted | Email |
| REEDMAN PIERRLUS | | | Email Address Redacted | Email |
| REENE C CLARK | | | Email Address Redacted | Email |
| Reformed Luxury LLC | | | Email Address Redacted | Email |
| REGAL TRUCKING LLC | | | Email Address Redacted | Email |
| Regan Greenup | | | Email Address Redacted | Email |
| REGARS THE CORN BREAD COMPANY | | | Email Address Redacted | Email |
| REGGIE BLANC | | | Email Address Redacted | Email |
| Regina Allen | | | Email Address Redacted | Email |
| Regina Sanders | | | Email Address Redacted | Email |
| REGINA V CARABALLO | | | Email Address Redacted | Email |
| Regina Wilkinson | | | Email Address Redacted | Email |
| Reginal Walker | | | Email Address Redacted | Email |
| Reginald Bryant | | | Email Address Redacted | Email |
| REGINALD BRYANT | | | Email Address Redacted | Email |
| Reginald Croom | | | Email Address Redacted | Email |
| REGINALD CUNNINGHAM | | | Email Address Redacted | Email |
| REGINALD GODDRICH | | | Email Address Redacted | Email |
| Reginald Greenidge | | | Email Address Redacted | Email |
| Reginald Henderson | | | Email Address Redacted | Email |
| Reginald Mitcherson | | | Email Address Redacted | Email |
| Reginald Monde | | | Email Address Redacted | Email |
| Reginald Reddick | | | Email Address Redacted | Email |
| Reginald Ross II | | | Email Address Redacted | Email |
| Reginald Scott | | | Email Address Redacted | Email |
| Reginald Smith | | | Email Address Redacted | Email |
| Reginald Spencer | | | Email Address Redacted | Email |
| Reginald Squire | | | Email Address Redacted | Email |
| Reginald Taylor | | | Email Address Redacted | Email |
| Reginald Toney | | | Email Address Redacted | Email |
| Reginald Walls Jr | | | Email Address Redacted | Email |
| Reginald Williams | | | Email Address Redacted | Email |
| REGINA'S ELDERLY HOMECARE | | | Email Address Redacted | Email |
| Rehab Ready Homes LLC | | | Email Address Redacted | Email |
| Rehab solutions plus inc | | | Email Address Redacted | Email |
| Rehabs By Shayheam | | | Email Address Redacted | Email |
| Rehana Perwaiz | | | Email Address Redacted | Email |
| REIDEL CACERES LABRADA | | | Email Address Redacted | Email |
| REIDEL CHIPI | | | Email Address Redacted | Email |
| REIGN LASHES | | | Email Address Redacted | Email |
| REINA PEREIRA DELGADO | | | Email Address Redacted | Email |
| REINALDO COMPANIONI PEREZ | | | Email Address Redacted | Email |
| REINALDO FIGUEREDO | | | Email Address Redacted | Email |
| reinaldo guerra | | | Email Address Redacted | Email |
| Reinaldo Hernandez | | | Email Address Redacted | Email |
| REINIER BENITEZ MARTINEZ | | | Email Address Redacted | Email |
| REINIER MONTERO DIAZ | | | Email Address Redacted | Email |
| Reinier Pena | | | Email Address Redacted | Email |
| REINIER RIVERO CASTRO | | | Email Address Redacted | Email |
| REITZA WEINBERGER | | | Email Address Redacted | Email |
| REJANE TRANSPORTATION | | | Email Address Redacted | Email |
| Relax Barbershop | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Reliable Maintenance and Pool Services Inc | | | | Email Address Redacted | Email |
| Reliable Transportation LLC. | | | | Email Address Redacted | Email |
| Relita Priah | | | | Email Address Redacted | Email |
| Rembrandt Trucking LLC | | | | Email Address Redacted | Email |
| REMIGIUS CHUKWU | | | | Email Address Redacted | Email |
| Remona Barrett | | | | Email Address Redacted | Email |
| Ren Investments | | | | Email Address Redacted | Email |
| REN ZHENG UNG | | | | Email Address Redacted | Email |
| Rena Hardy | | | | Email Address Redacted | Email |
| RENADE INC | | | | Email Address Redacted | Email |
| Renae Kerr | | | | Email Address Redacted | Email |
| Renald Prince | | | | Email Address Redacted | Email |
| Renalda Harris | | | | Email Address Redacted | Email |
| Renaldo Montgomery | | | | Email Address Redacted | Email |
| Renaldo Shavers | | | | Email Address Redacted | Email |
| Renarda Chantel Brown | | | | Email Address Redacted | Email |
| Rena's creations | | | | Email Address Redacted | Email |
| RENA'S CREATIONS | 4615 LAPALOMA LANE | OLIVE BRANCH, MS 38654 | | | First Class Mail |
| Renata Passante | | | | Email Address Redacted | Email |
| RENE A ALCALA | | | | Email Address Redacted | Email |
| Rene Corvo | | | | Email Address Redacted | Email |
| Rene Hernandez Cueto | | | | Email Address Redacted | Email |
| Rene lopez perez | | | | Email Address Redacted | Email |
| Rene Millet Guerra | | | | Email Address Redacted | Email |
| Renee Griffin | | | | Email Address Redacted | Email |
| Renee Harris | | | | Email Address Redacted | Email |
| Renee Michelle Gadson | | | | Email Address Redacted | Email |
| Renee Reynolds | | | | Email Address Redacted | Email |
| RENEE REYNOLDS | Address Redacted | | | | First Class Mail |
| Renel Bellard | | | | Email Address Redacted | Email |
| RENEWAL WELLNESS CENTER INC. | | | | Email Address Redacted | Email |
| RENJER ALMANZA PROENZA | | | | Email Address Redacted | Email |
| Renita Caston | | | | Email Address Redacted | Email |
| Renny Harvey | | | | Email Address Redacted | Email |
| RENOLD ELVARISTE | | | | Email Address Redacted | Email |
| RenotransLLC | | | | Email Address Redacted | Email |
| Rent assured | | | | Email Address Redacted | Email |
| Rent Sons | | | | Email Address Redacted | Email |
| rentalone llc | | | | Email Address Redacted | Email |
| RENU GILL | | | | Email Address Redacted | Email |
| repairo llc | | | | Email Address Redacted | Email |
| reshawnda mincey | | | | Email Address Redacted | Email |
| Resource Investments, LLC | | | | Email Address Redacted | Email |
| Resurgence Technology Group, LLC | | | | Email Address Redacted | Email |
| RESURGENCE TECHNOLOGY GROUP, LLC | 10905 FLYING CHANGE ROAD | UPPER MARLBORO, MD 20772 | | | First Class Mail |
| Retail finest | | | | Email Address Redacted | Email |
| Rew Trucking Inc | | | | Email Address Redacted | Email |
| Rex B. Adams | | | | Email Address Redacted | Email |
| REYNA E TREVINO | | | | Email Address Redacted | Email |
| REYNA E TREVINO | Address Redacted | | | | First Class Mail |
| Reyna Rios | | | | Email Address Redacted | Email |
| Reynaldo Baez Carabalo | | | | Email Address Redacted | Email |
| Reynaldo Bossio | | | | Email Address Redacted | Email |
| Reynaldo Dayas | | | | Email Address Redacted | Email |
| Reynaldo Gutierrez Luviano | | | | Email Address Redacted | Email |
| Reynaldo Mendoza | | | | Email Address Redacted | Email |
| Reynaurd Moore | | | | Email Address Redacted | Email |
| REYNEL A GARCIA | | | | Email Address Redacted | Email |
| REYNIER CABRERA | | | | Email Address Redacted | Email |
| REYNIER ORBETA FORTEN | | | | Email Address Redacted | Email |
| Reynolds Family Childcare | | | | Email Address Redacted | Email |
| RF MArine inc | | | | Email Address Redacted | Email |
| RG Artistic Design | | | | Email Address Redacted | Email |
| Rhathelia Stroud | | | | Email Address Redacted | Email |
| Rhet Brewer | | | | Email Address Redacted | Email |
| Rhode Runner Transportation LLC | | | | Email Address Redacted | Email |
| Rhona Patterson | | | | Email Address Redacted | Email |
| Rhonda fisher hair | | | | Email Address Redacted | Email |
| Rhonda Howard | | | | Email Address Redacted | Email |
| Rhonda Patton | | | | Email Address Redacted | Email |
| Rhonda Wright | | | | Email Address Redacted | Email |
| RHYS SANTANA | | | | Email Address Redacted | Email |
| RHYS SANTANA | | | | Email Address Redacted | Email |
| Ria Thompson | | | | Email Address Redacted | Email |
| RiaMa LLC | | | | Email Address Redacted | Email |
| Riana Berry | | | | Email Address Redacted | Email |
| RIBENSON LAINE | | | | Email Address Redacted | Email |
| RICARDO AGUILERA TEJEDA | | | | Email Address Redacted | Email |
| RICARDO DE LA TORRE | | | | Email Address Redacted | Email |
| Ricardo Fanfan Inc | | | | Email Address Redacted | Email |
| RICARDO GOMEZ | | | | Email Address Redacted | Email |
| Ricardo Gonzales | | | | Email Address Redacted | Email |
| Ricardo Mays | | | | Email Address Redacted | Email |
| Ricardo Montalvan | | | | Email Address Redacted | Email |
| RICARDO ROOKS | | | | Email Address Redacted | Email |
| RICARDO SANTOS | | | | Email Address Redacted | Email |
| Ricardo Telusmond | | | | Email Address Redacted | Email |
| RICARDO UTON GRAY | | | | Email Address Redacted | Email |
| Ricardo Verduzco | | | | Email Address Redacted | Email |
| RICE FARMING HALL | | | | Email Address Redacted | Email |
| Rice Fields Deshong | | | | Email Address Redacted | Email |
| RICE FIELDS DESHONG | Address Redacted | | | | First Class Mail |
| RICE HADAD | | | | Email Address Redacted | Email |
| RICE HADAD | Address Redacted | | | | First Class Mail |
| RICE QUEEN INC | | | | Email Address Redacted | Email |
| RICE WOC | | | | Email Address Redacted | Email |
| Rich & Bright Management LLC | | | | Email Address Redacted | Email |
| Rich Immigrant LLC | | | | Email Address Redacted | Email |
| Richama Ulysse | | | | Email Address Redacted | Email |
| Richard Allen | | | | Email Address Redacted | Email |
| Richard Anthony Rapazzo Jr | | | | Email Address Redacted | Email |
| Richard Brown | | | | Email Address Redacted | Email |
| Richard Brown | | | | Email Address Redacted | Email |
| Richard Clinton | | | | Email Address Redacted | Email |
| Richard Davis Jr | | | | Email Address Redacted | Email |
| RICHARD DONATIN | | | | Email Address Redacted | Email |
| RICHARD EVANS | | | | Email Address Redacted | Email |
| Richard Forte | | | | Email Address Redacted | Email |
| Richard Griffin | | | | Email Address Redacted | Email |
| Richard Hotchkins | | | | Email Address Redacted | Email |
| richard j Jabarca | | | | Email Address Redacted | Email |
| richard ogando | | | | Email Address Redacted | Email |
| Richard Ottey | | | | Email Address Redacted | Email |
| Richard Peterson | | | | Email Address Redacted | Email |
| RICHARD SMITH | | | | Email Address Redacted | Email |
| RICHARD TRANSPORT | | | | Email Address Redacted | Email |
| RICHARD V PALMER | | | | Email Address Redacted | Email |
| Richardson Mezidor | | | | Email Address Redacted | Email |
| Richena Joseph | | | | Email Address Redacted | Email |
| Richway Transportation llc | | | | Email Address Redacted | Email |
| Rick Gibson | | | | Email Address Redacted | Email |
| Rick Richie dba Pride Painting | | | | Email Address Redacted | Email |
| RICK'SAUTOEXPRESSDETAILING | | | | Email Address Redacted | Email |
| Ricktevia Howard | | | | Email Address Redacted | Email |
| Ricky A Isreal | | | | Email Address Redacted | Email |
| RICKY BARR | | | | Email Address Redacted | Email |
| ricky blanca | | | | Email Address Redacted | Email |
| Ricky Clarke II | | | | Email Address Redacted | Email |
| RICKY JOSEPH | | | | Email Address Redacted | Email |
| Rickydra Knight | | | | Email Address Redacted | Email |
| Rico Appliance Service Inc | | | | Email Address Redacted | Email |
| Ricole Rochester | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rico's Courier Service | | | | Email Address Redacted | Email |
| Ricot Constant | | | | Email Address Redacted | Email |
| Ridel A Prado Perez | | | | Email Address Redacted | Email |
| RIDEL PEREZ GUERRA | | | | Email Address Redacted | Email |
| Ridge Heat Supply LLC | | | | Email Address Redacted | Email |
| RIDGEWOOD CONVENIENCE INC | | | | Email Address Redacted | Email |
| Ridhi Beauty Services LLC | | | | Email Address Redacted | Email |
| Ridhi Radia | | | | Email Address Redacted | Email |
| Right Haircuts | | | | Email Address Redacted | Email |
| Righteous Brothers Trucking Llc | | | | Email Address Redacted | Email |
| Rigoberto Disinfection LLC | | | | Email Address Redacted | Email |
| RIGOBERTO MOYA SANTANA | | | | Email Address Redacted | Email |
| RIGOBERTO MOYA SANTANA | Address Redacted | | | | First Class Mail |
| Rika Carmichael | | | | Email Address Redacted | Email |
| Riki Spence | | | | Email Address Redacted | Email |
| Rileysreliable transportation | | | | Email Address Redacted | Email |
| RINALDO MC CRARY | | | | Email Address Redacted | Email |
| Rinard Bell | | | | Email Address Redacted | Email |
| Ripple Strategies LLC | | | | Email Address Redacted | Email |
| Rise and Shine Hand Carwash and Detail | | | | Email Address Redacted | Email |
| Rita P Quevedo | | | | Email Address Redacted | Email |
| RITTER WHEAT CLUB | | | | Email Address Redacted | Email |
| RITTER WHEAT CLUB | 21 SECOND STREET | | BARNEGAT, NJ 08005 | | First Class Mail |
| RIVAS PIGGIES LLC | | | | Email Address Redacted | Email |
| River Hiatt | | | | Email Address Redacted | Email |
| River North Hand Car Wash & Detailing LLC | | | | Email Address Redacted | Email |
| rivero carpentry | | | | Email Address Redacted | Email |
| Riverside Haircuts and Styles | | | | Email Address Redacted | Email |
| Rivier Estevez | | | | Email Address Redacted | Email |
| RJ Howard | | | | Email Address Redacted | Email |
| RJ TAX AND FINANCIAL SERVICES | | | | Email Address Redacted | Email |
| RJ TAX AND FINANCIAL SERVICES | | | | Email Address Redacted | Email |
| RJ&TG TRANSPORTATION INC. | | | | Email Address Redacted | Email |
| RJF SERVICES | | | | Email Address Redacted | Email |
| RJ'S ELECTRONICS REPAIR SERVICE | | | | Email Address Redacted | Email |
| RJS TRANSPORT INC | | | | Email Address Redacted | Email |
| RKW MARKETING LLC | | | | Email Address Redacted | Email |
| RLH Trucking | | | | Email Address Redacted | Email |
| RM US APPLES | | | | Email Address Redacted | Email |
| RM US APPLES | 215 NORTH 5TH ST | | LYONS, NE 68038 | | First Class Mail |
| Rm3 investments llc | | | | Email Address Redacted | Email |
| RMF Exquisite Services of Highest Excellence | | | | Email Address Redacted | Email |
| RNB ZETA FIT | | | | Email Address Redacted | Email |
| RNC CUTS | | | | Email Address Redacted | Email |
| Road Dawg Trucking GA | | | | Email Address Redacted | Email |
| Road Royalty logistics llc | | | | Email Address Redacted | Email |
| Road Runners HS | | | | Email Address Redacted | Email |
| ROADRUNNER ELITE TRANSPORTATION LLC | | | | Email Address Redacted | Email |
| Roalba Aquino | | | | Email Address Redacted | Email |
| Rob services | | | | Email Address Redacted | Email |
| Robbie Bogan | | | | Email Address Redacted | Email |
| Robbie Johnson | | | | Email Address Redacted | Email |
| ROBBIE L RAMSEY | | | | Email Address Redacted | Email |
| Robbie Riles | | | | Email Address Redacted | Email |
| Robbie Robertson | | | | Email Address Redacted | Email |
| Robbin S Williamson | | | | Email Address Redacted | Email |
| ROBBIN S WILLIAMSON | Address Redacted | | | | First Class Mail |
| ROBEL TSEEHIWOT | | | | Email Address Redacted | Email |
| Robera Trucking LLC | | | | Email Address Redacted | Email |
| Roberleine Bramble | | | | Email Address Redacted | Email |
| ROBERT A PLAUMANN | | | | Email Address Redacted | Email |
| Robert A Smith | | | | Email Address Redacted | Email |
| Robert Alexander | | | | Email Address Redacted | Email |
| ROBERT BAILEY | | | | Email Address Redacted | Email |
| Robert Biggers | | | | Email Address Redacted | Email |
| Robert Burnside | | | | Email Address Redacted | Email |
| ROBERT CONDE | | | | Email Address Redacted | Email |
| robert craig | | | | Email Address Redacted | Email |
| Robert Garcia | | | | Email Address Redacted | Email |
| Robert Garcia LLC | | | | Email Address Redacted | Email |
| Robert Gelin | | | | Email Address Redacted | Email |
| Robert Glover | | | | Email Address Redacted | Email |
| Robert Gonzales | | | | Email Address Redacted | Email |
| Robert Hall | | | | Email Address Redacted | Email |
| ROBERT HANSEN | | | | Email Address Redacted | Email |
| ROBERT HANSEN | Address Redacted | | | | First Class Mail |
| Robert Harding | | | | Email Address Redacted | Email |
| Robert Harris | | | | Email Address Redacted | Email |
| Robert Holmes | | | | Email Address Redacted | Email |
| Robert Howard | | | | Email Address Redacted | Email |
| Robert Hyman | | | | Email Address Redacted | Email |
| Robert Insley | | | | Email Address Redacted | Email |
| Robert J Lassiter | | | | Email Address Redacted | Email |
| ROBERT JACKSON LLC | | | | Email Address Redacted | Email |
| Robert Khan | | | | Email Address Redacted | Email |
| Robert L Perry Sr | | | | Email Address Redacted | Email |
| Robert L. Rush | | | | Email Address Redacted | Email |
| robert lee corson | | | | Email Address Redacted | Email |
| ROBERT LOUICIUS | | | | Email Address Redacted | Email |
| Robert Love | | | | Email Address Redacted | Email |
| ROBERT LUDWIG | | | | Email Address Redacted | Email |
| Robert martin | | | | Email Address Redacted | Email |
| Robert Mccants | | | | Email Address Redacted | Email |
| ROBERT MOISE | | | | Email Address Redacted | Email |
| ROBERT MOLINA | | | | Email Address Redacted | Email |
| ROBERT MOLINA | Address Redacted | | | | First Class Mail |
| Robert Morales | | | | Email Address Redacted | Email |
| ROBERT NTABAAZI | | | | Email Address Redacted | Email |
| Robert Osborne | | | | Email Address Redacted | Email |
| Robert Pratt | | | | Email Address Redacted | Email |
| ROBERT PRATT | Address Redacted | | | | First Class Mail |
| Robert Redding | | | | Email Address Redacted | Email |
| ROBERT RODRIGUEZ | | | | Email Address Redacted | Email |
| Robert Sanford | | | | Email Address Redacted | Email |
| robert scott | | | | Email Address Redacted | Email |
| Robert Shepard IV | | | | Email Address Redacted | Email |
| robert simpson | | | | Email Address Redacted | Email |
| Robert Sitremer | | | | Email Address Redacted | Email |
| Robert Watson | | | | Email Address Redacted | Email |
| Robert Yannetta | | | | Email Address Redacted | Email |
| Robert Young Hair Studios | | | | Email Address Redacted | Email |
| Roberta Russell | | | | Email Address Redacted | Email |
| roberto | | | | Email Address Redacted | Email |
| Roberto A. Alas | | | | Email Address Redacted | Email |
| ROBERTO BARBARO PEREZ | | | | Email Address Redacted | Email |
| roberto c serrano | | | | Email Address Redacted | Email |
| Roberto Castro | | | | Email Address Redacted | Email |
| Roberto Castro | | | | Email Address Redacted | Email |
| Roberto Chala | | | | Email Address Redacted | Email |
| ROBERTO F MANIOLY | | | | Email Address Redacted | Email |
| ROBERTO FELIPE RODRIGUEZ | | | | Email Address Redacted | Email |
| ROBERTO J. RODRIGUEZ | | | | Email Address Redacted | Email |
| Roberto Manso | | | | Email Address Redacted | Email |
| Roberto Rojas | | | | Email Address Redacted | Email |
| Roberto Rosado Leon | | | | Email Address Redacted | Email |
| ROBERTO SILVA | | | | Email Address Redacted | Email |
| Roberto Vazquez | | | | Email Address Redacted | Email |
| Roberton Volcy | | | | Email Address Redacted | Email |
| Roberts Towing Repair & Equipment | | | | Email Address Redacted | Email |
| ROBERTSON LIVING LAND | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robespierre Chicoye | | Email Address Redacted | Email |
| Robespierre Small | | Email Address Redacted | Email |
| Robin Battie | | Email Address Redacted | Email |
| Robin Jolly | | Email Address Redacted | Email |
| Robin Joseph | | Email Address Redacted | Email |
| ROBIN L YARBROUGH | | Email Address Redacted | Email |
| Robin Lloyd | | Email Address Redacted | Email |
| Robin Oliver | | Email Address Redacted | Email |
| Robin Windham | | Email Address Redacted | Email |
| Robin Wright | | Email Address Redacted | Email |
| Robina Muzafar | | Email Address Redacted | Email |
| ROBINSON CHARLES | | Email Address Redacted | Email |
| Robinson Construction | | Email Address Redacted | Email |
| Robinsons Constructions | | Email Address Redacted | Email |
| Robison Trucking | | Email Address Redacted | Email |
| RoboMedia Inc | | Email Address Redacted | Email |
| robyn morris | | Email Address Redacted | Email |
| ROCH TRUCKING LLC | | Email Address Redacted | Email |
| Rochelle Cook | | Email Address Redacted | Email |
| Rochelle Mcgee | | Email Address Redacted | Email |
| ROCIO MUNOZ | | Email Address Redacted | Email |
| ROCK PROFESSIONAL CLEANING SERVICES LLC | | Email Address Redacted | Email |
| ROCK STAR, INCORPORATED | | Email Address Redacted | Email |
| ROCK TRANSPOTATION SERVICES | | Email Address Redacted | Email |
| Rock with Intellect | | Email Address Redacted | Email |
| Rocket Movers Inc | | Email Address Redacted | Email |
| Rockstar Rental LLC | | Email Address Redacted | Email |
| Rocky Jones | | Email Address Redacted | Email |
| Roddy Ricks | | Email Address Redacted | Email |
| Roderic Pogue | | Email Address Redacted | Email |
| RODERICK A. McFADDEN | | Email Address Redacted | Email |
| RODERICK CALLOWAY | | Email Address Redacted | Email |
| Roderick D Turner | | Email Address Redacted | Email |
| Roderick Green | | Email Address Redacted | Email |
| Roderick Jackson | | Email Address Redacted | Email |
| RODGER HOSKING CONSULTING INC | | Email Address Redacted | Email |
| RODGER WALTON | | Email Address Redacted | Email |
| RODINA DEBORAH PARAISON | | Email Address Redacted | Email |
| Rodnesha Hayes | | Email Address Redacted | Email |
| Rodnetta L. London | | Email Address Redacted | Email |
| RODNEY CLEVELAND | | Email Address Redacted | Email |
| rodney dismuke | | Email Address Redacted | Email |
| Rodney Elree Clark | | Email Address Redacted | Email |
| Rodney Johnson | | Email Address Redacted | Email |
| RODNEY KIDD | | Email Address Redacted | Email |
| Rodney Locke | | Email Address Redacted | Email |
| Rodney Mcclendon | | Email Address Redacted | Email |
| Rodney Mcdonald | | Email Address Redacted | Email |
| Rodney Middleton Baker III | | Email Address Redacted | Email |
| Rodney Middleton Baker III | | Email Address Redacted | Email |
| Rodney Robertson | | Email Address Redacted | Email |
| RODOLFO ALVAREZ FERNANDEZ | | Email Address Redacted | Email |
| Rodolfo Gutierrez | | Email Address Redacted | Email |
| Rodolfo Valdes | | Email Address Redacted | Email |
| RODRIGO BONILLA | | Email Address Redacted | Email |
| Rodrigo Guillen | | Email Address Redacted | Email |
| RODRIGO RODRIGUEZ | | Email Address Redacted | Email |
| RODRIGUE AMBROISE | | Email Address Redacted | Email |
| RODRIGUES PIERROT | | Email Address Redacted | Email |
| Rodriguez Gaither | | Email Address Redacted | Email |
| Rodriguez Holt | | Email Address Redacted | Email |
| Rodwell Lawrence | | Email Address Redacted | Email |
| Rogelia Esparza | | Email Address Redacted | Email |
| Rogelio Balderrama | | Email Address Redacted | Email |
| Roger Allen Huff Jr | | Email Address Redacted | Email |
| roger arct | | Email Address Redacted | Email |
| Roger Dewberry | | Email Address Redacted | Email |
| Roger Gundo | | Email Address Redacted | Email |
| Roger Kitchens | | Email Address Redacted | Email |
| Roger Kitchens | | Email Address Redacted | Email |
| Roger Patten | | Email Address Redacted | Email |
| Roger Riley | | Email Address Redacted | Email |
| Roger Williams | | Email Address Redacted | Email |
| Rohit Lal | | Email Address Redacted | Email |
| roidel diaz | | Email Address Redacted | Email |
| ROJER GARCIA | | Email Address Redacted | Email |
| ROJO REALTY, LLC | | Email Address Redacted | Email |
| Rokenya Jackson | | Email Address Redacted | Email |
| ROLAND HAYNES | | Email Address Redacted | Email |
| ROLAND PURCELL MD | | Email Address Redacted | Email |
| ROLANDO CARVAJAL | | Email Address Redacted | Email |
| Rolando Gonzalez Fernandez | | Email Address Redacted | Email |
| Roman Green | | Email Address Redacted | Email |
| Roman Feral Atelier LLC | | Email Address Redacted | Email |
| Roman Pakov | | Email Address Redacted | Email |
| ROMANE DURAND HOME RENOVATIONS | | Email Address Redacted | Email |
| Romelia Gaddy | | Email Address Redacted | Email |
| ROMELIA MELO | | Email Address Redacted | Email |
| Romelia Proctor | | Email Address Redacted | Email |
| Romeo Estates LLC | | Email Address Redacted | Email |
| ROMERO BERRY SALES | | Email Address Redacted | Email |
| Romichi Jones | | Email Address Redacted | Email |
| Romond Major | | Email Address Redacted | Email |
| Ron Blair | | Email Address Redacted | Email |
| Ron Burch | | Email Address Redacted | Email |
| Ron Johnson | | Email Address Redacted | Email |
| Ron Pace | | Email Address Redacted | Email |
| Ronald Alfred | | Email Address Redacted | Email |
| Ronald Almaguer | | Email Address Redacted | Email |
| Ronald Almonor | | Email Address Redacted | Email |
| Ronald Barnes | | Email Address Redacted | Email |
| Ronald Brummer | | Email Address Redacted | Email |
| RONALD CANIZARO | | Email Address Redacted | Email |
| RONALD CARTER | | Email Address Redacted | Email |
| Ronald Castor | | Email Address Redacted | Email |
| Ronald Cromwell | | Email Address Redacted | Email |
| RONALD D MORALES | | Email Address Redacted | Email |
| RONALD KANDOV | | Email Address Redacted | Email |
| RONALD MARTIN | | Email Address Redacted | Email |
| RONAD MAURICIO BASTIDAS AREVALO | | Email Address Redacted | Email |
| ronald pierce | | Email Address Redacted | Email |
| Ronald Redden Jr | | Email Address Redacted | Email |
| Ronald Richardson | | Email Address Redacted | Email |
| Ronald Ross | | Email Address Redacted | Email |
| Ronald Seely | | Email Address Redacted | Email |
| Ronald Stewart | | Email Address Redacted | Email |
| Ronald Thomas | | Email Address Redacted | Email |
| Roncarlos Hilton | | Email Address Redacted | Email |
| Rondell C Mindingall | | Email Address Redacted | Email |
| Rondell scott | | Email Address Redacted | Email |
| Ronell Morrison | | Email Address Redacted | Email |
| Ronice Seniors | | Email Address Redacted | Email |
| RONIEL AVILLEIRA LEYVA | | Email Address Redacted | Email |
| Ronita L Bolton | | Email Address Redacted | Email |
| RONNEY CHAVIANO MALBOA | | Email Address Redacted | Email |
| Ronney Mack | | Email Address Redacted | Email |
| Ronnie burns | | Email Address Redacted | Email |
| RONNIE E FOSTER JR | | Email Address Redacted | Email |
| Ronnie Foster | | Email Address Redacted | Email |
| Ronnie Johnson | | Email Address Redacted | Email |
| Ronnie Melton | | Email Address Redacted | Email |
| RONNIE SPARKS | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| RONNIE SPARKS | Address Redacted | | | | First Class Mail |
| Ronnie Thompson | | | | Email Address Redacted | Email |
| RONTRELL ROBINSON | | | | Email Address Redacted | Email |
| RONY ETIENNE | | | | Email Address Redacted | Email |
| Rony Michel | | | | Email Address Redacted | Email |
| Rony Taxi services | | | | Email Address Redacted | Email |
| roofing connections llc | | | | Email Address Redacted | Email |
| ROOFING CONNECTIONS LLC | 845 W 75 ST, 406 | HIALEAH, FL 33014 | hialeah FL 33014 | | First Class Mail |
| ROOKS RESTORATION LLC | | | | Email Address Redacted | Email |
| Roosevelt D Knight III | | | | Email Address Redacted | Email |
| Roosevelt Ford | | | | Email Address Redacted | Email |
| ROOSEVELT FORD | Address Redacted | | | | First Class Mail |
| ROPER'S FASHION APPAREL | | | | Email Address Redacted | Email |
| Roquanda Paige Bowie | | | | Email Address Redacted | Email |
| Rory Malicoff | | | | Email Address Redacted | Email |
| rosa fredell | | | | Email Address Redacted | Email |
| Rosa H. Reyes Eusebio | | | | Email Address Redacted | Email |
| ROSA M MARTINEZ RAMOS | | | | Email Address Redacted | Email |
| ROSAEIDA JIMMERSON | | | | Email Address Redacted | Email |
| Rosalee maxwell | | | | Email Address Redacted | Email |
| rosalina aviles | | | | Email Address Redacted | Email |
| ROSALINA NAVARRO | | | | Email Address Redacted | Email |
| ROSALINE DETSKOU | | | | Email Address Redacted | Email |
| rosalyn summey | | | | Email Address Redacted | Email |
| Rosana Roman solis | | | | Email Address Redacted | Email |
| Rosandra Floyd | | | | Email Address Redacted | Email |
| Rosanna Bennett | | | | Email Address Redacted | Email |
| Rosbel TRANSPORT | | | | Email Address Redacted | Email |
| Rose Aitcheson | | | | Email Address Redacted | Email |
| ROSE ANNE TO | | | | Email Address Redacted | Email |
| Rose Day Care | | | | Email Address Redacted | Email |
| ROSE GUERLINE PIERRE | | | | Email Address Redacted | Email |
| ROSE LUXURY BOUTIQUE INC | | | | Email Address Redacted | Email |
| Roselande Oczeus | | | | Email Address Redacted | Email |
| ROSELENE BEAUTY SALON | | | | Email Address Redacted | Email |
| Rosella Walker | | | | Email Address Redacted | Email |
| roselyne dupervil | | | | Email Address Redacted | Email |
| ROSEMARIE GOMEZ | | | | Email Address Redacted | Email |
| ROSES FAMILY CARE SOLUTION | | | | Email Address Redacted | Email |
| ROSES FAMILY CARE SOLUTION | 60 CITRUS RIDGE CT | HAINES CITY, FL 33844 | | | First Class Mail |
| roses house of beaty | | | | Email Address Redacted | Email |
| Rose's Tax Prep | | | | Email Address Redacted | Email |
| RoseThrifty-N-Multi Services | | | | Email Address Redacted | Email |
| rosette jean jacques | | | | Email Address Redacted | Email |
| ROSETTE JEAN JACQUES | Address Redacted | | | | First Class Mail |
| Roshanak Moradi | | | | Email Address Redacted | Email |
| Roshaun Page | | | | Email Address Redacted | Email |
| Roshea Chery | | | | Email Address Redacted | Email |
| roshema j mobley | | | | Email Address Redacted | Email |
| Roshonda Baytop | | | | Email Address Redacted | Email |
| ROSIE ISLAND KUISINE LLC | | | | Email Address Redacted | Email |
| ROSIE ISLAND KUISINE LLC | 116 N MAIN STREET | PLEASANTVILLE, NJ 8232 | | | First Class Mail |
| Roslyn Ligon | | | | Email Address Redacted | Email |
| ROSLYN LIGON | Address Redacted | | | | First Class Mail |
| Roslyn Winston MUA | | | | Email Address Redacted | Email |
| ROSMAN MIAH | | | | Email Address Redacted | Email |
| Ross Fernandez | | | | Email Address Redacted | Email |
| ROSS GRILLED SAUSAGES | | | | Email Address Redacted | Email |
| Ross Properties & Management LLC | | | | Email Address Redacted | Email |
| ROSSIE GRAY | | | | Email Address Redacted | Email |
| ROSSIE GRAY | | | | Email Address Redacted | Email |
| ROTHBERG SPECIALTIES | | | | Email Address Redacted | Email |
| ROTHBERG SPECIALTIES | 134 LAKESHORE DRIVE APT G23 | NORTH PALM BEACH, FL 33408 | | | First Class Mail |
| Rothschild Da Sassoon Group LLC | | | | Email Address Redacted | Email |
| ROTIMI OLADEJO | | | | Email Address Redacted | Email |
| Rotonya Ball | | | | Email Address Redacted | Email |
| Roudy Trucking LLC | | | | Email Address Redacted | Email |
| Round The Clock Moving LLC | | | | Email Address Redacted | Email |
| ROVONDA D GRAY | | | | Email Address Redacted | Email |
| rowdonna mcgill | | | | Email Address Redacted | Email |
| ROXAN JABER | | | | Email Address Redacted | Email |
| Roxanna King | | | | Email Address Redacted | Email |
| ROXANNA KING | Address Redacted | | | | First Class Mail |
| ROXANNE HODGE | | | | Email Address Redacted | Email |
| roy caldeira | | | | Email Address Redacted | Email |
| Roy Sumler Lawn Service LLC | | | | Email Address Redacted | Email |
| Royal Beauty & Welines | | | | Email Address Redacted | Email |
| ROYAL BEAUTY & WELLNES | 8300 CANYON STREET, 627 | HOUSTON, TX 77051 | | | First Class Mail |
| Royal chariot inc | | | | Email Address Redacted | Email |
| Royal Couture Boutique | | | | Email Address Redacted | Email |
| Royal Hands Beauty Bar | | | | Email Address Redacted | Email |
| Royal Investment Holdings LLC | | | | Email Address Redacted | Email |
| Royal Nails | | | | Email Address Redacted | Email |
| Royal Tax & Credit Services | | | | Email Address Redacted | Email |
| Royal88undles LLC | | | | Email Address Redacted | Email |
| Royalty Bloodlines, LLC | | | | Email Address Redacted | Email |
| Royalty nails & Spa LLC | | | | Email Address Redacted | Email |
| Royalty Productions LLC | | | | Email Address Redacted | Email |
| ROYMEL CASTELLANOS | | | | Email Address Redacted | Email |
| Roytavous Colquitt | | | | Email Address Redacted | Email |
| Rozanne M Hebert | | | | Email Address Redacted | Email |
| Rozzell Jones | | | | Email Address Redacted | Email |
| RP KASANTICK | | | | Email Address Redacted | Email |
| RPJ GLOBAL SOLUTIONS, CORP | | | | Email Address Redacted | Email |
| RPR Realty | | | | Email Address Redacted | Email |
| RR Connection LLC | | | | Email Address Redacted | Email |
| RR GLASS | | | | Email Address Redacted | Email |
| RRDFORD | | | | Email Address Redacted | Email |
| RRM Motors | | | | Email Address Redacted | Email |
| RRM Motors | | | | Email Address Redacted | Email |
| RSG CONSULTING GROUP INC. | | | | Email Address Redacted | Email |
| RT MULTI SERVICES | | | | Email Address Redacted | Email |
| RTD Solutions LLC | | | | Email Address Redacted | Email |
| Ruben A Brito | | | | Email Address Redacted | Email |
| Ruben Howard Jr | | | | Email Address Redacted | Email |
| Ruben Jean Pieere | | | | Email Address Redacted | Email |
| Ruben Lawrence | | | | Email Address Redacted | Email |
| RUBIN BRACH | | | | Email Address Redacted | Email |
| ruby anderson | | | | Email Address Redacted | Email |
| Ruby Baldioseda | | | | Email Address Redacted | Email |
| RUBY BALDIOSEDA | Address Redacted | | | | First Class Mail |
| ruchi patel | | | | Email Address Redacted | Email |
| Rudmaer Charles | | | | Email Address Redacted | Email |
| RUDOLF ROI'S CABINET-INSTALLATION LLC | | | | Email Address Redacted | Email |
| rudolph jean | | | | Email Address Redacted | Email |
| RUFFAS SHAROON | | | | Email Address Redacted | Email |
| Rufus Childs | | | | Email Address Redacted | Email |
| Rufus Williams | | | | Email Address Redacted | Email |
| RUG TREND MARKET LLC | | | | Email Address Redacted | Email |
| Ruiz Consulting | | | | Email Address Redacted | Email |
| RUIZ TRANSLATION SERVICES | | | | Email Address Redacted | Email |
| RUJAINE FROMETA | | | | Email Address Redacted | Email |
| Ruly Misri | | | | Email Address Redacted | Email |
| Runle Yussuf | | | | Email Address Redacted | Email |
| russel byrd | | | | Email Address Redacted | Email |
| RUSSELL BLAKE | | | | Email Address Redacted | Email |
| Russell Carter | | | | Email Address Redacted | Email |
| Russell G Miller | | | | Email Address Redacted | Email |
| RUSSELL ROBINSON JR | | | | Email Address Redacted | Email |
| Ruth Bailey | | | | Email Address Redacted | Email |
| RUTH J OSORIO CARMONA | | | | Email Address Redacted | Email |
| Ruth Salmon | | | | Email Address Redacted | Email |
| Ruth Walker | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| RUTH YSABEL ORBE | | | | Email Address Redacted | Email |
| Ruthie Ward | | | | Email Address Redacted | Email |
| RUTHIE WILLIAMS | | | | Email Address Redacted | Email |
| RUTHS CHILDCARE | | | | Email Address Redacted | Email |
| RW Arts | | | | Email Address Redacted | Email |
| RYACHANELLE MORRIS LLC | | | | Email Address Redacted | Email |
| Ryan Brown | | | | Email Address Redacted | Email |
| Ryan Burgeson Heating and air.llc | | | | Email Address Redacted | Email |
| Ryan Butler | | | | Email Address Redacted | Email |
| Ryan Cosby | | | | Email Address Redacted | Email |
| Ryan Cummings | | | | Email Address Redacted | Email |
| Ryan D Green | | | | Email Address Redacted | Email |
| Ryan Dease | | | | Email Address Redacted | Email |
| RYAN DEASE | Address Redacted | | | | First Class Mail |
| Ryan Dixon | | | | Email Address Redacted | Email |
| Ryan Gibson | | | | Email Address Redacted | Email |
| RYAN GIVENS | | | | Email Address Redacted | Email |
| Ryan Gurudeo | | | | Email Address Redacted | Email |
| Ryan Hagwood | | | | Email Address Redacted | Email |
| Ryan Hines | | | | Email Address Redacted | Email |
| Ryan Knight | | | | Email Address Redacted | Email |
| Ryan Maddox Electric | | | | Email Address Redacted | Email |
| Ryan Ritchie dba Richman vision | | | | Email Address Redacted | Email |
| Ryan Smith | | | | Email Address Redacted | Email |
| Ryan Sulivan | | | | Email Address Redacted | Email |
| Ryan Zetterberg | | | | Email Address Redacted | Email |
| RYAN'S TRANSPORT | | | | Email Address Redacted | Email |
| RYE BREAD NIFOUSSI CORP | | | | Email Address Redacted | Email |
| Rynisha Jones | | | | Email Address Redacted | Email |
| S & M Unlimited LLC | | | | Email Address Redacted | Email |
| S & MP ENTERPRISE LLC | | | | Email Address Redacted | Email |
| S & R Instant Tax Services | | | | Email Address Redacted | Email |
| S & S INTERNATIONAL UNISEX INC | | | | Email Address Redacted | Email |
| S and K Moving | | | | Email Address Redacted | Email |
| S AND S PRINTING SERVICE | | | | Email Address Redacted | Email |
| S Shore LLC Series 10 | | | | Email Address Redacted | Email |
| S&L contracting services LLC | | | | Email Address Redacted | Email |
| S&S AUTO SALES INC | | | | Email Address Redacted | Email |
| S&S incorporation llc | | | | Email Address Redacted | Email |
| s.d.y.enterprises llc | | | | Email Address Redacted | Email |
| S.E.E.D.S (SERVING EDIBLE ENERY DIRECT FROM THE SUN)LLC | | | | Email Address Redacted | Email |
| S.Scott Trucking LLC | | | | Email Address Redacted | Email |
| SA BLESS BEAUTY SALON, INC. | | | | Email Address Redacted | Email |
| Saad A. Gele | | | | Email Address Redacted | Email |
| SAAD ZIDAN | | | | Email Address Redacted | Email |
| SABAHAT NABEEL | | | | Email Address Redacted | Email |
| SABER ALZGHOUL | | | | Email Address Redacted | Email |
| Sabita Khan | | | | Email Address Redacted | Email |
| Sabra Gambino | | | | Email Address Redacted | Email |
| Sabria Gillespie | | | | Email Address Redacted | Email |
| SABRINA DANIELLE MALDONADO | | | | Email Address Redacted | Email |
| Sabrina Davidson | | | | Email Address Redacted | Email |
| Sabrina Davis | | | | Email Address Redacted | Email |
| SABRINA DUNCAN | | | | Email Address Redacted | Email |
| Sabrina Durr | | | | Email Address Redacted | Email |
| Sabrina Enterprises | | | | Email Address Redacted | Email |
| Sabrina Frazier | | | | Email Address Redacted | Email |
| Sabrina Horne | | | | Email Address Redacted | Email |
| Sabrina Lopez | | | | Email Address Redacted | Email |
| SABRINA MUSEY | | | | Email Address Redacted | Email |
| Sabrina Taylor | | | | Email Address Redacted | Email |
| Sabrina Wright | | | | Email Address Redacted | Email |
| Sabrina Young | | | | Email Address Redacted | Email |
| Sachin Kapoor | | | | Email Address Redacted | Email |
| SACREDHEART JANITORIAL SERVICES | | | | Email Address Redacted | Email |
| Sadasha Evans | | | | Email Address Redacted | Email |
| Sade Gaston | | | | Email Address Redacted | Email |
| Sade Johnson | | | | Email Address Redacted | Email |
| Sade Rooks | | | | Email Address Redacted | Email |
| Sadie Glass Photography | | | | Email Address Redacted | Email |
| SADIE HILL | | | | Email Address Redacted | Email |
| Sadik Osman | | | | Email Address Redacted | Email |
| SADIQ ABDULLE | | | | Email Address Redacted | Email |
| Sadiyya Gillespie | | | | Email Address Redacted | Email |
| saerah meehan | | | | Email Address Redacted | Email |
| safe & smooth ride | | | | Email Address Redacted | Email |
| Safe and sound transportation | | | | Email Address Redacted | Email |
| Safe Haulin Management Services, LLC | | | | Email Address Redacted | Email |
| SAFE HAULIN MANAGEMENT SERVICES, LLC | 202 COUNTY FARM RD | LUMBERTON, MS 39455 | Lumberton MS 39455 | | First Class Mail |
| Safeway truckline | | | | Email Address Redacted | Email |
| Saghi A wolfe | | | | Email Address Redacted | Email |
| Sahajanand Lawrenceville | | | | Email Address Redacted | Email |
| SAIDI DFU | | | | Email Address Redacted | Email |
| SAIDSUBANE | | | | Email Address Redacted | Email |
| SAIF GOURMET DELI CORP | | | | Email Address Redacted | Email |
| Saifuddin Nooruddin | | | | Email Address Redacted | Email |
| Saiful Islam | | | | Email Address Redacted | Email |
| sailyn rodriguez | | | | Email Address Redacted | Email |
| SAINTS STORE LLC | | | | Email Address Redacted | Email |
| SAJID MIRZA | | | | Email Address Redacted | Email |
| SAJJAD IQBAL | | | | Email Address Redacted | Email |
| Saki Cleaning Service | | | | Email Address Redacted | Email |
| Sakina nuruddin | | | | Email Address Redacted | Email |
| Sakita Hill | | | | Email Address Redacted | Email |
| SAKURA MLM INC | | | | Email Address Redacted | Email |
| SALAMA WIRELESS INC | | | | Email Address Redacted | Email |
| Salas international trucking | | | | Email Address Redacted | Email |
| Saldana Co. | | | | Email Address Redacted | Email |
| Saleman mustaf Adan | | | | Email Address Redacted | Email |
| SALES TRANSPORT LLC | | | | Email Address Redacted | Email |
| Salgado Tax and Notary Services LLC | | | | Email Address Redacted | Email |
| Sallay Sesay | | | | Email Address Redacted | Email |
| SALLIE WEBB | | | | Email Address Redacted | Email |
| SALLY DILONE | | | | Email Address Redacted | Email |
| Sally R Shivers | | | | Email Address Redacted | Email |
| Salon 150 & Grooming | | | | Email Address Redacted | Email |
| SALON 150 & GROOMING | 2262 BENTON ROAD | BOSSIER CITY, LA 71111 | | | First Class Mail |
| salon 3541 | | | | Email Address Redacted | Email |
| SALON D BELLEZZA LLC | | | | Email Address Redacted | Email |
| Salon Suites Holding Inc | | | | Email Address Redacted | Email |
| SALON UNISEX ISA LLC | | | | Email Address Redacted | Email |
| Salvador A Fandaca | | | | Email Address Redacted | Email |
| Salvador Santoyo | | | | Email Address Redacted | Email |
| Salvadore Tinoco | | | | Email Address Redacted | Email |
| SAM FOSTER | | | | Email Address Redacted | Email |
| Sam Ore | | | | Email Address Redacted | Email |
| SAM PARK | | | | Email Address Redacted | Email |
| SAM TEAH | | | | Email Address Redacted | Email |
| SAM TEAH | Address Redacted | | | | First Class Mail |
| SAM WAY TRANSPO INC | | | | Email Address Redacted | Email |
| Sama Fuh | | | | Email Address Redacted | Email |
| Samantha Allen | | | | Email Address Redacted | Email |
| Samantha Edwards | | | | Email Address Redacted | Email |
| Samantha Kyles | | | | Email Address Redacted | Email |
| Samantha N Hassall | | | | Email Address Redacted | Email |
| Samantha Peterson | | | | Email Address Redacted | Email |
| Samantha Relford | | | | Email Address Redacted | Email |
| Samantha Ricardo | | | | Email Address Redacted | Email |
| Samantha Torres | | | | Email Address Redacted | Email |
| SAMANTHA WHITE | | | | Email Address Redacted | Email |
| Samantha White | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| SAMARA KYLE | | | Email Address Redacted | Email |
| Samaria Mcnutt | | | Email Address Redacted | Email |
| SameDay Signs | | | Email Address Redacted | Email |
| SAMENTHA GUERCIN | | | Email Address Redacted | Email |
| SAMERS BARBER | | | Email Address Redacted | Email |
| Samia Mirza | | | Email Address Redacted | Email |
| SAMIA LLC | | | Email Address Redacted | Email |
| Samina Majeed | | | Email Address Redacted | Email |
| SAMINA SHAHNAZ | | | Email Address Redacted | Email |
| Saminthia Jackson | | | Email Address Redacted | Email |
| Samir M Patel | | | Email Address Redacted | Email |
| SAMIS BARBER SHOP INC | | | Email Address Redacted | Email |
| Sammie & Dannie LLC | | | Email Address Redacted | Email |
| SAMMY AUTO REPAR SHOP | | | Email Address Redacted | Email |
| Samone Dixon | | | Email Address Redacted | Email |
| Samone Kyles | | | Email Address Redacted | Email |
| SAMRISH 9 LLC | | | Email Address Redacted | Email |
| SAMSON ADAMS | | | Email Address Redacted | Email |
| Samson Gebru | | | Email Address Redacted | Email |
| Samuel adjei | | | Email Address Redacted | Email |
| SAMUEL ANDOM | | | Email Address Redacted | Email |
| Samuel Bowens | | | Email Address Redacted | Email |
| SAMUEL BOYE | | | Email Address Redacted | Email |
| SAMUEL CHEW | | | Email Address Redacted | Email |
| Samuel Claiborne | | | Email Address Redacted | Email |
| Samuel Copeland | | | Email Address Redacted | Email |
| SAMUEL DUMOND | | | Email Address Redacted | Email |
| Samuel E. Maison Events | | | Email Address Redacted | Email |
| Samuel Elicondo | | | Email Address Redacted | Email |
| Samuel Gilleylen | | | Email Address Redacted | Email |
| Samuel Gray | | | Email Address Redacted | Email |
| SAMUEL HEYI | | | Email Address Redacted | Email |
| SAMUEL HOME OF PEACE | | | Email Address Redacted | Email |
| SAMUEL HOME OF PEACE | 4781 SW THISTLE TERRACE | PALM CITY, FL 34990 | | First Class Mail |
| Samuel Matos | | | Email Address Redacted | Email |
| Samuel Matos | | | Email Address Redacted | Email |
| Samuel Medina | | | Email Address Redacted | Email |
| Samuel Mermelstein | | | Email Address Redacted | Email |
| Samuel Obeng | | | Email Address Redacted | Email |
| SAMUEL OBENG | Address Redacted | | | First Class Mail |
| Samuel Ojo | | | Email Address Redacted | Email |
| samuel oliveros | | | Email Address Redacted | Email |
| SAMUEL OSEI MENSAH PLUMBING AND HEATING | | | Email Address Redacted | Email |
| SAMUEL PENA ORRACA | | | Email Address Redacted | Email |
| SAMUEL SALGADO | | | Email Address Redacted | Email |
| SAMUEL SANTOS | | | Email Address Redacted | Email |
| Samuel Simms | | | Email Address Redacted | Email |
| Samuel Smiley | | | Email Address Redacted | Email |
| Samuel Taylor | | | Email Address Redacted | Email |
| Samuel Won Choi | | | Email Address Redacted | Email |
| Samuel-myers graphic designs | | | Email Address Redacted | Email |
| SAN CHUN WONG | | | Email Address Redacted | Email |
| San Enty Inc | | | Email Address Redacted | Email |
| San Saba Springs, LLC | | | Email Address Redacted | Email |
| Sana Haddad | | | Email Address Redacted | Email |
| Sana Rehman | | | Email Address Redacted | Email |
| Sanchez Car Wash Corp | | | Email Address Redacted | Email |
| SANDALE CONTRACTING LLC | | | Email Address Redacted | Email |
| Sandeep singh | | | Email Address Redacted | Email |
| SANDI JOHNSON | | | Email Address Redacted | Email |
| Sandie Ely | | | Email Address Redacted | Email |
| SANDIE ELY | Address Redacted | | | First Class Mail |
| SANDO ROESLER | | | Email Address Redacted | Email |
| Sandra Atkinson-Graham | | | Email Address Redacted | Email |
| Sandra Barney | | | Email Address Redacted | Email |
| Sandra Carvalho Cortorreal | | | Email Address Redacted | Email |
| Sandra Claude | | | Email Address Redacted | Email |
| SANDRA E VEJARANO MACHON | | | Email Address Redacted | Email |
| Sandra F Smith | | | Email Address Redacted | Email |
| SANDRA FRENKEL | | | Email Address Redacted | Email |
| Sandra G. Alvarez | | | Email Address Redacted | Email |
| SANDRA GORDON | | | Email Address Redacted | Email |
| Sandra Johnson | | | Email Address Redacted | Email |
| SANDRA K ARRAMBULA | | | Email Address Redacted | Email |
| SANDRA MARIA LEYVA MORALES | | | Email Address Redacted | Email |
| Sandra Munoz | | | Email Address Redacted | Email |
| Sandra Pankey | | | Email Address Redacted | Email |
| SANDRA PERSONAL CHEF | | | Email Address Redacted | Email |
| Sandra Reis-Cooper MS, OTR/L | | | Email Address Redacted | Email |
| Sandra Washington | | | Email Address Redacted | Email |
| Sandrez Dawson | | | Email Address Redacted | Email |
| Sandrick Jackson | | | Email Address Redacted | Email |
| Sandrine Applyrs | | | Email Address Redacted | Email |
| Sandro's exterior cleaning | | | Email Address Redacted | Email |
| Sands Cowie | | | Email Address Redacted | Email |
| Sandy Brown-Reece | | | Email Address Redacted | Email |
| Sandy Garcell | | | Email Address Redacted | Email |
| Sandy suarez | | | Email Address Redacted | Email |
| SANETTE RIGAUD | | | Email Address Redacted | Email |
| Sang A Voong | | | Email Address Redacted | Email |
| SANG SUN CORPORATION INC | | | Email Address Redacted | Email |
| Sankyta Jones | | | Email Address Redacted | Email |
| Santana Clark | | | Email Address Redacted | Email |
| Santana Griffith | | | Email Address Redacted | Email |
| Santana Mckay | | | Email Address Redacted | Email |
| Santanastingley | | | Email Address Redacted | Email |
| Santanesta Eager | | | Email Address Redacted | Email |
| SANTO DOMINGO GROCERY CORP | | | Email Address Redacted | Email |
| Santo Sierra | | | Email Address Redacted | Email |
| SANTO ZAMBRANO | | | Email Address Redacted | Email |
| SANTOS HERBS LLC | | | Email Address Redacted | Email |
| Sanusie Barrie | | | Email Address Redacted | Email |
| Sara Ashley Phillips LLC | | | Email Address Redacted | Email |
| SARA D PINO | | | Email Address Redacted | Email |
| Sara Sanders | | | Email Address Redacted | Email |
| SARA SMITH | | | Email Address Redacted | Email |
| sarah cartier | | | Email Address Redacted | Email |
| Sarah Conteh | | | Email Address Redacted | Email |
| Sarah Harriott | | | Email Address Redacted | Email |
| Sarah lovell | | | Email Address Redacted | Email |
| Sarah Mattie Photography llc | | | Email Address Redacted | Email |
| Sarah Morton | | | Email Address Redacted | Email |
| sarah ohnouna | | | Email Address Redacted | Email |
| Sarah Smith | | | Email Address Redacted | Email |
| Sarah White | | | Email Address Redacted | Email |
| Sarai Lezcano | | | Email Address Redacted | Email |
| Sarandon Green | | | Email Address Redacted | Email |
| Saraya Scott | | | Email Address Redacted | Email |
| Sarbjit Singh | | | Email Address Redacted | Email |
| Sargis Makaryan | | | Email Address Redacted | Email |
| Sarita Johnson | | | Email Address Redacted | Email |
| Sarra Russel | | | Email Address Redacted | Email |
| Sasha Respress | | | Email Address Redacted | Email |
| Sataria Haliburton | | | Email Address Redacted | Email |
| Satinder Dhanoa | | | Email Address Redacted | Email |
| SATPAL SINGH | | | Email Address Redacted | Email |
| Saul Cruz | | | Email Address Redacted | Email |
| Saul Moreno JR | | | Email Address Redacted | Email |
| Saundra Hansbrough | | | Email Address Redacted | Email |
| Savas Saymaz | | | Email Address Redacted | Email |
| savon vincent | | | Email Address Redacted | Email |
| savvy trucking | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| SAYLEY COX | | | Email Address Redacted | Email |
| Saymis Vega Leyva | | | Email Address Redacted | Email |
| Sbsk auto sales inc | | | Email Address Redacted | Email |
| SBTM, Inc. | | | Email Address Redacted | Email |
| SC Grain LLC | | | Email Address Redacted | Email |
| SCADENCE A BUSINESS SERVICE LLC | | | Email Address Redacted | Email |
| SCARAMAZZA PRODUCCIONES LLC | | | Email Address Redacted | Email |
| Scarlet Castillo | | | Email Address Redacted | Email |
| Scholastica Monikang | | | Email Address Redacted | Email |
| Schontavia Willis | | | Email Address Redacted | Email |
| SCHOONMAKER FRUITS COMPANY | | | Email Address Redacted | Email |
| Schvocki Triplett | | | Email Address Redacted | Email |
| SCHWARTZ MASONRY LLC | | | Email Address Redacted | Email |
| Scott Attom Enterprises | | | Email Address Redacted | Email |
| Scott Colabella | | | Email Address Redacted | Email |
| SCOTT COLABELLA | Address Redacted | | | First Class Mail |
| SCOTT CONTRUCTION CO | | | Email Address Redacted | Email |
| Scott Porter | | | Email Address Redacted | Email |
| Scott Simmons | | | Email Address Redacted | Email |
| scour me llc | | | Email Address Redacted | Email |
| Scruggs Cleaning Service | | | Email Address Redacted | Email |
| SDGR, LLC | | | Email Address Redacted | Email |
| SEA Investments | | | Email Address Redacted | Email |
| Seagrass Studios | | | Email Address Redacted | Email |
| Sean Blair | | | Email Address Redacted | Email |
| Sean Kendrick | | | Email Address Redacted | Email |
| Sean McDougal | | | Email Address Redacted | Email |
| Sean Smith | | | Email Address Redacted | Email |
| Sean Sumrell | | | Email Address Redacted | Email |
| Sean Willis | | | Email Address Redacted | Email |
| Seandarius Carter | | | Email Address Redacted | Email |
| Seaweed bleiman | | | Email Address Redacted | Email |
| SEAWEED BLEIMAN | Address Redacted | | | First Class Mail |
| Secret Bunny | | | Email Address Redacted | Email |
| SECRET BUNNY | 235 CHEROKEE TRAIL | FORKED RIVER NJ 8731 | | First Class Mail |
| Security Equity Investments, LLC | | | Email Address Redacted | Email |
| Sedarrius Thomas | | | Email Address Redacted | Email |
| SEDAT T. EKICI, P.A. | | | Email Address Redacted | Email |
| SEDEC LOGISTICS LLC | | | Email Address Redacted | Email |
| Seeing is Believing Credit Restore | | | Email Address Redacted | Email |
| Segrate Price | | | Email Address Redacted | Email |
| SEIN WOLD | | | Email Address Redacted | Email |
| selena nguyen | | | Email Address Redacted | Email |
| Selena Parker | | | Email Address Redacted | Email |
| self employed | | | Email Address Redacted | Email |
| self employed | | | Email Address Redacted | Email |
| Self motivation entertainment llc | | | Email Address Redacted | Email |
| Self-employed | | | Email Address Redacted | Email |
| SELINA BING | | | Email Address Redacted | Email |
| Selina Cole | | | Email Address Redacted | Email |
| Selina Spigner | | | Email Address Redacted | Email |
| SELINA TAHIR | | | Email Address Redacted | Email |
| Selva J's Beauty Barber Nail Spal | | | Email Address Redacted | Email |
| SEM EVENTS LLC | | | Email Address Redacted | Email |
| SENA ANSAH | | | Email Address Redacted | Email |
| SENAD MUSIC, INC | | | Email Address Redacted | Email |
| Senait Ghide | | | Email Address Redacted | Email |
| SENAY WELDGIORGIS | | | Email Address Redacted | Email |
| Senexus Companies LLC | | | Email Address Redacted | Email |
| Seniqua Johnson | | | Email Address Redacted | Email |
| Sensational Property Services LLC | | | Email Address Redacted | Email |
| Sensations Bar and Lounge LLC | | | Email Address Redacted | Email |
| Sentry Sprinklers, Inc. | | | Email Address Redacted | Email |
| septimaharris | | | Email Address Redacted | Email |
| SEQUITA BRAYBOY | | | Email Address Redacted | Email |
| Sequoia King | | | Email Address Redacted | Email |
| Sequoia Simone Telfer | | | Email Address Redacted | Email |
| Serena Ivey | | | Email Address Redacted | Email |
| SERENA IVEY | Address Redacted | | | First Class Mail |
| serena reed | | | Email Address Redacted | Email |
| Serene Gardens LLC | | | Email Address Redacted | Email |
| SERENITY HOME CARE AND TRANSPORTATION | | | Email Address Redacted | Email |
| Serenity Love Mills-Pulium | | | Email Address Redacted | Email |
| SERGE CONSTRUCTION, INC | | | Email Address Redacted | Email |
| Serge Turner | | | Email Address Redacted | Email |
| SERGEI CHESNOKOV | | | Email Address Redacted | Email |
| Sergey Tkach | | | Email Address Redacted | Email |
| sergio alvarez | | | Email Address Redacted | Email |
| Sergio Linarte | | | Email Address Redacted | Email |
| sergio mercado | | | Email Address Redacted | Email |
| Sergio pena | | | Email Address Redacted | Email |
| SERIF SKOCIC, INC | | | Email Address Redacted | Email |
| Serita Joseph | | | Email Address Redacted | Email |
| Seronik Sahak | | | Email Address Redacted | Email |
| Service Counts, LLC | | | Email Address Redacted | Email |
| serviced payments LLC | | | Email Address Redacted | Email |
| Services Porras | | | Email Address Redacted | Email |
| SERVICES, MAINTENANCE AND CONSTRUCTION INC | | | Email Address Redacted | Email |
| Session Trucking LLC | | | Email Address Redacted | Email |
| SESSLEY CONSTRUCTION INC | | | Email Address Redacted | Email |
| SETH TENKORANG | | | Email Address Redacted | Email |
| Sevamauth Mohabir | | | Email Address Redacted | Email |
| Sevaerg Trans LLC | | | Email Address Redacted | Email |
| SEVERIN ANIMAL US LLC | | | Email Address Redacted | Email |
| Shaalika Wallace | | | Email Address Redacted | Email |
| Shabina Gill | | | Email Address Redacted | Email |
| Shadanti Burgess | | | Email Address Redacted | Email |
| SHADANTI BURGESS | Address Redacted | | | First Class Mail |
| Shadrix Brown | | | Email Address Redacted | Email |
| Shady Saleh | | | Email Address Redacted | Email |
| Shahada M Washington | | | Email Address Redacted | Email |
| Shaheem Reeves-Heller | | | Email Address Redacted | Email |
| Shahid Najee Ullah | | | Email Address Redacted | Email |
| shahil patel physician pc | | | Email Address Redacted | Email |
| Shahnaz Shoukat | | | Email Address Redacted | Email |
| SHAIB INC | | | Email Address Redacted | Email |
| Shaik trading inc | | | Email Address Redacted | Email |
| SHAKEEMA ROBINSON | | | Email Address Redacted | Email |
| Shakeia Dapremont-Gregory | | | Email Address Redacted | Email |
| SHAKEIA SINGLETARY | | | Email Address Redacted | Email |
| Shakeria James | | | Email Address Redacted | Email |
| Shakeva Scott | | | Email Address Redacted | Email |
| SHAKEVA SCOTT | Address Redacted | | | First Class Mail |
| Shakeya Tucker-Green | | | Email Address Redacted | Email |
| Shakira Harrell | | | Email Address Redacted | Email |
| Shakita Toney | | | Email Address Redacted | Email |
| SHAKITA'S ZONE | | | Email Address Redacted | Email |
| Shakreiah Williams | | | Email Address Redacted | Email |
| SHAKREEAH WILLIAMS | Address Redacted | | | First Class Mail |
| Shakur Jenkins | | | Email Address Redacted | Email |
| Shakura White | | | Email Address Redacted | Email |
| Shalicia Hundley | | | Email Address Redacted | Email |
| Shalini Soo-Vierna | | | Email Address Redacted | Email |
| SHALISHA MCKOY | | | Email Address Redacted | Email |
| shaliyah knowles | | | Email Address Redacted | Email |
| Shalom Investment Group LLC | | | Email Address Redacted | Email |
| SHALONDA WARD | | | Email Address Redacted | Email |
| Shameka Hamilton Watson | | | Email Address Redacted | Email |
| Shameka McCray | | | Email Address Redacted | Email |
| Shameka Turner | | | Email Address Redacted | Email |
| Shamekia williams | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Shameko Mccants | | | | Email Address Redacted | Email |
| Shamelle Carter | | | | Email Address Redacted | Email |
| Shamena Wooten | | | | Email Address Redacted | Email |
| Shamenna Williams | | | | Email Address Redacted | Email |
| Shamika Caldwell | | | | Email Address Redacted | Email |
| shamika r emmanuel | | | | Email Address Redacted | Email |
| Shamika Williams | | | | Email Address Redacted | Email |
| SHAMIR N MICHEL | | | | Email Address Redacted | Email |
| SHAMIYAH STROUD | | | | Email Address Redacted | Email |
| Shamus Germany | | | | Email Address Redacted | Email |
| SHAN RONG ZHANG | | | | Email Address Redacted | Email |
| Shana Baylis | | | | Email Address Redacted | Email |
| Shana Gaines | | | | Email Address Redacted | Email |
| Shana Howard | | | | Email Address Redacted | Email |
| Shana Tucker | | | | Email Address Redacted | Email |
| ShaNae Hinkle | | | | Email Address Redacted | Email |
| SHANAE STYLEZ | | | | Email Address Redacted | Email |
| Shanay Daniels | | | | Email Address Redacted | Email |
| Shandra Kendall | | | | Email Address Redacted | Email |
| shane and emily music llc | | | | Email Address Redacted | Email |
| Shane Kinlock | | | | Email Address Redacted | Email |
| SHANE NICHOLS | | | | Email Address Redacted | Email |
| Shane Wright | | | | Email Address Redacted | Email |
| Shaneal Johnson | | | | Email Address Redacted | Email |
| Shaneice Johnson | | | | Email Address Redacted | Email |
| SHANELL WALTERS LLC | | | | Email Address Redacted | Email |
| SHANELL WALTERS LLC | 2215 FRANKLIN STREET | VACHERIE, LA 70090 | | | First Class Mail |
| Shanelle Tillman | | | | Email Address Redacted | Email |
| Shanequa Pierce | | | | Email Address Redacted | Email |
| SHANGHAI G.X. INC | | | | Email Address Redacted | Email |
| SHANGHAI G.X. INC | 533 BOSTON POST ROAD | ORANGE, CT 06477 | | | First Class Mail |
| Shangri-la New York Inc | | | | Email Address Redacted | Email |
| Shanica Fullilove | | | | Email Address Redacted | Email |
| Shanice Benson | | | | Email Address Redacted | Email |
| Shanice Brassell | | | | Email Address Redacted | Email |
| Shaniece Ross | | | | Email Address Redacted | Email |
| Shanika Handy | | | | Email Address Redacted | Email |
| shaniqua moore | | | | Email Address Redacted | Email |
| shanique newell | | | | Email Address Redacted | Email |
| ShaniqueCharleston | | | | Email Address Redacted | Email |
| Shanita Rogers | | | | Email Address Redacted | Email |
| Shanita Watson | | | | Email Address Redacted | Email |
| Shanjaneal Hallum | | | | Email Address Redacted | Email |
| SHANNA MOORE | | | | Email Address Redacted | Email |
| SHANNDRA WRIGHT | | | | Email Address Redacted | Email |
| Shannon Brimo | | | | Email Address Redacted | Email |
| SHANNON FINANCIAL | | | | Email Address Redacted | Email |
| Shannon Griffin | | | | Email Address Redacted | Email |
| SHANNON HARRIS | | | | Email Address Redacted | Email |
| Shannon Harris | | | | Email Address Redacted | Email |
| SHANNON HIXSOM | | | | Email Address Redacted | Email |
| SHANNON JEROD | | | | Email Address Redacted | Email |
| Shannon McNeil | | | | Email Address Redacted | Email |
| Shannon Miller | | | | Email Address Redacted | Email |
| Shannon Williams | | | | Email Address Redacted | Email |
| Shannon Williams | | | | Email Address Redacted | Email |
| Shannon's Cleaning Services | | | | Email Address Redacted | Email |
| Shanon Walker | | | | Email Address Redacted | Email |
| Shanquista Catering Service | | | | Email Address Redacted | Email |
| Shanta Home Healthcare | | | | Email Address Redacted | Email |
| Shanta Robinson | | | | Email Address Redacted | Email |
| SHANTA'S STYLEZ | | | | Email Address Redacted | Email |
| Shante Harvey | | | | Email Address Redacted | Email |
| Shante Jenkins | | | | Email Address Redacted | Email |
| Shante Ross | | | | Email Address Redacted | Email |
| Shante Smith | | | | Email Address Redacted | Email |
| Shantelle hawkins llc | | | | Email Address Redacted | Email |
| Shantonia Ross | | | | Email Address Redacted | Email |
| Shantreal Johnson | | | | Email Address Redacted | Email |
| Shantrice Miller | | | | Email Address Redacted | Email |
| SHANTUCHA LLC | | | | Email Address Redacted | Email |
| Shaped by Shop500 Co | | | | Email Address Redacted | Email |
| Shapes Inc | | | | Email Address Redacted | Email |
| Shaquahnah Streeter | | | | Email Address Redacted | Email |
| Shaquay Dreher | | | | Email Address Redacted | Email |
| SHARAE CLEVELAND | | | | Email Address Redacted | Email |
| Sharane Olds | | | | Email Address Redacted | Email |
| Sharde Organ | | | | Email Address Redacted | Email |
| SHARE 4 CARE | | | | Email Address Redacted | Email |
| Shareefah Dennis | | | | Email Address Redacted | Email |
| Shareka Long | | | | Email Address Redacted | Email |
| SHARELL COLVIN | | | | Email Address Redacted | Email |
| Sharell D Jones | | | | Email Address Redacted | Email |
| Sharesse Lowe | | | | Email Address Redacted | Email |
| Sharia Futrell | | | | Email Address Redacted | Email |
| Sharia Futrell | | | | Email Address Redacted | Email |
| Sharia Robinson | | | | Email Address Redacted | Email |
| Shariah Woods | | | | Email Address Redacted | Email |
| SHARICA BLACK PA | | | | Email Address Redacted | Email |
| SHARIFUN NAHER TAIYAB | | | | Email Address Redacted | Email |
| SHARIKA VADEN | | | | Email Address Redacted | Email |
| Sharita Rivera | | | | Email Address Redacted | Email |
| Sharita Turner | | | | Email Address Redacted | Email |
| SHARMEEN FAROOQUE | | | | Email Address Redacted | Email |
| Sharmein Robinson | | | | Email Address Redacted | Email |
| SHARMILA MUKHERJEE | | | | Email Address Redacted | Email |
| Shama'sia McKenzie | | | | Email Address Redacted | Email |
| Sharnise Owens | | | | Email Address Redacted | Email |
| Sharon Blancher | | | | Email Address Redacted | Email |
| Sharon Horst, LLC | | | | Email Address Redacted | Email |
| Sharon kessel | | | | Email Address Redacted | Email |
| Sharon R Lamb | | | | Email Address Redacted | Email |
| Sharon R Lamb | | | | Email Address Redacted | Email |
| Sharon rodgers | | | | Email Address Redacted | Email |
| Sharon Scott | | | | Email Address Redacted | Email |
| Sharon Stanley | | | | Email Address Redacted | Email |
| Sharon Thompson | | | | Email Address Redacted | Email |
| Sharon Williams | | | | Email Address Redacted | Email |
| Sharonda Brooks | | | | Email Address Redacted | Email |
| Sharonda Jernigan | | | | Email Address Redacted | Email |
| Sharonda Moss | | | | Email Address Redacted | Email |
| sharonda Rider | | | | Email Address Redacted | Email |
| Sharpe D Harris | | | | Email Address Redacted | Email |
| Sharpe Accounting & Tax | | | | Email Address Redacted | Email |
| SHARPE DELIVERY SERVICE INC | | | | Email Address Redacted | Email |
| Sharra Prothro | | | | Email Address Redacted | Email |
| shatay barney | | | | Email Address Redacted | Email |
| Shatiria Hudson | | | | Email Address Redacted | Email |
| ShaTonda Porter | | | | Email Address Redacted | Email |
| Shaun Ballentine | | | | Email Address Redacted | Email |
| SHAUN GREEN | | | | Email Address Redacted | Email |
| SHAUNACY JONES | | | | Email Address Redacted | Email |
| Shauniqua Williams | | | | Email Address Redacted | Email |
| Shaunita Pittman | | | | Email Address Redacted | Email |
| Shaunta Hamilton | | | | Email Address Redacted | Email |
| Shauntavia Jones | | | | Email Address Redacted | Email |
| Shaunte Johnson | | | | Email Address Redacted | Email |
| Shaunte Myles | | | | Email Address Redacted | Email |
| SHAUNTEL BEARD | | | | Email Address Redacted | Email |
| Shavar Strachan | | | | Email Address Redacted | Email |
| shavetica orr | | | | Email Address Redacted | Email |
| Shavella Gunn | | | | Email Address Redacted | Email |
| Shawana Marbra | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Shawanda Mercer | | | Email Address Redacted | Email |
| shawanda townsley | | | Email Address Redacted | Email |
| SHAWKAT ISSA | | | Email Address Redacted | Email |
| Shawn Barnes | | | Email Address Redacted | Email |
| Shawn Gibbs | | | Email Address Redacted | Email |
| Shawn Greiner | | | Email Address Redacted | Email |
| SHAWN GREINER | Address Redacted | | | First Class Mail |
| Shawn Herzog | | | Email Address Redacted | Email |
| Shawn Huynh | | | Email Address Redacted | Email |
| Shawn Jackson | | | Email Address Redacted | Email |
| Shawn Mayer | | | Email Address Redacted | Email |
| Shawna Baldwin | | | Email Address Redacted | Email |
| Shawndrisa Malone | | | Email Address Redacted | Email |
| SHAWNQUAVION HILL | | | Email Address Redacted | Email |
| shawntey snell | | | Email Address Redacted | Email |
| SHAY BUTTA | | | Email Address Redacted | Email |
| Shay Royale Collection | | | Email Address Redacted | Email |
| SHAY ROYALE COLLECTION | 101 NORTHWOOD DR. | ROME, GA 30161 | | First Class Mail |
| Shayfonyia Reed | | | Email Address Redacted | Email |
| Shayla Brooks | | | Email Address Redacted | Email |
| Shayla Hannah | | | Email Address Redacted | Email |
| Shayla Moore | | | Email Address Redacted | Email |
| SHAYLA WILLIAMS | | | Email Address Redacted | Email |
| SHAYLN LYNCH | | | Email Address Redacted | Email |
| Shayna Ehrenzweig | | | Email Address Redacted | Email |
| Shayon Hilbert | | | Email Address Redacted | Email |
| shays home care | | | Email Address Redacted | Email |
| Shazia Luqa | | | Email Address Redacted | Email |
| SHE entertainment | | | Email Address Redacted | Email |
| SHEATHING PAT | | | Email Address Redacted | Email |
| Shedel Destilhomme | | | Email Address Redacted | Email |
| Shedrick Daniels | | | Email Address Redacted | Email |
| Sheena Gibson | | | Email Address Redacted | Email |
| Sheena smith bodybyvi | | | Email Address Redacted | Email |
| Sheena Stewart | | | Email Address Redacted | Email |
| Sheila B Rushing-Jackson | | | Email Address Redacted | Email |
| Sheila Edmunds | | | Email Address Redacted | Email |
| Sheila Patterson | | | Email Address Redacted | Email |
| SHEILA PREVILLON | | | Email Address Redacted | Email |
| SHEILA TOLSTON | | | Email Address Redacted | Email |
| Sheila Trang | | | Email Address Redacted | Email |
| Sheila's Sweet Treats | | | Email Address Redacted | Email |
| Shekina Santana | | | Email Address Redacted | Email |
| Shelbee Lynne Finkeldei | | | Email Address Redacted | Email |
| Shelby McKinney-Cameron | | | Email Address Redacted | Email |
| Shelby Warner | | | Email Address Redacted | Email |
| Sheldon Eggs | | | Email Address Redacted | Email |
| Sheldon English | | | Email Address Redacted | Email |
| Sheldon Gertel | | | Email Address Redacted | Email |
| Shelia Dudley | | | Email Address Redacted | Email |
| Shelia Gullette | | | Email Address Redacted | Email |
| SHELIA HANNAH | | | Email Address Redacted | Email |
| shelia philpot | | | Email Address Redacted | Email |
| SHELIA'S CUSTOM WEAR | | | Email Address Redacted | Email |
| Shelley Smith | | | Email Address Redacted | Email |
| Shelli Brown | | | Email Address Redacted | Email |
| SHELLY PERRY | | | Email Address Redacted | Email |
| Shellynda Nelson | | | Email Address Redacted | Email |
| SHELTERING JEWELL OUTREACH INC | | | Email Address Redacted | Email |
| Shelvy's Luxury Service | | | Email Address Redacted | Email |
| SHEMEKA RUCKER | | | Email Address Redacted | Email |
| Shemeka watkins | | | Email Address Redacted | Email |
| Shemika Singleton | | | Email Address Redacted | Email |
| SHEMITE JASMIN | | | Email Address Redacted | Email |
| Shemp Botanicals | | | Email Address Redacted | Email |
| Shena Canty | | | Email Address Redacted | Email |
| Shena's little Angels | | | Email Address Redacted | Email |
| Shenedra Raglin | | | Email Address Redacted | Email |
| SHENEKA MINOR | | | Email Address Redacted | Email |
| shenequia r davis | | | Email Address Redacted | Email |
| Shenetia Evans | | | Email Address Redacted | Email |
| SHENIKA KEMP | | | Email Address Redacted | Email |
| Shenikia Fambro | | | Email Address Redacted | Email |
| Shenita Belcher | | | Email Address Redacted | Email |
| Shenitha M Green | | | Email Address Redacted | Email |
| Shepherd Enterprise LLC | | | Email Address Redacted | Email |
| Shera's stylist | | | Email Address Redacted | Email |
| sherayne llc | | | Email Address Redacted | Email |
| SHEREDIAN MYRICK | | | Email Address Redacted | Email |
| SHEREDITH FOUNTAIN | | | Email Address Redacted | Email |
| Sherell Wigfall | | | Email Address Redacted | Email |
| Sherelle Cook | | | Email Address Redacted | Email |
| SHERHONDA MARTIN | | | Email Address Redacted | Email |
| Sheri Macon | | | Email Address Redacted | Email |
| Sheria Bradley | | | Email Address Redacted | Email |
| Sherise Habersham | | | Email Address Redacted | Email |
| Sherita Ajanaku | | | Email Address Redacted | Email |
| Sherita Bozeman | | | Email Address Redacted | Email |
| Sherkita Moore | | | Email Address Redacted | Email |
| Sherlanda Fortune | | | Email Address Redacted | Email |
| Sherlonda Fields | | | Email Address Redacted | Email |
| Sherly Coacy | | | Email Address Redacted | Email |
| SHERLYNN D MICKEY | | | Email Address Redacted | Email |
| Sherman Monroe | | | Email Address Redacted | Email |
| Shermane Smith | | | Email Address Redacted | Email |
| SHERMIN SMOOTH, LLC | | | Email Address Redacted | Email |
| Shernale Roddy Pringle | | | Email Address Redacted | Email |
| Sheronda Smith | | | Email Address Redacted | Email |
| Sherra Tomlin | | | Email Address Redacted | Email |
| Sherri Thompson | | | Email Address Redacted | Email |
| Sherron Washington | | | Email Address Redacted | Email |
| Sherry Draper | | | Email Address Redacted | Email |
| Sherry Ingram | | | Email Address Redacted | Email |
| Sherry L Davies | | | Email Address Redacted | Email |
| Sherton Hutchins | | | Email Address Redacted | Email |
| Sherwin Greaves | | | Email Address Redacted | Email |
| Sherzod Zaripov | | | Email Address Redacted | Email |
| She's A Lady Boutique | | | Email Address Redacted | Email |
| Shevanne Clark | | | Email Address Redacted | Email |
| Shewanda Morton | | | Email Address Redacted | Email |
| Shewanda Nolan | | | Email Address Redacted | Email |
| Shian James Harper | | | Email Address Redacted | Email |
| SHIC BK LLC | | | Email Address Redacted | Email |
| Shield Cleaning Company Ltd | | | Email Address Redacted | Email |
| SHIERRA SPILLMAN | | | Email Address Redacted | Email |
| SHILA HOLLAND | | | Email Address Redacted | Email |
| SHIMENE TURNER | | | Email Address Redacted | Email |
| Shining Bright Services | | | Email Address Redacted | Email |
| SHINQUE STURRUP | | | Email Address Redacted | Email |
| SHIPPING PLUS | | | Email Address Redacted | Email |
| Shiquita Burgess | | | Email Address Redacted | Email |
| SHIRELLE NEVEL | | | Email Address Redacted | Email |
| SHIRELLE NEVEL | Address Redacted | | | First Class Mail |
| Shirica Gulledge | | | Email Address Redacted | Email |
| Shirl Rogers | | | Email Address Redacted | Email |
| Shirldrina Nelson | | | Email Address Redacted | Email |
| SHIRLEAN MYATT | | | Email Address Redacted | Email |
| Shirley Cadet | | | Email Address Redacted | Email |
| Shirley L Johnson | | | Email Address Redacted | Email |
| Shirley Miller | | | Email Address Redacted | Email |
| Shirley Mott | | | Email Address Redacted | Email |
| SHIRLEY SMITH | | | Email Address Redacted | Email |
| Shirleys Caring Hands | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| SHIRMIKA MAINES | | | Email Address Redacted | Email |
| Shivonne J Hair Artistry | | | Email Address Redacted | Email |
| shlomoh Katz | | | Email Address Redacted | Email |
| SHMACK LIFE LLC | | | Email Address Redacted | Email |
| Shniece Briscoe | | | Email Address Redacted | Email |
| Shola Souza | | | Email Address Redacted | Email |
| SHON BERNAR | | | Email Address Redacted | Email |
| Shona D. Theus | | | Email Address Redacted | Email |
| Shonda Nunnally | | | Email Address Redacted | Email |
| SHONDAVAUGHN | | | Email Address Redacted | Email |
| Shondell Ross Services | | | Email Address Redacted | Email |
| shondra broyles | | | Email Address Redacted | Email |
| Shonna Jenkins | | | Email Address Redacted | Email |
| Shonta Lee | | | Email Address Redacted | Email |
| Shonte Henderson | | | Email Address Redacted | Email |
| SHONTEL BLUTCHER | | | Email Address Redacted | Email |
| Shontrez Hughes | | | Email Address Redacted | Email |
| Shop MynKloset | | | Email Address Redacted | Email |
| Shoron Brown | | | Email Address Redacted | Email |
| Shorter 3 Enterprise llc | | | Email Address Redacted | Email |
| Shree Hari One LLC | | | Email Address Redacted | Email |
| SHREEJI GROCERY STORE LLC | | | Email Address Redacted | Email |
| shrhonda bryant | | | Email Address Redacted | Email |
| Shrije | | | Email Address Redacted | Email |
| shronda clifton | | | Email Address Redacted | Email |
| SHUAIBU BABALOLA YUSSUPH | | | Email Address Redacted | Email |
| SHUJAUDDIN F SAYEED | | | Email Address Redacted | Email |
| SHUMAILA DAWOOD | | | Email Address Redacted | Email |
| Shun Kilgore | | | Email Address Redacted | Email |
| Shuna Myrick | | | Email Address Redacted | Email |
| Shundrea Walker | | | Email Address Redacted | Email |
| Shundretta Patterson | | | Email Address Redacted | Email |
| Shunika Young | | | Email Address Redacted | Email |
| Shuntandia Pearson | | | Email Address Redacted | Email |
| Shurla Roban | | | Email Address Redacted | Email |
| Shykeiria Carter | | | Email Address Redacted | Email |
| Shymon Spencer | | | Email Address Redacted | Email |
| SHYNEMA PERRY | | | Email Address Redacted | Email |
| SHYNETRA BROWN | | | Email Address Redacted | Email |
| SHYTAVIA WALLACE | | | Email Address Redacted | Email |
| Sia Kinchen | | | Email Address Redacted | Email |
| SIA SOLUTION NATIONWIDE INC | | | Email Address Redacted | Email |
| Sibilia Pigs LLC | | | Email Address Redacted | Email |
| SIBILIA PIGS LLC | 2852 BAYONNE DRIVE | WEST PALM BEACH, FL 33410 | | First Class Mail |
| Sidor Closet | | | Email Address Redacted | Email |
| SIE-ANNA WRIGHT | | | Email Address Redacted | Email |
| Sierra Madre Research LLC | | | Email Address Redacted | Email |
| Sierra Townsend-Higdon | | | Email Address Redacted | Email |
| SIERRA YOUNG | | | Email Address Redacted | Email |
| Signature Breads NYC, Inc. | | | Email Address Redacted | Email |
| Signature Financial Services inc | | | Email Address Redacted | Email |
| Signaturez | | | Email Address Redacted | Email |
| SIGNIT MULTISERVICE | | | Email Address Redacted | Email |
| sihle james holdings llc | | | Email Address Redacted | Email |
| Sika Investments LLC | | | Email Address Redacted | Email |
| Sikiru Bello | | | Email Address Redacted | Email |
| SIKORA FISH LLC | | | Email Address Redacted | Email |
| SIKORA FISH LLC | 7 WEST DELAWARE DRIVE | LITTLE EGG HARBOR, NJ 8087 | | First Class Mail |
| SILAS CONLEY | | | Email Address Redacted | Email |
| Silas Edwards | | | Email Address Redacted | Email |
| SILAS RUGUT | | | Email Address Redacted | Email |
| SLESHI WASHO | | | Email Address Redacted | Email |
| Sillie philly chicken and sub | | | Email Address Redacted | Email |
| SILMER SANTANA | | | Email Address Redacted | Email |
| Silo Ridge Homes Inc | | | Email Address Redacted | Email |
| SILVER LININGS EVENTS LLC | | | Email Address Redacted | Email |
| Silvester Williams | | | Email Address Redacted | Email |
| SILVIA HERRERA | | | Email Address Redacted | Email |
| SiMan Media Inc. | | | Email Address Redacted | Email |
| Simmons and Holmes Financial LLC | | | Email Address Redacted | Email |
| Simmons Pure Pressure Cleaning | | | Email Address Redacted | Email |
| Simmons Pure Pressure Cleaning | | | Email Address Redacted | Email |
| SIMMS CLEANING AND COMFORT | | | Email Address Redacted | Email |
| simmy atoor | | | Email Address Redacted | Email |
| Simone Watkins | | | Email Address Redacted | Email |
| Simple Comfort Heating and Cooling, LLC | | | Email Address Redacted | Email |
| Simple Tax Solutions | | | Email Address Redacted | Email |
| Simply Funny | | | Email Address Redacted | Email |
| Simply seductive playwear | | | Email Address Redacted | Email |
| SIMPLY SHAWONA UNIVERSAL EXPERIENCE INC. | | | Email Address Redacted | Email |
| Simp's Lawn Care Services | | | Email Address Redacted | Email |
| simsbar | | | Email Address Redacted | Email |
| Sinan Roumaya | | | Email Address Redacted | Email |
| SINCERLY YOURS INTL INC | | | Email Address Redacted | Email |
| Sinead Paige | | | Email Address Redacted | Email |
| Sinful Swim LLC | | | Email Address Redacted | Email |
| Singer Realty, LLC | | | Email Address Redacted | Email |
| SINGING RIVER TRANSPORT | | | Email Address Redacted | Email |
| Singleton & Sons Farm Inc | | | Email Address Redacted | Email |
| Siomara Puig | | | Email Address Redacted | Email |
| Siquon Clanton | | | Email Address Redacted | Email |
| SIR BEAUTY | | | Email Address Redacted | Email |
| SIRELDA PEREZ GUERRA | | | Email Address Redacted | Email |
| Sirvonsdell Hailey | | | Email Address Redacted | Email |
| Sissys Creation Boutique | | | Email Address Redacted | Email |
| Sistalux Salon | | | Email Address Redacted | Email |
| SIX FIGURE ENTERTAINMENT LLC | | | Email Address Redacted | Email |
| Sixto Manuel Severino | | | Email Address Redacted | Email |
| SJ MEDICAL PLLC | | | Email Address Redacted | Email |
| SK WAXING and LASH BAR | | | Email Address Redacted | Email |
| Skaggs Fundation LLC | | | Email Address Redacted | Email |
| SKAIPAY MANAGEMENT, INC | | | Email Address Redacted | Email |
| SKD ENTERPRISES INC | | | Email Address Redacted | Email |
| Skillz Entertainment Group LLC | | | Email Address Redacted | Email |
| SKIN BELIEF LLC | | | Email Address Redacted | Email |
| SkinFitness | | | Email Address Redacted | Email |
| Skinmatterxmedllc | | | Email Address Redacted | Email |
| SKODI RICE LLC | | | Email Address Redacted | Email |
| SKS Orlando Management LLC | | | Email Address Redacted | Email |
| Skye Burch | | | Email Address Redacted | Email |
| Skye Gibson | | | Email Address Redacted | Email |
| SKYE GIBSON | Address Redacted | | | First Class Mail |
| Skye Washington Investments | | | Email Address Redacted | Email |
| Skys The Limit Auto | | | Email Address Redacted | Email |
| SL TRANSPORTATION | | | Email Address Redacted | Email |
| Slavica Nikolic | | | Email Address Redacted | Email |
| Slayway shapewear llc | | | Email Address Redacted | Email |
| Sleepy Hollow Real Estate | | | Email Address Redacted | Email |
| Sleur LLC | | | Email Address Redacted | Email |
| SLEUR LLC | 216 DELLWOOD DR SE | SMYRNA, GA 30080 | | First Class Mail |
| Slumber Queens | | | Email Address Redacted | Email |
| SLVS Inc | | | Email Address Redacted | Email |
| SM Services Inc | | | Email Address Redacted | Email |
| Smakrit Pal LLC | | | Email Address Redacted | Email |
| Smart Investments | | | Email Address Redacted | Email |
| Smart RX | | | Email Address Redacted | Email |
| SMELifestyle, inc | | | Email Address Redacted | Email |
| Smidley Bloom Crop LLC | | | Email Address Redacted | Email |
| SMILE FAMILY DENTAL GROUP LLC | | | Email Address Redacted | Email |
| SmileCross Dental | | | Email Address Redacted | Email |
| SMITH CONSTRUCTION SL | | | Email Address Redacted | Email |
| smith janatorial services | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| SMITH JOHNSON LOWE & ASSOCIATES INC | | | | Email Address Redacted | Email |
| SMITH SNACKS AND SMUZZI | | | | Email Address Redacted | Email |
| Smitherman Family Llc | | | | Email Address Redacted | Email |
| SMITH'S BEST LANDSCAPING | | | | Email Address Redacted | Email |
| Smith's Diesel Repair | | | | Email Address Redacted | Email |
| SMOKE ON THE WATER LLC | | | | Email Address Redacted | Email |
| SMOKE ON THE WATER LLC | 646 COBBLESTONE ROAD | UNIT B | AVON, IN 46123 | | First Class Mail |
| SMOKING JOE'S INCORPORATED | | | | Email Address Redacted | Email |
| Smoot Enterprises LLC | | | | Email Address Redacted | Email |
| Smooth Fusion | | | | Email Address Redacted | Email |
| SMOOTH FUSION | 6020 HILLANDALE DR | COLLEGE PARK, GA 30349 | | | First Class Mail |
| SMS Enterprises Inc. | | | | Email Address Redacted | Email |
| SMS Freight Pro Trucking, Inc | | | | Email Address Redacted | Email |
| SMS Technology Consulting Inc. | | | | Email Address Redacted | Email |
| SMWBUNDLES LLC | | | | Email Address Redacted | Email |
| Smyrna Bound BBQ, LLC | | | | Email Address Redacted | Email |
| Snapped And Fitted | | | | Email Address Redacted | Email |
| Snazzy | | | | Email Address Redacted | Email |
| SNB HVAC EXPERT | | | | Email Address Redacted | Email |
| SNEAKER HEADZ INTERNATIONAL LLC | | | | Email Address Redacted | Email |
| SNELL CATERING LLC | | | | Email Address Redacted | Email |
| SNELL CATERING LLC | 2813 PIONEER ROAD | ORLANDO, FL 32808 | | | First Class Mail |
| Snjezana Jeftenic | | | | Email Address Redacted | Email |
| Snyben Associates LLC | | | | Email Address Redacted | Email |
| So Forkin Good BBQ Co. | | | | Email Address Redacted | Email |
| So-Full Catering LLC | | | | Email Address Redacted | Email |
| SoberDwarf Entertainment | | | | Email Address Redacted | Email |
| SOBIA YOUNAS | | | | Email Address Redacted | Email |
| Sohail S Ghaziani | | | | Email Address Redacted | Email |
| Sojini Cover | | | | Email Address Redacted | Email |
| Sojna McMillian | | | | Email Address Redacted | Email |
| Sokondra Nichols | | | | Email Address Redacted | Email |
| sokra lam | | | | Email Address Redacted | Email |
| Sola Ajisafe | | | | Email Address Redacted | Email |
| Solely Salem, LLC | | | | Email Address Redacted | Email |
| solu.odebiyi | | | | Email Address Redacted | Email |
| Solo Bulldogs | | | | Email Address Redacted | Email |
| Solomon Mickens | | | | Email Address Redacted | Email |
| SOLOMON SOLARU | | | | Email Address Redacted | Email |
| SOLORIO GARDEN CENTER | | | | Email Address Redacted | Email |
| SO'LOUSIANA RECORDS STUDIO | | | | Email Address Redacted | Email |
| Solutions for Life ATL LLC | | | | Email Address Redacted | Email |
| Somalya Wright | | | | Email Address Redacted | Email |
| Somara Hyppolite | | | | Email Address Redacted | Email |
| SOMETHING FOR U | | | | Email Address Redacted | Email |
| SOMMER CAUDLE | | | | Email Address Redacted | Email |
| sommer evans | | | | Email Address Redacted | Email |
| Son Thanh Vo | | | | Email Address Redacted | Email |
| Sonia M Jimenez | | | | Email Address Redacted | Email |
| SONIC USA INC | | | | Email Address Redacted | Email |
| SONIC USA INC | 12253 SW 32 TER | MIAMI, FL 33175 | | | First Class Mail |
| Sonja Gore | | | | Email Address Redacted | Email |
| Sonja Stanton | | | | Email Address Redacted | Email |
| Sonja Young | | | | Email Address Redacted | Email |
| SON KYSSED DESIGNS INC | | | | Email Address Redacted | Email |
| Sonua Carson | | | | Email Address Redacted | Email |
| Sonya Grimball | | | | Email Address Redacted | Email |
| Sonya Jackson | | | | Email Address Redacted | Email |
| Sonya Mckinstry | | | | Email Address Redacted | Email |
| SONYA MONROE | | | | Email Address Redacted | Email |
| Sophany Lak | | | | Email Address Redacted | Email |
| Sophia Adams-Malcolm | | | | Email Address Redacted | Email |
| Sophia Wallace | | | | Email Address Redacted | Email |
| Sophia Xuan Nguyen | | | | Email Address Redacted | Email |
| Soraya Bryant | | | | Email Address Redacted | Email |
| Sorel Sanon | | | | Email Address Redacted | Email |
| Soroush Sheshpari | | | | Email Address Redacted | Email |
| Sosa Transport | | | | Email Address Redacted | Email |
| SOTADOS LLC | | | | Email Address Redacted | Email |
| SOTEX EQUITY FUNDING, LTD | | | | Email Address Redacted | Email |
| SOTO Y ASOCIADOS CORP | | | | Email Address Redacted | Email |
| Soul Belle, L3C | | | | Email Address Redacted | Email |
| Soul Food Express of Quincy LLC | | | | Email Address Redacted | Email |
| Sound Decision Group LLC | | | | Email Address Redacted | Email |
| SOUTH CAROLINA HOME SPECIALISTSLLC | | | | Email Address Redacted | Email |
| South Coast Web, LLC | | | | Email Address Redacted | Email |
| South Tampa sandwich shop | | | | Email Address Redacted | Email |
| Southeastern Investments, LLC | | | | Email Address Redacted | Email |
| Southern and Sweets Catering | | | | Email Address Redacted | Email |
| Southern Capital Investment Group Inc. | | | | Email Address Redacted | Email |
| Southern Creations LLC | | | | Email Address Redacted | Email |
| Southern Home Rentals | | | | Email Address Redacted | Email |
| Southern States Express | | | | Email Address Redacted | Email |
| Southern Styles by Si | | | | Email Address Redacted | Email |
| Space Bar Recording | | | | Email Address Redacted | Email |
| sparkle cleaning and vending llc | | | | Email Address Redacted | Email |
| Sparkling Unisex Cleaning Service Inc | | | | Email Address Redacted | Email |
| Sparkly clean | | | | Email Address Redacted | Email |
| Spartan Films LLC | | | | Email Address Redacted | Email |
| Specialized Resource Management Int'l INC | | | | Email Address Redacted | Email |
| Spekktrum | | | | Email Address Redacted | Email |
| Speech | | | | Email Address Redacted | Email |
| SPENCE THOMPSON | | | | Email Address Redacted | Email |
| SPENCER BROWN | | | | Email Address Redacted | Email |
| Spencer Iverson | | | | Email Address Redacted | Email |
| Spencer Sports Management L.L.C | | | | Email Address Redacted | Email |
| Spencer Waddell | | | | Email Address Redacted | Email |
| spenser douglas | | | | Email Address Redacted | Email |
| SPHINX PROPERTIES | | | | Email Address Redacted | Email |
| SPIRIT FILL ENTERPRISES | | | | Email Address Redacted | Email |
| splendid autos llc | | | | Email Address Redacted | Email |
| SPLIT SECONDZ TAX & NOTARY SERVICES LLC | | | | Email Address Redacted | Email |
| Spotless Cleaning | | | | Email Address Redacted | Email |
| spotless cleaning | | | | Email Address Redacted | Email |
| Spotless Experts LLC | | | | Email Address Redacted | Email |
| SPRADLING DESIGNS LLC | | | | Email Address Redacted | Email |
| Spray Green Foam Insulation Systems, LLC | | | | Email Address Redacted | Email |
| SPRING BEAUTY SALON, INC. | | | | Email Address Redacted | Email |
| Spring Hill Formals | | | | Email Address Redacted | Email |
| Spring st group | | | | Email Address Redacted | Email |
| SPRINGS MEDICAL ASSOCIATES PC | | | | Email Address Redacted | Email |
| SPRINKLES ICE CREAM & TREATS LLC | | | | Email Address Redacted | Email |
| SPS Hawaii Corporation | | | | Email Address Redacted | Email |
| SQUEAKY CLEANING SERVICE | | | | Email Address Redacted | Email |
| Sri Laxmi Global | | | | Email Address Redacted | Email |
| SSB INC REALTY LLC | | | | Email Address Redacted | Email |
| SSH Logistics | | | | Email Address Redacted | Email |
| SSMIS FOOD, INC. | | | | Email Address Redacted | Email |
| SSPS LLC | | | | Email Address Redacted | Email |
| st clair & Son llc | | | | Email Address Redacted | Email |
| St John Enterprises | | | | Email Address Redacted | Email |
| ST PAUL A M E CHURCH | | | | Email Address Redacted | Email |
| ST PHILOMENA'S TRANSPORTATION INC | | | | Email Address Redacted | Email |
| Staarland Thompson | | | | Email Address Redacted | Email |
| Stacey Slauter | | | | Email Address Redacted | Email |
| Stacey Webb | | | | Email Address Redacted | Email |
| Stacie Vance | | | | Email Address Redacted | Email |
| Stacie Wilds | | | | Email Address Redacted | Email |
| Stacy Carmichael LLC | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| STACY CARMICHAEL LLC | 9589 W RUNNING DEER TRAIL | PEORIA, AZ 85383 | | | First Class Mail |
| Stacy Coleman-Price | | | | Email Address Redacted | Email |
| Stacy Myles | | | | Email Address Redacted | Email |
| STACY WILLIAMS | | | | Email Address Redacted | Email |
| STACY WILLIAMS | Address Redacted | | | | First Class Mail |
| STALBEK UZAKBEK UULU | | | | Email Address Redacted | Email |
| Stalwart Investment Group, INC | | | | Email Address Redacted | Email |
| STANDARD AIR CONDITIONING CORP | | | | Email Address Redacted | Email |
| Standard Electric LLC | | | | Email Address Redacted | Email |
| Standup Solutions LLC | | | | Email Address Redacted | Email |
| Stangeland Coffee shop | | | | Email Address Redacted | Email |
| STANGELAND COFFEE SHOP | 510 TIMBER TERRACE RD | HOUSTON, TX 77024 | | | First Class Mail |
| STANLEY AGHAULOR | | | | Email Address Redacted | Email |
| Stanley Jean | | | | Email Address Redacted | Email |
| Stanley Maxwell | | | | Email Address Redacted | Email |
| Stanley Mayberry | | | | Email Address Redacted | Email |
| Stanley paul hospitality llc | | | | Email Address Redacted | Email |
| Stanley St Jean | | | | Email Address Redacted | Email |
| StanleyPhilip IT Services | | | | Email Address Redacted | Email |
| Stansell Framing | | | | Email Address Redacted | Email |
| STANSELL FRAMING | 1819 PLEASANT DR | PORTAGE, MI 49002 | | | First Class Mail |
| Stanton Cornish-Bell | | | | Email Address Redacted | Email |
| STAR CONSTRUCTION SERVICES INC | | | | Email Address Redacted | Email |
| Star Shyne LLC | | | | Email Address Redacted | Email |
| Starla Felder | | | | Email Address Redacted | Email |
| Starling Biyon | | | | Email Address Redacted | Email |
| Starr Glam | | | | Email Address Redacted | Email |
| Starz Tax and Accounting Services Inc | | | | Email Address Redacted | Email |
| STASIN PROPERTIES, LLC | | | | Email Address Redacted | Email |
| Statewide Screening LLC | | | | Email Address Redacted | Email |
| Stats National Transport LLC | | | | Email Address Redacted | Email |
| Stax Logistics, LLC | | | | Email Address Redacted | Email |
| Staxxjack LLC | | | | Email Address Redacted | Email |
| STAY ON DA GRIND PROMOTION AND ENTERTAINMENT | | | | Email Address Redacted | Email |
| STAYTRU | | | | Email Address Redacted | Email |
| Stefan Byrd | | | | Email Address Redacted | Email |
| Stefan Jackson | | | | Email Address Redacted | Email |
| Stefan Marshall | | | | Email Address Redacted | Email |
| Stefania Pifferi Inc | | | | Email Address Redacted | Email |
| Stefanie Crawford | | | | Email Address Redacted | Email |
| Stefon Cunningham | | | | Email Address Redacted | Email |
| Stella Darko | | | | Email Address Redacted | Email |
| STELLA FONCHAM | | | | Email Address Redacted | Email |
| Stellar Professional Cleaning Services | | | | Email Address Redacted | Email |
| STEP TO THE LINE | | | | Email Address Redacted | Email |
| STEPH LUDVINE MOUNDONGO | | | | Email Address Redacted | Email |
| Stephani Namazi | | | | Email Address Redacted | Email |
| Stephanie Ashe | | | | Email Address Redacted | Email |
| Stephanie Bell and Associates | | | | Email Address Redacted | Email |
| STEPHANIE CLEANING SERVICES | | | | Email Address Redacted | Email |
| Stephanie Davis | | | | Email Address Redacted | Email |
| Stephanie De La Garza | | | | Email Address Redacted | Email |
| Stephanie Fritzes | | | | Email Address Redacted | Email |
| Stephanie Grullon | | | | Email Address Redacted | Email |
| STEPHANIE HIGINIO | | | | Email Address Redacted | Email |
| STEPHANIE I NOGUERA MEDAL | | | | Email Address Redacted | Email |
| Stephanie Johnson | | | | Email Address Redacted | Email |
| Stephanie Lee | | | | Email Address Redacted | Email |
| Stephanie Lemor PsyD | | | | Email Address Redacted | Email |
| Stephanie Martin | | | | Email Address Redacted | Email |
| STEPHANIE MIRANDA | | | | Email Address Redacted | Email |
| Stephanie Mumford Smeir | | | | Email Address Redacted | Email |
| Stephanie Paravani | | | | Email Address Redacted | Email |
| STEPHANIE PIATKOWSKI | | | | Email Address Redacted | Email |
| stephanie redditt | | | | Email Address Redacted | Email |
| Stephanie Rodriguez | | | | Email Address Redacted | Email |
| Stephanie Ross | | | | Email Address Redacted | Email |
| Stephanie Smith | | | | Email Address Redacted | Email |
| Stephanie Stevens | | | | Email Address Redacted | Email |
| Stephanie Stewart | | | | Email Address Redacted | Email |
| STEPHANIE TURNER | | | | Email Address Redacted | Email |
| Stephanie Ward | | | | Email Address Redacted | Email |
| Stephanie Warren | | | | Email Address Redacted | Email |
| STEPHANY PRIMERA MENDEZ | | | | Email Address Redacted | Email |
| Stephany Smith | | | | Email Address Redacted | Email |
| Stephen Abbondandolo | | | | Email Address Redacted | Email |
| STEPHEN HADDAD MD | | | | Email Address Redacted | Email |
| Stephen King | | | | Email Address Redacted | Email |
| Stephen Niamat | | | | Email Address Redacted | Email |
| STEPHEN OGWU | | | | Email Address Redacted | Email |
| STEPHEN ROGOONANAN SINGH | | | | Email Address Redacted | Email |
| Stephen Waldron | | | | Email Address Redacted | Email |
| Stephens Premium Lawn | | | | Email Address Redacted | Email |
| Stephon Morris | | | | Email Address Redacted | Email |
| Sterling Nolasco | | | | Email Address Redacted | Email |
| Stern Properties, LLC | | | | Email Address Redacted | Email |
| STEVE BARLEY | | | | Email Address Redacted | Email |
| STEVE BARLEY | Address Redacted | | | | First Class Mail |
| STEVE FOOD | | | | Email Address Redacted | Email |
| STEVE GRANBY | | | | Email Address Redacted | Email |
| Steve Sever | | | | Email Address Redacted | Email |
| Steve Tang | | | | Email Address Redacted | Email |
| Steven A LaFonte | | | | Email Address Redacted | Email |
| Steven A Smith | | | | Email Address Redacted | Email |
| Steven Budd | | | | Email Address Redacted | Email |
| Steven Cowherd | | | | Email Address Redacted | Email |
| Steven Dattilo | | | | Email Address Redacted | Email |
| Steven Esker | | | | Email Address Redacted | Email |
| Steven Floyd | | | | Email Address Redacted | Email |
| Steven Gabriel | | | | Email Address Redacted | Email |
| Steven Hernandez | | | | Email Address Redacted | Email |
| Steven Jones | | | | Email Address Redacted | Email |
| STEVEN KINNEY | | | | Email Address Redacted | Email |
| Steven Mitchell | | | | Email Address Redacted | Email |
| Steven Pinkney | | | | Email Address Redacted | Email |
| Steven Shell | | | | Email Address Redacted | Email |
| Steven Thompson | | | | Email Address Redacted | Email |
| STEVEN TYLER | | | | Email Address Redacted | Email |
| STEVENS EXPRESS SERVICES LLC | | | | Email Address Redacted | Email |
| STEVENS EXPRESS SERVICES LLC | 1929 BRAHORN LANE | FORT WORTH, TX 76131 | | | First Class Mail |
| Stevens Express Trucking LLC | | | | Email Address Redacted | Email |
| Stewart Cantrell | | | | Email Address Redacted | Email |
| Stgeadman Catering | | | | Email Address Redacted | Email |
| STGEADMAN CATERING | 3127 BERT KOUNS | SHREVEPORT, LA 71118 | | | First Class Mail |
| STI Construction | | | | Email Address Redacted | Email |
| Stillman Farm | | | | Email Address Redacted | Email |
| STM CONSTRUCTION | | | | Email Address Redacted | Email |
| STMS ENTERPRISE LLC | | | | Email Address Redacted | Email |
| Stone Plumbing Services LLC | | | | Email Address Redacted | Email |
| Stoney L Sellers | | | | Email Address Redacted | Email |
| STORM VENTURE PARTNERS INCORPORATED | | | | Email Address Redacted | Email |
| STOVER RELIABLE INVESTMENT INC | | | | Email Address Redacted | Email |
| Strands of Dior | | | | Email Address Redacted | Email |
| Stratus Investments LLC | | | | Email Address Redacted | Email |
| STRATUS INVESTMENTS LLC | 11220 BRASSICA LANE | KING GEORGE, VA 22485 | | | First Class Mail |
| STRAWBERRY JOSEPH SCHREMPP | | | | Email Address Redacted | Email |
| STRAWBERRY JOSEPH SCHREMPP | Address Redacted | | | | First Class Mail |
| STRAWBERRY LOWE | | | | Email Address Redacted | Email |
| Street Team International | | | | Email Address Redacted | Email |
| streetcyclestowinglle | | | | Email Address Redacted | Email |
| Strictly Personal Services LLC | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| STRICTLY WINGS WPB INC. | | | Email Address Redacted | Email |
| Strong Ties Investment, LLC | | | Email Address Redacted | Email |
| STRONGER COLLISION CENTER, LLC | | | Email Address Redacted | Email |
| Structure Grp Inc | | | Email Address Redacted | Email |
| Sts of Illinois | | | Email Address Redacted | Email |
| Studio 12welve | | | Email Address Redacted | Email |
| Studio 14 INC | | | Email Address Redacted | Email |
| Studio 4 LLC | | | Email Address Redacted | Email |
| Studio B | | | Email Address Redacted | Email |
| STUDIO BY VEE | | | Email Address Redacted | Email |
| Studio Fitness LLC | | | Email Address Redacted | Email |
| Studio Forte spa salon & co | | | Email Address Redacted | Email |
| Studio Gina Marie LLC | | | Email Address Redacted | Email |
| STUDIO TEN 31 | | | Email Address Redacted | Email |
| Styles By Ashley | | | Email Address Redacted | Email |
| Styles by Elisa | | | Email Address Redacted | Email |
| Styles by Kiyra | | | Email Address Redacted | Email |
| Styles By Lee | | | Email Address Redacted | Email |
| Styles by Sheryl | | | Email Address Redacted | Email |
| STYLES BY TAY | | | Email Address Redacted | Email |
| Styles by Teisha | | | Email Address Redacted | Email |
| Styles by Zufan | | | Email Address Redacted | Email |
| Styles Travel | | | Email Address Redacted | Email |
| STYLO CAR UPHOLSTERY INC | | | Email Address Redacted | Email |
| Sublime Home Services | | | Email Address Redacted | Email |
| SUBRINA ETIENNE-CADET | | | Email Address Redacted | Email |
| Sudia Corbin | | | Email Address Redacted | Email |
| Sue Ella Solar LLC | | | Email Address Redacted | Email |
| Sue Major | | | Email Address Redacted | Email |
| Sue Yarborough | | | Email Address Redacted | Email |
| SueBeth Paulinski | | | Email Address Redacted | Email |
| SUFYAN HASSAN | | | Email Address Redacted | Email |
| SUHA TAISEER ALKAM | | | Email Address Redacted | Email |
| Suilen L Basler Batan | | | Email Address Redacted | Email |
| suleiman abuhayyeh | | | Email Address Redacted | Email |
| SULZMANN RICE GROUP | | | Email Address Redacted | Email |
| Suma Saha | | | Email Address Redacted | Email |
| Summer Breeze Homecare LLC | | | Email Address Redacted | Email |
| Summer Stegall | | | Email Address Redacted | Email |
| Summer Woodson | | | Email Address Redacted | Email |
| Summer World FLX Inc | | | Email Address Redacted | Email |
| SUMMIT TRUCK LINE | | | Email Address Redacted | Email |
| Sun Bae Taekwondo Academy LLC | | | Email Address Redacted | Email |
| Sun Saver LLC. | | | Email Address Redacted | Email |
| SUNDAY OLAITAN | | | Email Address Redacted | Email |
| SUNDAYZE CRAFT DESIGNS | | | Email Address Redacted | Email |
| Sunjoi Bradshaw | | | Email Address Redacted | Email |
| SUNMEADOW TRANSPORT LLC | | | Email Address Redacted | Email |
| Sunrise Foodmart Inc | | | Email Address Redacted | Email |
| Sunsearaya Morrison | | | Email Address Redacted | Email |
| SUNSET HOMES OF SOUTH FLORIDA | | | Email Address Redacted | Email |
| Sunshine Care Services | | | Email Address Redacted | Email |
| Sunshine Flowers LLC | | | Email Address Redacted | Email |
| Sunshine Rides LLc | | | Email Address Redacted | Email |
| Sunshyne Dynasty Corp | | | Email Address Redacted | Email |
| Suong T Le | | | Email Address Redacted | Email |
| SuongMai Thi Sardella | | | Email Address Redacted | Email |
| Super fly retail | | | Email Address Redacted | Email |
| Super Neque Construction cleaning | | | Email Address Redacted | Email |
| SUPER PROS CLEANING SERVICE, LLC | | | Email Address Redacted | Email |
| Super Sanitation Cleaning | | | Email Address Redacted | Email |
| Super shire mobile detailing | | | Email Address Redacted | Email |
| Super Star Painters | | | Email Address Redacted | Email |
| Superb3Couriers, LLC | | | Email Address Redacted | Email |
| SuperLuxMia LLC | | | Email Address Redacted | Email |
| SUPPLY AND SAVE LLC | | | Email Address Redacted | Email |
| Support Homes | | | Email Address Redacted | Email |
| Supporting & Improving Lives, LLC | | | Email Address Redacted | Email |
| Supreme Beauty Supply, Inc | | | Email Address Redacted | Email |
| Supreme Fitness | | | Email Address Redacted | Email |
| Suquinta Morgan | | | Email Address Redacted | Email |
| SURAJ/ OLAIDE BASHEER | | | Email Address Redacted | Email |
| SUREENA ADAMS | | | Email Address Redacted | Email |
| SURGEY ROSALES | | | Email Address Redacted | Email |
| Surita Mansukhani | | | Email Address Redacted | Email |
| Susan Bar | | | Email Address Redacted | Email |
| Susan Bowling | | | Email Address Redacted | Email |
| SUSAN ETAYO | | | Email Address Redacted | Email |
| Susan Hnl Milk Testing | | | Email Address Redacted | Email |
| Susan L Pruitt | | | Email Address Redacted | Email |
| SUSAN MONGEOTTI | | | Email Address Redacted | Email |
| susana campos | | | Email Address Redacted | Email |
| SUSANA LEON | | | Email Address Redacted | Email |
| SUSEL FERRER PEREZ | | | Email Address Redacted | Email |
| SUSHEEL SIDDHARTH JELLA | | | Email Address Redacted | Email |
| Susie Q Transportation LLC | | | Email Address Redacted | Email |
| Suzanna Vaughn | | | Email Address Redacted | Email |
| SUZANNE CADOGAN | | | Email Address Redacted | Email |
| Suzanne Gonzales | | | Email Address Redacted | Email |
| suzette brown | | | Email Address Redacted | Email |
| Suzie Bischof | | | Email Address Redacted | Email |
| SUZIE BISCHOF | Address Redacted | | | First Class Mail |
| Svetlana Interests LLC | | | Email Address Redacted | Email |
| SWAN NAILS | | | Email Address Redacted | Email |
| Swans Investment Group LLC | | | Email Address Redacted | Email |
| Swap transportation | | | Email Address Redacted | Email |
| Sways Style | | | Email Address Redacted | Email |
| SWEDEN TRUCKING | | | Email Address Redacted | Email |
| SWEET MADAME LLC | | | Email Address Redacted | Email |
| Sweet Serenity | | | Email Address Redacted | Email |
| Sweet shoppe couture | | | Email Address Redacted | Email |
| Sweet Thang | | | Email Address Redacted | Email |
| Sweet Treats by April | | | Email Address Redacted | Email |
| SWEETS BY MISS NE LLC | | | Email Address Redacted | Email |
| Swerve Society Inc | | | Email Address Redacted | Email |
| Swifterlogistics,LLC | | | Email Address Redacted | Email |
| Sybil Benson | | | Email Address Redacted | Email |
| Sydney Parham | | | Email Address Redacted | Email |
| SYED ABDUL | | | Email Address Redacted | Email |
| SYED Iqbal | | | Email Address Redacted | Email |
| SYED MUNIR | | | Email Address Redacted | Email |
| Syed Rizwan Ahmed | | | Email Address Redacted | Email |
| Syed Zaheer | | | Email Address Redacted | Email |
| Sykera Shivers | | | Email Address Redacted | Email |
| Sykes Transportation Company | | | Email Address Redacted | Email |
| Sykes Trucking | | | Email Address Redacted | Email |
| Sylathia Williams | | | Email Address Redacted | Email |
| Sylena Gathers | | | Email Address Redacted | Email |
| Sylvan Barnes | | | Email Address Redacted | Email |
| Sylvester Murray | | | Email Address Redacted | Email |
| Sylvia Buckley -Williams | | | Email Address Redacted | Email |
| Sylvian Hyde | | | Email Address Redacted | Email |
| Sylvny LLC | | | Email Address Redacted | Email |
| SYNA SOK | | | Email Address Redacted | Email |
| SYNCLARE FLOWERS | | | Email Address Redacted | Email |
| Syndgen Johnson | | | Email Address Redacted | Email |
| SYRACUSE AUTOLAND, INC | | | Email Address Redacted | Email |
| Syreeta Sebastien | | | Email Address Redacted | Email |
| Syreeta Sheppard | | | Email Address Redacted | Email |
| SYVONIA MCCOY | | | Email Address Redacted | Email |
| SYVONIA MCCOY | | | Email Address Redacted | Email |
| SZYMANSKI PLANTS | | | Email Address Redacted | Email |
| SZYMANSKI PLANTS | 275 STAFFORD FORGE RD | WEST CREEK, NJ 08092 | | First Class Mail |
| T & A Consulting, LLC. | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| T & T BLESSING AGENCY LLC | | Email Address Redacted | Email |
| T & T Trucking | | Email Address Redacted | Email |
| T S SOLUTIONS COMPUTER REPAIR | | Email Address Redacted | Email |
| T CLEANING SERVICE | | Email Address Redacted | Email |
| T Construction | | Email Address Redacted | Email |
| T Ferry Custom Homes, LLC | | Email Address Redacted | Email |
| T MARI INVESTMENTS LLC | | Email Address Redacted | Email |
| T Nails | | Email Address Redacted | Email |
| T&T home Improvement | | Email Address Redacted | Email |
| T.X.'S OUTER DECOR AND LANDSCAPING LLC | | Email Address Redacted | Email |
| Tabish Ijaz | | Email Address Redacted | Email |
| Tabitha Crosby | | Email Address Redacted | Email |
| TAC TRUCKING LLC | | Email Address Redacted | Email |
| Tachara Pams | | Email Address Redacted | Email |
| Tadar Muhammad | | Email Address Redacted | Email |
| Tafina Adgers-Edwards | | Email Address Redacted | Email |
| tagnier toronyi | | Email Address Redacted | Email |
| Tahir Nasim | | Email Address Redacted | Email |
| Tahira Rehman | | Email Address Redacted | Email |
| Tahji Booth | | Email Address Redacted | Email |
| Tahniyath shakir | | Email Address Redacted | Email |
| Tahrell Alexander | | Email Address Redacted | Email |
| TAI DUC NGUYEN | | Email Address Redacted | Email |
| Taif Hassan | | Email Address Redacted | Email |
| TAIGAN EXPRESS INC | | Email Address Redacted | Email |
| Taijha Dukes | | Email Address Redacted | Email |
| Tailor Maid Organization Specialist LLC | | Email Address Redacted | Email |
| taimy castilla | | Email Address Redacted | Email |
| Taiwo Lateef Fafowora | | Email Address Redacted | Email |
| TAJE DUNCOMBE | | Email Address Redacted | Email |
| Takashi Jenkins | | Email Address Redacted | Email |
| Takethia L Singleton | | Email Address Redacted | Email |
| Takisha Joann Hill | | Email Address Redacted | Email |
| Takisha Welch-Smith | | Email Address Redacted | Email |
| TAKOMA AVENUE AUTO RENTAL AND TRANSPORT | | Email Address Redacted | Email |
| TAKORIA BESS | | Email Address Redacted | Email |
| Takyra Wright | | Email Address Redacted | Email |
| Talent Nails | | Email Address Redacted | Email |
| TALIA V.SKINCARE LLC | | Email Address Redacted | Email |
| Talicia Cooper | | Email Address Redacted | Email |
| Talikia Kitchen | | Email Address Redacted | Email |
| Talitha Wall | | Email Address Redacted | Email |
| Talk IZ Cheap LLC | | Email Address Redacted | Email |
| TALLENT HOSPITALITY AND PROPERTY MANAGEMENT | | Email Address Redacted | Email |
| Talor Castille-Lane | | Email Address Redacted | Email |
| TALOR CASTILLE-LANE | Address Redacted | | First Class Mail |
| Talya Kelly | | Email Address Redacted | Email |
| TAM HOAI TRUONG | | Email Address Redacted | Email |
| TAM NGO | | Email Address Redacted | Email |
| TAM VO | | Email Address Redacted | Email |
| Tamara Campbell | | Email Address Redacted | Email |
| Tamara Combs | | Email Address Redacted | Email |
| Tamara Durr | | Email Address Redacted | Email |
| Tamara James | | Email Address Redacted | Email |
| TAMARA LIMA | | Email Address Redacted | Email |
| TAMARA MASHA LITTLE | | Email Address Redacted | Email |
| Tamara McIntosh | | Email Address Redacted | Email |
| tamara saunders | | Email Address Redacted | Email |
| Tamara Tate | | Email Address Redacted | Email |
| Tamara Turner | | Email Address Redacted | Email |
| Tamara Walker | | Email Address Redacted | Email |
| tamara wallace | | Email Address Redacted | Email |
| Tambrenecia Herrod | | Email Address Redacted | Email |
| Tameca Bailey | | Email Address Redacted | Email |
| Tameka Alexander | | Email Address Redacted | Email |
| Tameka Johnson | | Email Address Redacted | Email |
| Tameka Little | | Email Address Redacted | Email |
| Tameka Machelle King | | Email Address Redacted | Email |
| Tameka Parker | | Email Address Redacted | Email |
| Tameka Ravenell | | Email Address Redacted | Email |
| Tamekka Curry | | Email Address Redacted | Email |
| TAMERA SIMMONS | | Email Address Redacted | Email |
| Tamera Wyatt | | Email Address Redacted | Email |
| Tamesha Hill | | Email Address Redacted | Email |
| Tami Hatten | | Email Address Redacted | Email |
| Tamia Hurst | | Email Address Redacted | Email |
| Tamica Fulford | | Email Address Redacted | Email |
| Tamika Campbell | | Email Address Redacted | Email |
| TAMIKA CHARLES | | Email Address Redacted | Email |
| Tamika Day | | Email Address Redacted | Email |
| Tamika Green | | Email Address Redacted | Email |
| Tamika Paul | | Email Address Redacted | Email |
| TAMIKA SILLER | | Email Address Redacted | Email |
| Tamika Summers | | Email Address Redacted | Email |
| Tamika Wright | | Email Address Redacted | Email |
| Tamikka Shorter | | Email Address Redacted | Email |
| Tamiko Collins | | Email Address Redacted | Email |
| Taminka Roussell | | Email Address Redacted | Email |
| tamir consulting group llc | | Email Address Redacted | Email |
| Tammaniqua L. Carr | | Email Address Redacted | Email |
| TAMMARA LORIS | | Email Address Redacted | Email |
| Tammara Sanders | | Email Address Redacted | Email |
| Tammeria Parks | | Email Address Redacted | Email |
| Tammi Feehan Photography | | Email Address Redacted | Email |
| TAMMIE CALVIN | | Email Address Redacted | Email |
| Tammy Ford | | Email Address Redacted | Email |
| Tammy Holder | | Email Address Redacted | Email |
| Tammy Housie | | Email Address Redacted | Email |
| Tammy Johnson | | Email Address Redacted | Email |
| Tammy Morgan | | Email Address Redacted | Email |
| Tammy nuar | | Email Address Redacted | Email |
| Tammy Phan | | Email Address Redacted | Email |
| Tammy Thompson | | Email Address Redacted | Email |
| TAMMY'S FITNESS | | Email Address Redacted | Email |
| Tam's Cleaning Service | | Email Address Redacted | Email |
| Tamyra Washington | | Email Address Redacted | Email |
| Tan Tran | | Email Address Redacted | Email |
| Tanaca C Green Hill | | Email Address Redacted | Email |
| TANARDIUS HIXSON | | Email Address Redacted | Email |
| TANAYA WEARY | | Email Address Redacted | Email |
| Tancy Walters | | Email Address Redacted | Email |
| Taneka Baldwin | | Email Address Redacted | Email |
| Taneka Williams | | Email Address Redacted | Email |
| Tanel Houser | | Email Address Redacted | Email |
| Tanesha Eleazer | | Email Address Redacted | Email |
| TANESHA MERRITT | | Email Address Redacted | Email |
| Tanesha N Greene | | Email Address Redacted | Email |
| Tanesha Smith | | Email Address Redacted | Email |
| tanesha wise | | Email Address Redacted | Email |
| Tanesia Lee | | Email Address Redacted | Email |
| Tanganyika Daniel | | Email Address Redacted | Email |
| Tangela Garrett-Colquitt | | Email Address Redacted | Email |
| Tangelia Oneal | | Email Address Redacted | Email |
| Tangelia Jackson | | Email Address Redacted | Email |
| Tangie Hunter | | Email Address Redacted | Email |
| TANI STANLEY | | Email Address Redacted | Email |
| Tania Earles | | Email Address Redacted | Email |
| TANIA GODOY PINEDA | | Email Address Redacted | Email |
| Tania Guerra | | Email Address Redacted | Email |
| TANIA LOPEZ TORO | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| TANIA MEDIAVILLA | | Email Address Redacted | Email |
| TANIA REYMOND PACHECO | | Email Address Redacted | Email |
| Tania Sosa | | Email Address Redacted | Email |
| TANIA ZULEIMA GALLARDO ROJAS | | Email Address Redacted | Email |
| Tanika Richards | | Email Address Redacted | Email |
| tanisha nicole fleming | | Email Address Redacted | Email |
| Tanisha Smith | | Email Address Redacted | Email |
| Tanisha Washington | | Email Address Redacted | Email |
| TANK FOREVER LLC | | Email Address Redacted | Email |
| Tannasha Lindsay | | Email Address Redacted | Email |
| Tanner L Barrow | | Email Address Redacted | Email |
| Tannesha Walker | | Email Address Redacted | Email |
| Tannishea Drake | | Email Address Redacted | Email |
| Tannys | | Email Address Redacted | Email |
| tantalizing tastebudz llc | | Email Address Redacted | Email |
| Tanveer mohammed | | Email Address Redacted | Email |
| Tanya B Stoveall | | Email Address Redacted | Email |
| Tanya Hamilton | | Email Address Redacted | Email |
| Tanya Lemaire | | Email Address Redacted | Email |
| Tanya Luna | | Email Address Redacted | Email |
| Tanya Marie Grimes | | Email Address Redacted | Email |
| Tanya Muckle | | Email Address Redacted | Email |
| tanya talley | | Email Address Redacted | Email |
| Tanzania Vaughn | | Email Address Redacted | Email |
| TAO 1208 INVESTMENTS LLC | | Email Address Redacted | Email |
| Taquela Taylor | | Email Address Redacted | Email |
| Taquira Fisher | | Email Address Redacted | Email |
| TAQUOIA BURDEN | | Email Address Redacted | Email |
| taqweesha holden | | Email Address Redacted | Email |
| Tara Bair | | Email Address Redacted | Email |
| Tara Gordon | | Email Address Redacted | Email |
| Tara Land | | Email Address Redacted | Email |
| Tareq Qadoom | | Email Address Redacted | Email |
| Targ Khair | | Email Address Redacted | Email |
| TARIK WARREN | | Email Address Redacted | Email |
| Tarmilla Wright | | Email Address Redacted | Email |
| Tarnisha Doss Harrell | | Email Address Redacted | Email |
| TARNISHA TURNER | | Email Address Redacted | Email |
| Tarray Dawson | | Email Address Redacted | Email |
| Tarriell Haji | | Email Address Redacted | Email |
| TARVER POOLS AND SPAS LLC | | Email Address Redacted | Email |
| Taryn Rhodes | | Email Address Redacted | Email |
| Tasha Braggs | | Email Address Redacted | Email |
| TASHA HALL | | Email Address Redacted | Email |
| Tasha P. Fuller | | Email Address Redacted | Email |
| Tasha White | | Email Address Redacted | Email |
| Tashanda Thomas | | Email Address Redacted | Email |
| Tashaneil Archer | | Email Address Redacted | Email |
| Tashawn Mabry | | Email Address Redacted | Email |
| Tashawna Edmonds | | Email Address Redacted | Email |
| Tashika Linwood | | Email Address Redacted | Email |
| TASIA HOME CARE | | Email Address Redacted | Email |
| TATAIYANA ALEXANDER | | Email Address Redacted | Email |
| Tatiana Bonhomme | | Email Address Redacted | Email |
| Tatiana Cadestin | | Email Address Redacted | Email |
| Tatiana Carter | | Email Address Redacted | Email |
| Tatiana Carter | | Email Address Redacted | Email |
| Tatiana Loriston | | Email Address Redacted | Email |
| Tatieli Fatima Belinaso | | Email Address Redacted | Email |
| TATOR TAX SERVICE LLC | | Email Address Redacted | Email |
| Tatyanna Williams | | Email Address Redacted | Email |
| TAUFIC ISSA | | Email Address Redacted | Email |
| Tauna Chavis | | Email Address Redacted | Email |
| Taurean Clayton | | Email Address Redacted | Email |
| TAURUS BAYNES | | Email Address Redacted | Email |
| Tavares Asberry | | Email Address Redacted | Email |
| Tavares Plumbing | | Email Address Redacted | Email |
| TAVARES WOODSON | | Email Address Redacted | Email |
| tavarious allwood | | Email Address Redacted | Email |
| TAVAROUS ALLWOOD | | | First Class Mail |
| Tavarius Merritt | Address Redacted | | Email |
| Tavist Murphy | | Email Address Redacted | Email |
| TAWAKAL FREIGHT INC | | Email Address Redacted | Email |
| Tawanda Anderson | | Email Address Redacted | Email |
| Tawanda Miller | | Email Address Redacted | Email |
| Tawanda R Logan | | Email Address Redacted | Email |
| Tawanna Mitchell | | Email Address Redacted | Email |
| Tawfiq Ajai | | Email Address Redacted | Email |
| TAX EXPRESS LLC | | Email Address Redacted | Email |
| TAX LADY ENTERPRISES | | Email Address Redacted | Email |
| Tax Nation USA, LLC | | Email Address Redacted | Email |
| Tax Preparation Services | | Email Address Redacted | Email |
| TAX REVENUE SERVICE | | Email Address Redacted | Email |
| TAX TIME GROUP INC | | Email Address Redacted | Email |
| Taxes By Antoinette LLC | | Email Address Redacted | Email |
| Taxes by Kay | | Email Address Redacted | Email |
| Taxes Done Right & Co. | | Email Address Redacted | Email |
| TAXSMART LLC | | Email Address Redacted | Email |
| Taya Fox | | Email Address Redacted | Email |
| Taya Williams | | Email Address Redacted | Email |
| Taye ieda | | Email Address Redacted | Email |
| Tayler Alexandra Toney | | Email Address Redacted | Email |
| Taylor Hawkins | | Email Address Redacted | Email |
| Taylor Knight | | Email Address Redacted | Email |
| Taylor Kohlman | | Email Address Redacted | Email |
| Taylor Made Bizzness LLC | | Email Address Redacted | Email |
| Taylor Tucker | | Email Address Redacted | Email |
| Taylor Vandoorne | | Email Address Redacted | Email |
| Taylor Vonshay Marketing LLC | | Email Address Redacted | Email |
| Taylor Wiley | | Email Address Redacted | Email |
| TAYLOR WINDOW & DOOR SERVICES INC | | Email Address Redacted | Email |
| Taylord Homes LLC | | Email Address Redacted | Email |
| Taylor's Pressure Washing And Lawn Care Services LLC | | Email Address Redacted | Email |
| Taylor's quality services | | Email Address Redacted | Email |
| Taylors Transportation Services VA | | Email Address Redacted | Email |
| Tays Hair Style | | Email Address Redacted | Email |
| Tazi Lydia | | Email Address Redacted | Email |
| TC MARKETINGFL LLC | | Email Address Redacted | Email |
| Tchou Tchouma Tchoupitoulas Nation Business Inc | | Email Address Redacted | Email |
| TD EDWARDS INC | | Email Address Redacted | Email |
| Td Edwards Trucking llc | | Email Address Redacted | Email |
| TD Irving Sales | | Email Address Redacted | Email |
| TDK Properties LLC | | Email Address Redacted | Email |
| Teaching Time | | Email Address Redacted | Email |
| Teal Nguyen | | Email Address Redacted | Email |
| team leaders llc | | Email Address Redacted | Email |
| TEAM PETERSON ENTERPRISE LLC | | Email Address Redacted | Email |
| TEAM PETERSON ENTERPRISE LLC | 7405 S SWOOP ST | TAMPA, FL 33616 | First Class Mail |
| teamy mcclendon | | Email Address Redacted | Email |
| Teather connette | | Email Address Redacted | Email |
| Tech Bytes Technologies | | Email Address Redacted | Email |
| Tech Duels | | Email Address Redacted | Email |
| Techelin Romeus | | Email Address Redacted | Email |
| Technical Arts Group | | Email Address Redacted | Email |
| TECHNOLOGY AND PRINT SOLUTIONS, INC | | Email Address Redacted | Email |
| TECHS-4U | | Email Address Redacted | Email |
| Teesha Adams | | Email Address Redacted | Email |
| teflon new york, llc | | Email Address Redacted | Email |
| tej solutions, llc | | Email Address Redacted | Email |
| Teka Butts | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Teka menna | | | Email Address Redacted | Email |
| Teknikia Harvey | | | Email Address Redacted | Email |
| TELA TOWNSEND | | | Email Address Redacted | Email |
| Telecono trucking llc | | | Email Address Redacted | Email |
| Telena Alexander | | | Email Address Redacted | Email |
| telicia johnson | | | Email Address Redacted | Email |
| Telmax solutions llc | | | Email Address Redacted | Email |
| Temeka Gner | | | Email Address Redacted | Email |
| TEMEKA SHANNON | | | Email Address Redacted | Email |
| Temoya Bingham | | | Email Address Redacted | Email |
| Tempest Jackson | | | Email Address Redacted | Email |
| TEMPLE FINANCIAL SOLUTIONS | | | Email Address Redacted | Email |
| Temporary Fill-In | | | Email Address Redacted | Email |
| tenderoni hair beautique | | | Email Address Redacted | Email |
| Tenesha Bush | | | Email Address Redacted | Email |
| Tenesha McGraw | | | Email Address Redacted | Email |
| TENIKA GAITHER | | | Email Address Redacted | Email |
| Tenika Sweat | | | Email Address Redacted | Email |
| TENIKA WALKER | | | Email Address Redacted | Email |
| Tennille Kornegay | | | Email Address Redacted | Email |
| TENNISON CONTRACTORS LLC | | | Email Address Redacted | Email |
| Tentacles | | | Email Address Redacted | Email |
| Teodolinda Rodriguez | | | Email Address Redacted | Email |
| Teofilo munoz | | | Email Address Redacted | Email |
| Teolinda Vega | | | Email Address Redacted | Email |
| Terence Brooks | | | Email Address Redacted | Email |
| TERENCE MURRAY | | | Email Address Redacted | Email |
| Terence Reed | | | Email Address Redacted | Email |
| Terence Robateau | | | Email Address Redacted | Email |
| Teresa De La Caridad Leyva | | | Email Address Redacted | Email |
| Teresa Dugger | | | Email Address Redacted | Email |
| Teresa Former | | | Email Address Redacted | Email |
| TERESA MARIA PEREZ PRIETO | | | Email Address Redacted | Email |
| Teresa Mejski | | | Email Address Redacted | Email |
| Teresa Thomas | | | Email Address Redacted | Email |
| Teressa Brant | | | Email Address Redacted | Email |
| TEREZ JONES | | | Email Address Redacted | Email |
| TERI PIERCE | | | Email Address Redacted | Email |
| Teri Zeilner | | | Email Address Redacted | Email |
| Terosa Ross | | | Email Address Redacted | Email |
| Terrance Coffee | | | Email Address Redacted | Email |
| Terrance Dixon | | | Email Address Redacted | Email |
| TERRANCE HICKS | | | Email Address Redacted | Email |
| TERRANCE HICKS | Address Redacted | | | First Class Mail |
| Terrance Janard Skinner | | | Email Address Redacted | Email |
| Terrance Jefferson | | | Email Address Redacted | Email |
| Terrance Knowlton | | | Email Address Redacted | Email |
| Terrance Matheney | | | Email Address Redacted | Email |
| Terrance Singleton II | | | Email Address Redacted | Email |
| Terrance Stevens | | | Email Address Redacted | Email |
| TERRANCE THOMAS | | | Email Address Redacted | Email |
| Terrance Wright | | | Email Address Redacted | Email |
| TERRANCE WRIGHT | Address Redacted | | | First Class Mail |
| Terranz Merriweather | | | Email Address Redacted | Email |
| Terreia investments and consulting llc | | | Email Address Redacted | Email |
| TERREIA INVESTMENTS AND CONSULTING LLC | 207 E 216 STREET, SUITE 100 | EUCLID, OH 44123 | | First Class Mail |
| Terrell Count | | | Email Address Redacted | Email |
| TERRELL EVANS | | | Email Address Redacted | Email |
| terrell jordan | | | Email Address Redacted | Email |
| Terrell Mosely | | | Email Address Redacted | Email |
| TERRELL TAILORING | | | Email Address Redacted | Email |
| TERRELL TAILORING | Address Redacted | | | First Class Mail |
| Terrell Watts | | | Email Address Redacted | Email |
| TERRENCE BOYKIN | | | Email Address Redacted | Email |
| Terrence Liang | | | Email Address Redacted | Email |
| Terrence M. Thomas | | | Email Address Redacted | Email |
| Terrence Matlin | | | Email Address Redacted | Email |
| TERRENCE MCCLENDON | | | Email Address Redacted | Email |
| terrence stephens | | | Email Address Redacted | Email |
| TERRENCE TATUM | | | Email Address Redacted | Email |
| Terrence Thomas | | | Email Address Redacted | Email |
| Terrence Walton | | | Email Address Redacted | Email |
| Terri Ayala | | | Email Address Redacted | Email |
| Terri Collins | | | Email Address Redacted | Email |
| Terri Ray | | | Email Address Redacted | Email |
| Terrica Callaway | | | Email Address Redacted | Email |
| TERRICENA KITTLES | | | Email Address Redacted | Email |
| TERRICENA KITTLES | Address Redacted | | | First Class Mail |
| terrico benson | | | Email Address Redacted | Email |
| Terrie Kennedy | | | Email Address Redacted | Email |
| Terrie Williams | | | Email Address Redacted | Email |
| TERRIFIC GLAM | | | Email Address Redacted | Email |
| Terrill Cushnie | | | Email Address Redacted | Email |
| Terrina Taylor | | | Email Address Redacted | Email |
| terry ainsworth | | | Email Address Redacted | Email |
| Terry Armstrong | | | Email Address Redacted | Email |
| Terry Culpepper | | | Email Address Redacted | Email |
| Terry Darnell | | | Email Address Redacted | Email |
| Terry Frank | | | Email Address Redacted | Email |
| Terry Hayford Logging | | | Email Address Redacted | Email |
| Terry L Robinette | | | Email Address Redacted | Email |
| Terry McCoy | | | Email Address Redacted | Email |
| TERRY MILLER | | | Email Address Redacted | Email |
| Terry Newborn | | | Email Address Redacted | Email |
| Terry Thomas | | | Email Address Redacted | Email |
| Terry W. Mays, Sr. | | | Email Address Redacted | Email |
| TERRY WAYNE MATTHEWS | | | Email Address Redacted | Email |
| TESFAY TESHEYE | | | Email Address Redacted | Email |
| Tesfit feten | | | Email Address Redacted | Email |
| Tessa Roberts | | | Email Address Redacted | Email |
| TESSA VOLTAIRE | | | Email Address Redacted | Email |
| TETYANA GAULEY | | | Email Address Redacted | Email |
| Tevardo Wilson | | | Email Address Redacted | Email |
| TEVORR BLAKE | | | Email Address Redacted | Email |
| Texas Granite Direct | | | Email Address Redacted | Email |
| TFC Wholesale Service | | | Email Address Redacted | Email |
| TFD TRANSPORT | | | Email Address Redacted | Email |
| TH CORN LLC | | | Email Address Redacted | Email |
| Thaddaeus Association Inc. | | | Email Address Redacted | Email |
| Thaddaeus Daniels | | | Email Address Redacted | Email |
| Thaddeus Bennett II | | | Email Address Redacted | Email |
| Thaddeus L Melvin | | | Email Address Redacted | Email |
| THAI LAO I10 | | | Email Address Redacted | Email |
| Thai T Pham | | | Email Address Redacted | Email |
| Thais Adam | | | Email Address Redacted | Email |
| Thalia Cordova | | | Email Address Redacted | Email |
| Thames Enterprises LLC | | | Email Address Redacted | Email |
| Thames Logistics | | | Email Address Redacted | Email |
| Thang D Lien | | | Email Address Redacted | Email |
| Thang Dao | | | Email Address Redacted | Email |
| THANH DIEU | | | Email Address Redacted | Email |
| Thanh Thi Doan | | | Email Address Redacted | Email |
| THANH TRAN | | | Email Address Redacted | Email |
| thanh tu | | | Email Address Redacted | Email |
| THAO HUYNH | | | Email Address Redacted | Email |
| Thao LeBlanc | | | Email Address Redacted | Email |
| Thao Phan | | | Email Address Redacted | Email |
| THAO QUACH | | | Email Address Redacted | Email |
| ThatHairGuy | | | Email Address Redacted | Email |
| That's My Forte' LLC | | | Email Address Redacted | Email |
| The Agency Marketing Consultants Group | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The area project | | | | Email Address Redacted | Email |
| THE AUXHOLE LLC | | | | Email Address Redacted | Email |
| The barbers office | | | | Email Address Redacted | Email |
| The Beauty Goddess LLC | | | | Email Address Redacted | Email |
| The Besht Company LLC | | | | Email Address Redacted | Email |
| The best Maid in Palm Beach | | | | Email Address Redacted | Email |
| The Bizness Group Inc | | | | Email Address Redacted | Email |
| The Body Tailor LLC | | | | Email Address Redacted | Email |
| THE BOXING YARD LLC | | | | Email Address Redacted | Email |
| The CAMS Group of FL Corp | | | | Email Address Redacted | Email |
| The Carter Organization, INC | | | | Email Address Redacted | Email |
| THE CHRISTIAN MISSIONARY CHURCH OF MIAMI INC. | | | | Email Address Redacted | Email |
| The cleaner llc | | | | Email Address Redacted | Email |
| The Coaches Play Book LLC. | | | | Email Address Redacted | Email |
| THE CORNELIUS ORCHARDS | | | | Email Address Redacted | Email |
| The Corner Catfish | | | | Email Address Redacted | Email |
| THE COURTNEY K BRAND | | | | Email Address Redacted | Email |
| THE CREDIT CLUB, LLC | | | | Email Address Redacted | Email |
| The Credit Redeemer | | | | Email Address Redacted | Email |
| The Dome Groomers | | | | Email Address Redacted | Email |
| THE DOTTED LINE ADMINISTRATIVE & CONSULTING SERVICE INC. | | | | Email Address Redacted | Email |
| The Doublejo Tribe Inc | | | | Email Address Redacted | Email |
| The English Tankless Heater Specialist | | | | Email Address Redacted | Email |
| The Evant Place Corp | | | | Email Address Redacted | Email |
| The EZ Way Transport LLC | | | | Email Address Redacted | Email |
| The Funding Units Foundation | | | | Email Address Redacted | Email |
| The Garden of Mary Jane LLC | | | | Email Address Redacted | Email |
| The Geeky Cauldron LLC | | | | Email Address Redacted | Email |
| THE GLITZ GLAM AND THE GLORY | | | | Email Address Redacted | Email |
| THE GREEN GLOVES CLEANING LLC | | | | Email Address Redacted | Email |
| The Hair Shack | | | | Email Address Redacted | Email |
| The Hair Venue LLC | | | | Email Address Redacted | Email |
| The Hamlin Legal Group | | | | Email Address Redacted | Email |
| THE HANDYMAN ANDY LLC | | | | Email Address Redacted | Email |
| THE HANDYMAN ANDY LLC | 6615 FLAGLER DRIVE | PENSACOLA, FL 32503 | | | First Class Mail |
| the hit factory llc | | | | Email Address Redacted | Email |
| the ibles llc | | | | Email Address Redacted | Email |
| The Immanuel Korean Church of Louisville | | | | Email Address Redacted | Email |
| THE JOSHUA HOUSE CHURCH | | | | Email Address Redacted | Email |
| THE JOYFUL RECOVERY HOUSE LLC | | | | Email Address Redacted | Email |
| THE KILOWATT CORPORATION | | | | Email Address Redacted | Email |
| THE KULTURES KLOSET LLC | | | | Email Address Redacted | Email |
| THE LADY PHOENIX MINISTRY INC | | | | Email Address Redacted | Email |
| THE LARGEST PUMPKINS LLC | | | | Email Address Redacted | Email |
| THE LARGEST PUMPKINS LLC | 20 TWIN RIDGE RD | NEW MILFORD, CT 6776 | | | First Class Mail |
| THE LAW GROUP PROPERTIES LLC | | | | Email Address Redacted | Email |
| The Law Office of Dana L Brown | | | | Email Address Redacted | Email |
| The Law Office of Marquita N Moye | | | | Email Address Redacted | Email |
| THE LEARNING CENTER FOR EXCELLENCE,CORP | | | | Email Address Redacted | Email |
| The Lena Erica Simona Enterprise | | | | Email Address Redacted | Email |
| THE MAPLEWOOD GROUP, LTD | | | | Email Address Redacted | Email |
| The Mink Vault | | | | Email Address Redacted | Email |
| The Mirror | | | | Email Address Redacted | Email |
| THE MISSING LINCC TRANSPORTATION LLC | | | | Email Address Redacted | Email |
| The Mitchell Group LLC | | | | Email Address Redacted | Email |
| The Mobile Spa Roc | | | | Email Address Redacted | Email |
| The National Coalition for Consumer Educational Services, INC | | | | Email Address Redacted | Email |
| THE ONE & ONLY KING DAVID INC | | | | Email Address Redacted | Email |
| The Org LLC | | | | Email Address Redacted | Email |
| The Pearl Organization | | | | Email Address Redacted | Email |
| The Pedagogz LLC | | | | Email Address Redacted | Email |
| THE PEDAGOGZ LLC | ATTN: KEISHA WOODS | 42110 PEMBERLY COURT | CHANTILLY, VA 20152 | | First Class Mail |
| The Perfect Touch Beauty Salon | | | | Email Address Redacted | Email |
| THE PILGRIM GROUP LLC | | | | Email Address Redacted | Email |
| The Pink Print Event Coordination LLC | | | | Email Address Redacted | Email |
| The Powder Rooom | | | | Email Address Redacted | Email |
| The Radius Group LLC | | | | Email Address Redacted | Email |
| The Read World | | | | Email Address Redacted | Email |
| The Read World LLC | | | | Email Address Redacted | Email |
| The Real Estate Vinyard LLC | | | | Email Address Redacted | Email |
| The Regal Strategist LLC | | | | Email Address Redacted | Email |
| The Resource Group of Atlanta | | | | Email Address Redacted | Email |
| THE REVEAL COLLECTION LLC | | | | Email Address Redacted | Email |
| THE RIGHT TOUCH PAINTERS LLC | | | | Email Address Redacted | Email |
| THE RITERO BURGER CORP | | | | Email Address Redacted | Email |
| The Ryan C Williams Firm, LLC | | | | Email Address Redacted | Email |
| The Sew-In Guru | | | | Email Address Redacted | Email |
| the slay box | | | | Email Address Redacted | Email |
| The Swartzberg Law Group, PLLC | | | | Email Address Redacted | Email |
| THE SWEETEST TASTE LLC | | | | Email Address Redacted | Email |
| The Tax Experts & Accounting Llc | | | | Email Address Redacted | Email |
| THE TAX EXPERTS & BOOKKEEPING "LLC | | | | Email Address Redacted | Email |
| The Tax Team Professional | | | | Email Address Redacted | Email |
| The Twen Tea Company | | | | Email Address Redacted | Email |
| The Twist | | | | Email Address Redacted | Email |
| The Venue Tally LLC | | | | Email Address Redacted | Email |
| the war club paintball park | | | | Email Address Redacted | Email |
| the wealth connection llc | | | | Email Address Redacted | Email |
| The Whittler Group LLC | | | | Email Address Redacted | Email |
| The Wig Chateau | | | | Email Address Redacted | Email |
| The Wolowitz Group LLC | | | | Email Address Redacted | Email |
| The Yard Guys | | | | Email Address Redacted | Email |
| Thea Bryan | | | | Email Address Redacted | Email |
| Thedrick Collins | | | | Email Address Redacted | Email |
| Themis Natural Production LLC | | | | Email Address Redacted | Email |
| THEMIS NATURAL PRODUCTION LLC | 221 NW BENTLEY CIRCLE | PORT ST LUCIE, FL 34986 | | | First Class Mail |
| Theodis Monroe | | | | Email Address Redacted | Email |
| Theodore Anderson | | | | Email Address Redacted | Email |
| Theodore Atkins Jr | | | | Email Address Redacted | Email |
| THEOO, LLC | | | | Email Address Redacted | Email |
| Theophin Consulting LLC. | | | | Email Address Redacted | Email |
| THERESA A CREASY | | | | Email Address Redacted | Email |
| Theriault Chiropractic | | | | Email Address Redacted | Email |
| Therriel Smith | | | | Email Address Redacted | Email |
| These Helping Hands | | | | Email Address Redacted | Email |
| TheToyStore | | | | Email Address Redacted | Email |
| THI NGUYEN | | | | Email Address Redacted | Email |
| THI TU QUYEN PHAM | | | | Email Address Redacted | Email |
| Thien Huynh | | | | Email Address Redacted | Email |
| Thierry J Gilles | | | | Email Address Redacted | Email |
| THIERY VERDULE | | | | Email Address Redacted | Email |
| Thinh Nguyen | | | | Email Address Redacted | Email |
| Think Maid 512 | | | | Email Address Redacted | Email |
| THO DO | | | | Email Address Redacted | Email |
| Thoai Thi M Nguyen | | | | Email Address Redacted | Email |
| Thomas Bizzarri | | | | Email Address Redacted | Email |
| Thomas Bonds | | | | Email Address Redacted | Email |
| Thomas Camp | | | | Email Address Redacted | Email |
| THOMAS CONSTRUCTION& MANAGEMENT | | | | Email Address Redacted | Email |
| THOMAS D LOUISY | | | | Email Address Redacted | Email |
| Thomas E Norton | | | | Email Address Redacted | Email |
| Thomas E Norton | | | | Email Address Redacted | Email |
| THOMAS FISHER | | | | Email Address Redacted | Email |
| Thomas G. Shack III | | | | Email Address Redacted | Email |
| THOMAS GAUTHIER | | | | Email Address Redacted | Email |
| THOMAS HADDAD | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Thomas Haywood | | | | Email Address Redacted | Email |
| Thomas Hofford | | | | Email Address Redacted | Email |
| thomas hogan | | | | Email Address Redacted | Email |
| Thomas Lawn Care | | | | Email Address Redacted | Email |
| thomas lim | | | | Email Address Redacted | Email |
| Thomas Middlebrooks | | | | Email Address Redacted | Email |
| Thomas Mundy | | | | Email Address Redacted | Email |
| Thomas Mundy | | | | Email Address Redacted | Email |
| THOMAS NOWASKIE | | | | Email Address Redacted | Email |
| Thomas Stinson | | | | Email Address Redacted | Email |
| Thomas Taylor | | | | Email Address Redacted | Email |
| THOMAS TRANSPORT LOGISTICS LLC | | | | Email Address Redacted | Email |
| thomas trims | | | | Email Address Redacted | Email |
| Thomas Walker | | | | Email Address Redacted | Email |
| Thomasina Ford | | | | Email Address Redacted | Email |
| Thomesha Jones | | | | Email Address Redacted | Email |
| Thompson Maintenance and Consulting LLC | | | | Email Address Redacted | Email |
| Thor-ro Cleaning Services | | | | Email Address Redacted | Email |
| Threatt Security LLC | | | | Email Address Redacted | Email |
| threefarmtrucking LLC | | | | Email Address Redacted | Email |
| Threefold Company | | | | Email Address Redacted | Email |
| Thrill llc | | | | Email Address Redacted | Email |
| Thu Ha Tran | | | | Email Address Redacted | Email |
| Thu Huong T Tran | | | | Email Address Redacted | Email |
| Thu Nguyen | | | | Email Address Redacted | Email |
| THU NGUYEN | Address Redacted | | | | First Class Mail |
| thu thi huynh | | | | Email Address Redacted | Email |
| THUI BUI | | | | Email Address Redacted | Email |
| Thuong Do | | | | Email Address Redacted | Email |
| THUY DIEM TRAN | | | | Email Address Redacted | Email |
| Thuy Ho | | | | Email Address Redacted | Email |
| THUY TIEN T DIEP | | | | Email Address Redacted | Email |
| Thy Kingdom Plumbing | | | | Email Address Redacted | Email |
| Tia Crumpton | | | | Email Address Redacted | Email |
| Tia Dotson | | | | Email Address Redacted | Email |
| TIA HAMPTON | | | | Email Address Redacted | Email |
| Tia Wynn | | | | Email Address Redacted | Email |
| Tiajai L. Thomas | | | | Email Address Redacted | Email |
| TIAMIRA BURDEN | | | | Email Address Redacted | Email |
| Tiana Joyner | | | | Email Address Redacted | Email |
| Tiana L Goodwin | | | | Email Address Redacted | Email |
| Tiana Spann | | | | Email Address Redacted | Email |
| Tianna Cousins | | | | Email Address Redacted | Email |
| Tiannah Harrison Lash Extensions | | | | Email Address Redacted | Email |
| Tiara Hughey | | | | Email Address Redacted | Email |
| Tiara Kelly | | | | Email Address Redacted | Email |
| Tiara Maggitt | | | | Email Address Redacted | Email |
| Tiarra Lambert | | | | Email Address Redacted | Email |
| Tiauna A Jackson | | | | Email Address Redacted | Email |
| Tiayan Boykin | | | | Email Address Redacted | Email |
| Ticking Away LLC | | | | Email Address Redacted | Email |
| Tieanna Walker | | | | Email Address Redacted | Email |
| tien nguyen | | | | Email Address Redacted | Email |
| Terra Allen | | | | Email Address Redacted | Email |
| Tierra Hogan | | | | Email Address Redacted | Email |
| Tierra Mosier | | | | Email Address Redacted | Email |
| Tierra Watts | | | | Email Address Redacted | Email |
| Tiffany Bess Smallwood-Gerhard | | | | Email Address Redacted | Email |
| Tiffany Bonner | | | | Email Address Redacted | Email |
| Tiffany Bramwell | | | | Email Address Redacted | Email |
| Tiffany Briggs | | | | Email Address Redacted | Email |
| Tiffany Burnside | | | | Email Address Redacted | Email |
| Tiffany Davis | | | | Email Address Redacted | Email |
| Tiffany Decambre Lyn Shue | | | | Email Address Redacted | Email |
| Tiffany Fluellen | | | | Email Address Redacted | Email |
| Tiffany Gwyn | | | | Email Address Redacted | Email |
| Tiffany Harris | | | | Email Address Redacted | Email |
| Tiffany Hicks | | | | Email Address Redacted | Email |
| Tiffany Horrell | | | | Email Address Redacted | Email |
| TIFFANY J PERALEZ | | | | Email Address Redacted | Email |
| Tiffany Johnson | | | | Email Address Redacted | Email |
| Tiffany Johnson | | | | Email Address Redacted | Email |
| Tiffany Johnson | | | | Email Address Redacted | Email |
| Tiffany Jordan | | | | Email Address Redacted | Email |
| TIFFANY KOENIG | | | | Email Address Redacted | Email |
| Tiffany Kolnski | | | | Email Address Redacted | Email |
| TIFFANY MICKENS | | | | Email Address Redacted | Email |
| Tiffany O Cosmetics | | | | Email Address Redacted | Email |
| TIFFANY O COSMETICS | 3301 AZALEA GARDEN DR, 3301 | DUNWOODY, GA 30338 | Dunwoody GA 30338 | | First Class Mail |
| Tiffany Roy | | | | Email Address Redacted | Email |
| Tiffany Seabury | | | | Email Address Redacted | Email |
| TIFFANY THI DANG | | | | Email Address Redacted | Email |
| Tiffany Tillman | | | | Email Address Redacted | Email |
| Tiffany Williams | | | | Email Address Redacted | Email |
| TiffanyFabFiveAcessories | | | | Email Address Redacted | Email |
| Tiger Eye Logistics | | | | Email Address Redacted | Email |
| Tighten Up Trucking | | | | Email Address Redacted | Email |
| TIGIST E WORKNEH | | | | Email Address Redacted | Email |
| Tigris, LLC | | | | Email Address Redacted | Email |
| tikus transport | | | | Email Address Redacted | Email |
| Tim Kelly Home Services LLC | | | | Email Address Redacted | Email |
| Time development enterprise llc | | | | Email Address Redacted | Email |
| Timeless Investment group llc | | | | Email Address Redacted | Email |
| Timile Tingle | | | | Email Address Redacted | Email |
| TIMIS TRUCKING | | | | Email Address Redacted | Email |
| Timmeka Lacey | | | | Email Address Redacted | Email |
| TIMMI NGUYEN | | | | Email Address Redacted | Email |
| timmy vo | | | | Email Address Redacted | Email |
| Timothie Morancy | | | | Email Address Redacted | Email |
| Timothy (Tim) R. Schomp | | | | Email Address Redacted | Email |
| Timothy Crowley | | | | Email Address Redacted | Email |
| Timothy E Bryant III | | | | Email Address Redacted | Email |
| TIMOTHY GRANT | | | | Email Address Redacted | Email |
| Timothy Hobbs | | | | Email Address Redacted | Email |
| TIMOTHY JACKSON | | | | Email Address Redacted | Email |
| Timothy Jackson | | | | Email Address Redacted | Email |
| Timothy jorden king | | | | Email Address Redacted | Email |
| timothy kelly | | | | Email Address Redacted | Email |
| Timothy Ledbetter | | | | Email Address Redacted | Email |
| Timothy m carr | | | | Email Address Redacted | Email |
| TIMOTHY M JOHNSON | | | | Email Address Redacted | Email |
| Timothy Milton | | | | Email Address Redacted | Email |
| TIMOTHY STANLEY | | | | Email Address Redacted | Email |
| timothy williams | | | | Email Address Redacted | Email |
| TIMPHONY BLAKNEY BROWN | | | | Email Address Redacted | Email |
| Tina Bowen Wellness | | | | Email Address Redacted | Email |
| Tina Hair Salon | | | | Email Address Redacted | Email |
| Tina Johnson | | | | Email Address Redacted | Email |
| TINA LE | | | | Email Address Redacted | Email |
| Tina McWay | | | | Email Address Redacted | Email |
| Tina Peterson | | | | Email Address Redacted | Email |
| Tina Pittman | | | | Email Address Redacted | Email |
| TINA RAGLIN | | | | Email Address Redacted | Email |
| TINA VUONG | | | | Email Address Redacted | Email |
| TINA WILLIAMS | | | | Email Address Redacted | Email |
| TINA WITT | | | | Email Address Redacted | Email |
| TINAMARIA MORENO | | | | Email Address Redacted | Email |
| Tina's Nails LLC | | | | Email Address Redacted | Email |
| TINH NGUYEN | | | | Email Address Redacted | Email |
| Tiny Ten Grocery LLC. | | | | Email Address Redacted | Email |
| TIOMBE COWAN-HUDSON | | | | Email Address Redacted | Email |
| Tiombe Maxwell | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Tionne Perkins | | | | Email Address Redacted | Email |
| Tionne Sullivan | | | | Email Address Redacted | Email |
| Tip Top Cleaning Service | | | | Email Address Redacted | Email |
| Tip top lawns | | | | Email Address Redacted | Email |
| Tiphanie Champ | | | | Email Address Redacted | Email |
| Tiran Shuman | | | | Email Address Redacted | Email |
| Tirash lee | | | | Email Address Redacted | Email |
| TIRUNEH W WOSSERO | | | | Email Address Redacted | Email |
| titus Chapple | | | | Email Address Redacted | Email |
| Tiyana Reed | | | | Email Address Redacted | Email |
| Tiyoka Steward | | | | Email Address Redacted | Email |
| TJ McDaniel | | | | Email Address Redacted | Email |
| tjf | | | | Email Address Redacted | Email |
| tjo properties llc | | | | Email Address Redacted | Email |
| TK3 Consulting | | | | Email Address Redacted | Email |
| Tkeya Corbin | | | | Email Address Redacted | Email |
| TKK Trucking LLC | | | | Email Address Redacted | Email |
| TKRO PLANNERS LLC | | | | Email Address Redacted | Email |
| TL NAILS | | | | Email Address Redacted | Email |
| TLC ENTERPRISE OF COBB, LLC | | | | Email Address Redacted | Email |
| Tlc Plus, inc | | | | Email Address Redacted | Email |
| TLG PROPERTIES | | | | Email Address Redacted | Email |
| TLH REMODELING CORP | | | | Email Address Redacted | Email |
| TLN load and go | | | | Email Address Redacted | Email |
| TMC PROPERTIES LLC | | | | Email Address Redacted | Email |
| TNJ INVESTMENTS LLC | | | | Email Address Redacted | Email |
| TNT Barber | | | | Email Address Redacted | Email |
| TNT Professional Solutions LLC | | | | Email Address Redacted | Email |
| TNT WINDOW CLEANING SERVICE LLC | | | | Email Address Redacted | Email |
| TOBACCO JOSE | | | | Email Address Redacted | Email |
| Tobias Davis | | | | Email Address Redacted | Email |
| TOCCI SNACKS | | | | Email Address Redacted | Email |
| Todd A Lee | | | | Email Address Redacted | Email |
| Todd Buford | | | | Email Address Redacted | Email |
| Todd Campbell | | | | Email Address Redacted | Email |
| Todd Mitchell | | | | Email Address Redacted | Email |
| Toddricka Gibson | | | | Email Address Redacted | Email |
| Tolaka Hampton | | | | Email Address Redacted | Email |
| Tolands Barbershop | | | | Email Address Redacted | Email |
| TOLANDS BARBERSHOP | 4661 SAVANNAH HWY | NORTH, SC 29112 | | | First Class Mail |
| TOM NGUYEN | | | | Email Address Redacted | Email |
| Tom Tzioufas | | | | Email Address Redacted | Email |
| Tomara West | | | | Email Address Redacted | Email |
| TOMAS A LASTRE | | | | Email Address Redacted | Email |
| TOMAS A PENA | | | | Email Address Redacted | Email |
| Tomas Rodriguez Jr. | | | | Email Address Redacted | Email |
| Tomas Vallejo | | | | Email Address Redacted | Email |
| TOMASZ MULICA | | | | Email Address Redacted | Email |
| Tomborosa Enterprises, LLC | | | | Email Address Redacted | Email |
| Tomboy chic | | | | Email Address Redacted | Email |
| Tomeka Hardaway | | | | Email Address Redacted | Email |
| Tomekia D Pierce | | | | Email Address Redacted | Email |
| TOMEKIA D PIERCE | Address Redacted | | | | First Class Mail |
| Tomekia Lashonda Newman | | | | Email Address Redacted | Email |
| Tomesha LaShawn Thornton | | | | Email Address Redacted | Email |
| Tomika Smith | | | | Email Address Redacted | Email |
| Tomisha Hicks | | | | Email Address Redacted | Email |
| tommielitha hardy services | | | | Email Address Redacted | Email |
| Tommy A Glasper | | | | Email Address Redacted | Email |
| TOMMY ALEXANDER | | | | Email Address Redacted | Email |
| Tommy Hill | | | | Email Address Redacted | Email |
| Tommy San | | | | Email Address Redacted | Email |
| tommy tatum | | | | Email Address Redacted | Email |
| Tommy Wright | | | | Email Address Redacted | Email |
| Tonescha L Sibley | | | | Email Address Redacted | Email |
| TONI BARNES | | | | Email Address Redacted | Email |
| Toni Onori | | | | Email Address Redacted | Email |
| tonis shoetique | | | | Email Address Redacted | Email |
| Tonja Williams | | | | Email Address Redacted | Email |
| TONNIA RUCKER | | | | Email Address Redacted | Email |
| Tonoa Thornton | | | | Email Address Redacted | Email |
| TONY ALLEN | | | | Email Address Redacted | Email |
| Tony Castellano | | | | Email Address Redacted | Email |
| Tony Huynh | | | | Email Address Redacted | Email |
| Tony Jean | | | | Email Address Redacted | Email |
| TONY LEVY | | | | Email Address Redacted | Email |
| Tony Moore Jr | | | | Email Address Redacted | Email |
| TONY MOORE JR | Address Redacted | | | | First Class Mail |
| Tony Ransom | | | | Email Address Redacted | Email |
| Tony Stargell | | | | Email Address Redacted | Email |
| Tony Tran | | | | Email Address Redacted | Email |
| TONY VALLE | | | | Email Address Redacted | Email |
| Tony Zetterberg | | | | Email Address Redacted | Email |
| Tonya Curtis | | | | Email Address Redacted | Email |
| Tonya Farrel | | | | Email Address Redacted | Email |
| Tonya Randolph | | | | Email Address Redacted | Email |
| Tonya Smith | | | | Email Address Redacted | Email |
| Tonya Webster | | | | Email Address Redacted | Email |
| TONYA'S CONSULTANT SERVICES | | | | Email Address Redacted | Email |
| Tonyas Transport LLC | | | | Email Address Redacted | Email |
| TONY'S COMPLETE LAWN SERVICE INC | | | | Email Address Redacted | Email |
| Top Freight Dispatch LLC | | | | Email Address Redacted | Email |
| TOP FREIGHT DISPATCH LLC | 804 TREELODGE PKWY | SANDY SPRINGS, GA 30350 | Sandy Springs, GA 30350 | | First Class Mail |
| Top Nails & Spa | | | | Email Address Redacted | Email |
| TOP OF THE LINE LAWN & TREE | | | | Email Address Redacted | Email |
| Top Tier Real Estate | | | | Email Address Redacted | Email |
| Topilzin R Arreola | | | | Email Address Redacted | Email |
| Tops That Rock | | | | Email Address Redacted | Email |
| Toquila West | | | | Email Address Redacted | Email |
| TORANCE POWELL | | | | Email Address Redacted | Email |
| toree walker | | | | Email Address Redacted | Email |
| Tori Flemming | | | | Email Address Redacted | Email |
| Toriano Collins | | | | Email Address Redacted | Email |
| Torina Harris | | | | Email Address Redacted | Email |
| Torino Cyclone 503 | | | | Email Address Redacted | Email |
| Toris D Johnson | | | | Email Address Redacted | Email |
| Torque Power Equipment Repairs | | | | Email Address Redacted | Email |
| Torrance Green | | | | Email Address Redacted | Email |
| Torres Isaac | | | | Email Address Redacted | Email |
| Torrey C. Price | | | | Email Address Redacted | Email |
| Torrey Chatmon Jr | | | | Email Address Redacted | Email |
| TORRY LAMAR | | | | Email Address Redacted | Email |
| Tory Alexander | | | | Email Address Redacted | Email |
| Tory Burrell | | | | Email Address Redacted | Email |
| Tory Edwards | | | | Email Address Redacted | Email |
| TORY TROWERS | | | | Email Address Redacted | Email |
| Tosha Miller | | | | Email Address Redacted | Email |
| Tosha's Touch | | | | Email Address Redacted | Email |
| Total bliss healing spa | | | | Email Address Redacted | Email |
| TOTAL CARE GROUP HOMES, LLC | | | | Email Address Redacted | Email |
| Total Designs Painting | | | | Email Address Redacted | Email |
| TOTAL SVC INC | | | | Email Address Redacted | Email |
| TotalNavy.com | | | | Email Address Redacted | Email |
| Tovah May | | | | Email Address Redacted | Email |
| TOVIE FRIEDMAN | | | | Email Address Redacted | Email |
| Tow&Go Llc | | | | Email Address Redacted | Email |
| Towanda Watson | | | | Email Address Redacted | Email |
| TOWERS TRANSPORT | | | | Email Address Redacted | Email |
| Towncraft Builders, Inc | | | | Email Address Redacted | Email |
| TOWNCRAFT BUILDERS, INC | 3981 SANDERS RD SW | MARIETTA, GA 30008 | | | First Class Mail |
| Toya Dixon | | | | Email Address Redacted | Email |
| Tracey Harris | | | | Email Address Redacted | Email |
| Tracey Parker | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tracey Williams | | Email Address Redacted | Email |
| Tracey Williamson | | Email Address Redacted | Email |
| Traci Tyler | | Email Address Redacted | Email |
| Tracie Mumphery | | Email Address Redacted | Email |
| Tracie Russell | | Email Address Redacted | Email |
| Tracie Savage | | Email Address Redacted | Email |
| Tracy Fenton | | Email Address Redacted | Email |
| Tracy Flowers | | Email Address Redacted | Email |
| Tracy Huddleston | | Email Address Redacted | Email |
| TRACY L SMITH | | Email Address Redacted | Email |
| Tracy Marsh | | Email Address Redacted | Email |
| Tracy Turner | | Email Address Redacted | Email |
| Tracy White | | Email Address Redacted | Email |
| Tracy Zitnik | | Email Address Redacted | Email |
| Tracy's Cleaning Services | | Email Address Redacted | Email |
| Trademark Construction LLC | | Email Address Redacted | Email |
| Tragedy Cannon | | Email Address Redacted | Email |
| TRAILBAZING HOME REMODELING INC | | Email Address Redacted | Email |
| Train Up A Child, Inc. | | Email Address Redacted | Email |
| TRAM NGUYEN | | Email Address Redacted | Email |
| TRAN PHUONG T | | Email Address Redacted | Email |
| TRANDO SOCIAL | | Email Address Redacted | Email |
| Tranessa Collins | | Email Address Redacted | Email |
| trang nguyen DBA perfection nails | | Email Address Redacted | Email |
| Trang Thu Diep | | Email Address Redacted | Email |
| Trang thu Luong | | Email Address Redacted | Email |
| Trang Tran | | Email Address Redacted | Email |
| TrangBinh | | Email Address Redacted | Email |
| Transition Consultants | | Email Address Redacted | Email |
| Transitional Care Medical Associates LLC | | Email Address Redacted | Email |
| TRANSMISSION REPAIR & PARTS CORP | | Email Address Redacted | Email |
| TRANSPARENCY-5 MULTI SERVICES LLC | | Email Address Redacted | Email |
| Transportation Envy LLC. | | Email Address Redacted | Email |
| TRANSPORTATION SERVICES | | Email Address Redacted | Email |
| Trap Crazy Clothing LLC | | Email Address Redacted | Email |
| TRAPHOUSE TACOS | | Email Address Redacted | Email |
| Travarrs Russell | | Email Address Redacted | Email |
| Travel Redie LLC | | Email Address Redacted | Email |
| TRAVELX HOUSING AND MANAGEMENT CORP | | Email Address Redacted | Email |
| Travion Lockett | | Email Address Redacted | Email |
| TRAVIS BRADLEY | | Email Address Redacted | Email |
| Travis Brown | | Email Address Redacted | Email |
| Travis Coy | | Email Address Redacted | Email |
| Travis Davis | | Email Address Redacted | Email |
| Travis Dobbins | | Email Address Redacted | Email |
| TRAVIS FARRIS | | Email Address Redacted | Email |
| Travis Foster | | Email Address Redacted | Email |
| Travis Hagood | | Email Address Redacted | Email |
| Travis Holbfield | | Email Address Redacted | Email |
| Travis L. Mcvey | | Email Address Redacted | Email |
| Travis Nathan | | Email Address Redacted | Email |
| Travis Outley | | Email Address Redacted | Email |
| Travis Pittman | | Email Address Redacted | Email |
| Travis Singleton | | Email Address Redacted | Email |
| Travis W Greene | | Email Address Redacted | Email |
| T-Ray Ent LLC | | Email Address Redacted | Email |
| TRAYVON ELLIOTT | | Email Address Redacted | Email |
| Tre Lawson Trucking LLC | | Email Address Redacted | Email |
| Treana Clay | | Email Address Redacted | Email |
| Treandos Head | | Email Address Redacted | Email |
| TREASURE COAST DESIGN INC | | Email Address Redacted | Email |
| Treasure Coast Liquidators 11 | | Email Address Redacted | Email |
| TREASURED MEMORIES EVENT PLANNING&CATERING | | Email Address Redacted | Email |
| Treatsby E | | Email Address Redacted | Email |
| Trebel International, Inc | | Email Address Redacted | Email |
| Trechic Events LLC | | Email Address Redacted | Email |
| Tremaine Mitchell | | Email Address Redacted | Email |
| Tremaine O'Neal | | Email Address Redacted | Email |
| Tremayne Robertson | | Email Address Redacted | Email |
| Tremeka Waller | | Email Address Redacted | Email |
| Tremille Mosley | | Email Address Redacted | Email |
| Trena L. Middlebrooks | | Email Address Redacted | Email |
| Trena McGregory | | Email Address Redacted | Email |
| trend Infinity llc | | Email Address Redacted | Email |
| TRENDING RUNWAY LLC | | Email Address Redacted | Email |
| Trenette Humphrey | | Email Address Redacted | Email |
| Trenice Wynn | | Email Address Redacted | Email |
| TRENNIS HARVEY | | Email Address Redacted | Email |
| Trent Lee | | Email Address Redacted | Email |
| Trentis Solomon | | Email Address Redacted | Email |
| TRENTON PICHON JAMES | | Email Address Redacted | Email |
| Tresca Green | | Email Address Redacted | Email |
| Treshawnte Hodge | | Email Address Redacted | Email |
| Tressandra Stewart | | Email Address Redacted | Email |
| Trevaint Hardison | | Email Address Redacted | Email |
| Trevaun Davila | | Email Address Redacted | Email |
| Trevin Properties LLC | | Email Address Redacted | Email |
| Trevlon Taylor | | Email Address Redacted | Email |
| Trevolis Coney | | Email Address Redacted | Email |
| Trevon Dawson | | Email Address Redacted | Email |
| Trevor landrum | | Email Address Redacted | Email |
| Trevor Manson | | Email Address Redacted | Email |
| Trevor Maximin | | Email Address Redacted | Email |
| trex5 services inc | | Email Address Redacted | Email |
| TREY EXCLUSIVE CUSTOM APPAREL | | Email Address Redacted | Email |
| Trey Matthew Lupton | | Email Address Redacted | Email |
| TRI COUNTY LANDSCAPING MAINTENANCE INC | | Email Address Redacted | Email |
| Tri Ex Legacy Inc. | | Email Address Redacted | Email |
| Tri g plumbing | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Trichelle Barra | | Email Address Redacted | Email |
| Trilli Logistics LLC | | Email Address Redacted | Email |
| Trina Thi Vo | | Email Address Redacted | Email |
| Trinese Jack | | Email Address Redacted | Email |
| TRINESE JACK | Address Redacted | | First Class Mail |
| TRINH HUYEN TRINH TRAN | | Email Address Redacted | Email |
| Trinity Family | | Email Address Redacted | Email |
| TRINITY GRAHAM | | Email Address Redacted | Email |
| TRIPLE J EXPRESS CARRIERS | | Email Address Redacted | Email |
| Triple J Express LLC | | Email Address Redacted | Email |
| triple t express llc | | Email Address Redacted | Email |
| Trisha Dominguez | | Email Address Redacted | Email |
| Trisha Moon | | Email Address Redacted | Email |
| Triumphant Logistics | | Email Address Redacted | Email |
| TRIX ENTERTAINMENT | | Email Address Redacted | Email |
| Trois Rivieres | | Email Address Redacted | Email |
| TRONA T JACSKSON | | Email Address Redacted | Email |
| Trone Jefferson | | Email Address Redacted | Email |
| TRONG HOANG LE | | Email Address Redacted | Email |
| Tronics | | Email Address Redacted | Email |
| Trophy spot | | Email Address Redacted | Email |
| Tropical Express LLC | | Email Address Redacted | Email |
| TROUPE TRUCKING LLC | | Email Address Redacted | Email |
| Trovis Brown | | Email Address Redacted | Email |
| Troy Anderson | | Email Address Redacted | Email |
| Troy Bailey Jr | | Email Address Redacted | Email |
| Troy Cartledge | | Email Address Redacted | Email |
| Troy Jackson | | Email Address Redacted | Email |
| Troy Richardson | | Email Address Redacted | Email |
| Troy Tribble | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Troy Walls | | Email Address Redacted | Email |
| Troyon Robertson | | Email Address Redacted | Email |
| Truck Driving Service | | Email Address Redacted | Email |
| TRUCK SERVICES FLORIDA INC | | Email Address Redacted | Email |
| TRUCKIN RIGHT LLC | | Email Address Redacted | Email |
| Trucking M&G Corp | | Email Address Redacted | Email |
| Trudieyris Castaneda Martinez | | Email Address Redacted | Email |
| Trudy Pearson | | Email Address Redacted | Email |
| True Care DC LLC | | Email Address Redacted | Email |
| TRUE COMPANION VETERINARY CARE PLLC | | Email Address Redacted | Email |
| True Counseling Services, Inc. | | Email Address Redacted | Email |
| True Mobile Massage | | Email Address Redacted | Email |
| TRUECUTZ | | Email Address Redacted | Email |
| TRUNG HOANG | | Email Address Redacted | Email |
| TRUOC BA TRUONG | | Email Address Redacted | Email |
| Truong Ngo | | Email Address Redacted | Email |
| Trusting Reliable Transportation | | Email Address Redacted | Email |
| Tsegay Berhe | | Email Address Redacted | Email |
| Tshemika Moorer | | Email Address Redacted | Email |
| TSW TRANSPORT SERVICES LLC | | Email Address Redacted | Email |
| TT &G Lawn services | | Email Address Redacted | Email |
| TTL GENERAL SERVICES LLC | | Email Address Redacted | Email |
| TTR Construction, LLC. | | Email Address Redacted | Email |
| TU VO | | Email Address Redacted | Email |
| TUALICIA ROBINSON | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| TUAN THANH NGUYEN | | Email Address Redacted | Email |
| Tucker Fishing | | Email Address Redacted | Email |
| Tumey Goat | | Email Address Redacted | Email |
| Tunnel Vision Athletics | | Email Address Redacted | Email |
| Tuong Vi Thi Nguyen | | Email Address Redacted | Email |
| TURN KEY HOMES | | Email Address Redacted | Email |
| TURNER GLOBAL LLC | | Email Address Redacted | Email |
| Turner Tax Services | | Email Address Redacted | Email |
| Turners Home Care | | Email Address Redacted | Email |
| Turner's Touch | | Email Address Redacted | Email |
| Turning Heads Fitness | | Email Address Redacted | Email |
| Turon J. Thomas | | Email Address Redacted | Email |
| tuyen nguyen | | Email Address Redacted | Email |
| TUYEN T. HOANG | | Email Address Redacted | Email |
| Tuyet bui | | Email Address Redacted | Email |
| TUYET KIM TON | | Email Address Redacted | Email |
| TUYET LUONG | | Email Address Redacted | Email |
| TUYET NGOC CAO | | Email Address Redacted | Email |
| Tuyet Tran | | Email Address Redacted | Email |
| Twann Wilkerson | | Email Address Redacted | Email |
| Twin air | | Email Address Redacted | Email |
| TWINS TILE AND STONE LLC | | Email Address Redacted | Email |
| Twisted LLC | | Email Address Redacted | Email |
| TWISTED SISTERS INTERIORS & REPURPOSING | | Email Address Redacted | Email |
| TWISTED TREATS LLC | | Email Address Redacted | Email |
| two brothers towing inc | | Email Address Redacted | Email |
| Two Hearts One Love | | Email Address Redacted | Email |
| Twyanna InHome Daycare | | Email Address Redacted | Email |
| Twyeria able | | Email Address Redacted | Email |
| Ty s Sneaker Closet | | Email Address Redacted | Email |
| Tya Roberson | | Email Address Redacted | Email |
| Tyana Geiger | | Email Address Redacted | Email |
| Tyanna Horne | | Email Address Redacted | Email |
| Tyke De'antre Williams | | Email Address Redacted | Email |
| Tyler Brown | | Email Address Redacted | Email |
| Tyler DeGrate DBA DeGrate Care | | Email Address Redacted | Email |
| Tyler Diaz | | Email Address Redacted | Email |
| Tyler Franklin | | Email Address Redacted | Email |
| Tyler Hill | | Email Address Redacted | Email |
| tyler husch | | Email Address Redacted | Email |
| Tyler L Warden | | Email Address Redacted | Email |
| Tyler Morrison | | Email Address Redacted | Email |
| Tyler Wooten | | Email Address Redacted | Email |
| Tyler's Quality Assurance | | Email Address Redacted | Email |
| Tyleshia Smith | | Email Address Redacted | Email |
| TYMAREE CONYERS | | Email Address Redacted | Email |
| Tyosha Phillips | | Email Address Redacted | Email |
| Typsy Twinz | | Email Address Redacted | Email |
| TYQUASHIA MCQUEEN | | Email Address Redacted | Email |
| Tyree Kellogg | | Email Address Redacted | Email |
| Tyrell Commodore | | Email Address Redacted | Email |
| Tyrell Compton | | Email Address Redacted | Email |
| Tyrell Glass | | Email Address Redacted | Email |
| Tyrell Jackson | | Email Address Redacted | Email |
| Tyrell Watson | | Email Address Redacted | Email |
| Tyreonna Home | | Email Address Redacted | Email |
| Tyriese Golaub | | Email Address Redacted | Email |
| tyrese murray | | Email Address Redacted | Email |
| Tyria Davis | | Email Address Redacted | Email |
| Tyrike blake | | Email Address Redacted | Email |
| Tyrniona Jackson | | Email Address Redacted | Email |
| Tyrone Affordable Home Improvement | | Email Address Redacted | Email |
| Tyrone Bolar | | Email Address Redacted | Email |
| TYRONE COLBERT | | Email Address Redacted | Email |
| Tyrone Horne | | Email Address Redacted | Email |
| TYRONE HOUSTON | | Email Address Redacted | Email |
| Tyrone Johnson | | Email Address Redacted | Email |
| Tyrone R Bell | | Email Address Redacted | Email |
| TYRONE ROBERTS | | Email Address Redacted | Email |
| TYRONE PATTERSON JR | | Email Address Redacted | Email |
| TYTY JR CLEANING SERVICE | | Email Address Redacted | Email |
| TYUNEX LUXURY RENTALS | | Email Address Redacted | Email |
| Tzivia Kokis | | Email Address Redacted | Email |
| tzivia ruttner | | Email Address Redacted | Email |
| Tzul Inc | | Email Address Redacted | Email |
| U.S. FIRST CHOICE INC | | Email Address Redacted | Email |
| U1st Medical Transportation | | Email Address Redacted | Email |
| UA RECORDS LLC | | Email Address Redacted | Email |
| Uche Obute | | Email Address Redacted | Email |
| Ugenius | | Email Address Redacted | Email |
| Ugwu Cornelius | | Email Address Redacted | Email |
| Ultimate Dance Corp | | Email Address Redacted | Email |
| Ultimate Nails & Spa | | Email Address Redacted | Email |
| Ultimate Sunshine Property Management LLC | | Email Address Redacted | Email |
| Umidjon Ismailov | | Email Address Redacted | Email |
| Undria Rollins | | Email Address Redacted | Email |
| UNI Clothing Co. | | Email Address Redacted | Email |
| Unica Chica | | Email Address Redacted | Email |
| UNIQUE BEAUTY SALON | | Email Address Redacted | Email |
| Unique Kreation | | Email Address Redacted | Email |
| Unique Performance I Inc | | Email Address Redacted | Email |
| UNIQUE PROPERTY RETENTION CORP | | Email Address Redacted | Email |
| UNISA KANU | | Email Address Redacted | Email |
| UNITED CLERGY TASK FORCE | | Email Address Redacted | Email |
| UNITY GRAPHIC AND MARKETING | | Email Address Redacted | Email |
| UNITY4ONE LLC | | Email Address Redacted | Email |
| UNIVERSAL SECURITY SERVICES INC | | Email Address Redacted | Email |
| UNIVERSAL TRUTH MINISTRIES | | Email Address Redacted | Email |
| UNK'S CLOSET | | Email Address Redacted | Email |
| Unrica Parrow | | Email Address Redacted | Email |
| Unu Communications LLC | | Email Address Redacted | Email |
| UP2PAR LOGISTICS LLC | | Email Address Redacted | Email |
| Ur Next Custom Detailing | | Email Address Redacted | Email |
| Urban Medical Transport Inc | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Urban Society Barber Lounge | | | | | Email Address Redacted | Email |
| uriel tovar | | | | | Email Address Redacted | Email |
| Urlin Toussaint | | | | | Email Address Redacted | Email |
| URQUILLA CHICKEN FARM | | | | | Email Address Redacted | Email |
| Urquiza Star LLC | | | | | Email Address Redacted | Email |
| Ursla Taku | | | | | Email Address Redacted | Email |
| US CARRIER LLC | | | | | Email Address Redacted | Email |
| US LOGISTICS INC | | | | | Email Address Redacted | Email |
| US SPICES LLC | | | | | Email Address Redacted | Email |
| USE FOR IVECO CA LLC | | | | | Email Address Redacted | Email |
| Usman Ashraf | | | | | Email Address Redacted | Email |
| usman mansoor | | | | | Email Address Redacted | Email |
| UT NGOC NGUYEN | | | | | Email Address Redacted | Email |
| UV Digital Now | | | | | Email Address Redacted | Email |
| Uyen Dinh | | | | | Email Address Redacted | Email |
| Uyen Nguyen | | | | | Email Address Redacted | Email |
| UZICE31 INC | | | | | Email Address Redacted | Email |
| Uzma Rehman | | | | | Email Address Redacted | Email |
| V&C General Construction LLC | | | | | Email Address Redacted | Email |
| V.A.D. Music Grp LLC | | | | | Email Address Redacted | Email |
| V.J. Windows & Doors LLC | | | | | Email Address Redacted | Email |
| V74 Shops LLC | | | | | Email Address Redacted | Email |
| VA TRANSPORT LLC | | | | | Email Address Redacted | Email |
| Vahe Galstyan | | | | | Email Address Redacted | Email |
| Valarie Ridley | | | | | Email Address Redacted | Email |
| Valentin Bachvarov | | | | | Email Address Redacted | Email |
| Valentin Franco | | | | | Email Address Redacted | Email |
| Valentin Roque | | | | | Email Address Redacted | Email |
| Valentina Martinez | | | | | Email Address Redacted | Email |
| VALENTINO'S PAINTING SIGNS CORP | | | | | Email Address Redacted | Email |
| Valeria A Baleon | | | | | Email Address Redacted | Email |
| Valeria Lenis | | | | | Email Address Redacted | Email |
| VALERIE ASAH | | | | | Email Address Redacted | Email |
| VALERIE FILIZA | | | | | Email Address Redacted | Email |
| Valerie Food Service | | | | | Email Address Redacted | Email |
| Valerie Harris | | | | | Email Address Redacted | Email |
| Valerie Holden | | | | | Email Address Redacted | Email |
| Valerie Jackson | | | | | Email Address Redacted | Email |
| Valerie Jackson | | | | | Email Address Redacted | Email |
| Valerie Lamb | | | | | Email Address Redacted | Email |
| Valerie Marcati | | | | | Email Address Redacted | Email |
| Valerie Ransaw | | | | | Email Address Redacted | Email |
| Valerie Williams | | | | | Email Address Redacted | Email |
| Valerie's Cafe LLC | | | | | Email Address Redacted | Email |
| Valeriy Zhmud | | | | | Email Address Redacted | Email |
| VALERIYA ALEKSANDROVNA KUZHELEVA | | | | | Email Address Redacted | Email |
| VALERY A BURGA | | | | | Email Address Redacted | Email |
| Valiens Jean | | | | | Email Address Redacted | Email |
| Valonda Avant | | | | | Email Address Redacted | Email |
| VALUECARE FAMILY CLINIC | | | | | Email Address Redacted | Email |
| Valued Wholesale LLC | | | | | Email Address Redacted | Email |
| Vametrice Edwards | | | | | Email Address Redacted | Email |
| Van chung | | | | | Email Address Redacted | Email |
| Van G Ngo | | | | | Email Address Redacted | Email |
| VAN MINH TUONG PHAM | | | | | Email Address Redacted | Email |
| Vandreeka Silver | | | | | Email Address Redacted | Email |
| Vanessa Alce | | | | | Email Address Redacted | Email |
| VANESSA BREZAULT | | | | | Email Address Redacted | Email |
| Vanessa Clark | | | | | Email Address Redacted | Email |
| Vanessa Costilla | | | | | Email Address Redacted | Email |
| VANESSA COSTILLA | Address Redacted | | | | | First Class Mail |
| Vanessa Curtis | | | | | Email Address Redacted | Email |
| vanessa davidson | | | | | Email Address Redacted | Email |
| Vanessa Dumond | | | | | Email Address Redacted | Email |
| Vanessa duong | | | | | Email Address Redacted | Email |
| VANESSA ELIZABETH GARCIA | | | | | Email Address Redacted | Email |
| VANESSA ESPANA | | | | | Email Address Redacted | Email |
| Vanessa Estrada | | | | | Email Address Redacted | Email |
| VANESSA FANFAN | | | | | Email Address Redacted | Email |
| Vanessa Germain | | | | | Email Address Redacted | Email |
| Vanessa Harris | | | | | Email Address Redacted | Email |
| VANESSA MCDONALD | | | | | Email Address Redacted | Email |
| Vanessa Rojas | | | | | Email Address Redacted | Email |
| VANESSA SILVEYRA | | | | | Email Address Redacted | Email |
| Vanessa Williams | | | | | Email Address Redacted | Email |
| Vanessa Williams | | | | | Email Address Redacted | Email |
| VANG THI TRAN | | | | | Email Address Redacted | Email |
| Vanity Throne | | | | | Email Address Redacted | Email |
| Vanna Pham | | | | | Email Address Redacted | Email |
| Vanniel Mitchell | | | | | Email Address Redacted | Email |
| VANNIE'S NAIL AND SPA | | | | | Email Address Redacted | Email |
| VANY INC | | | | | Email Address Redacted | Email |
| Varick Barton | | | | | Email Address Redacted | Email |
| Varsha Narotam | | | | | Email Address Redacted | Email |
| Varsity Asset Management | | | | | Email Address Redacted | Email |
| Vaudrey Lubin | | | | | Email Address Redacted | Email |
| VAZQUEZ ESTEBAN INC | | | | | Email Address Redacted | Email |
| VC TRUCKING | | | | | Email Address Redacted | Email |
| vdivaldeccableservicesllc | | | | | Email Address Redacted | Email |
| Ve Verde Logistics LLC | | | | | Email Address Redacted | Email |
| VEEN LOGISTICS LLC | | | | | Email Address Redacted | Email |
| VEGAN MARRE LLC. | | | | | Email Address Redacted | Email |
| Vegetex Farm | | | | | Email Address Redacted | Email |
| VEGETEX FARM | 29 JOHN ST | LITTLE EGG HARBOR, NJ 8087 | | | | First Class Mail |
| VELANDE MONDESTIN | | | | | Email Address Redacted | Email |
| VELMA FORBES | | | | | Email Address Redacted | Email |
| Velma Jones | | | | | Email Address Redacted | Email |
| Velma Robertson | | | | | Email Address Redacted | Email |
| VELUS JONES | | | | | Email Address Redacted | Email |
| venanthe Bien-aime | | | | | Email Address Redacted | Email |
| Vence McNary | | | | | Email Address Redacted | Email |
| VENCE MCNARY | Address Redacted | | | | | First Class Mail |
| Venessa Hampton | | | | | Email Address Redacted | Email |
| Venetia Atkinson-Oconnor | | | | | Email Address Redacted | Email |
| VENORA GOODRICH | | | | | Email Address Redacted | Email |
| VENTURA PETS LLC | | | | | Email Address Redacted | Email |
| Vera Benton | | | | | Email Address Redacted | Email |
| vera wilson | | | | | Email Address Redacted | Email |
| Veranka Karnatsevich | | | | | Email Address Redacted | Email |
| Vercingertorix Rosario | | | | | Email Address Redacted | Email |
| Vereb Transportations | | | | | Email Address Redacted | Email |
| Verlett Smith Jr | | | | | Email Address Redacted | Email |
| VERNE CARE SERVICES INC | | | | | Email Address Redacted | Email |
| Vernell Ray | | | | | Email Address Redacted | Email |
| Verneshia Sterling | | | | | Email Address Redacted | Email |
| Vernita Mitchell | | | | | Email Address Redacted | Email |
| Vernon Ferguson | | | | | Email Address Redacted | Email |
| Vernon Smith | | | | | Email Address Redacted | Email |
| Veronica Carter | | | | | Email Address Redacted | Email |
| Veronica Cruz | | | | | Email Address Redacted | Email |
| Veronica Lee | | | | | Email Address Redacted | Email |
| Veronica Lightfoot | | | | | Email Address Redacted | Email |
| VERONICA LOVINDEER-LEWIS | | | | | Email Address Redacted | Email |
| Veronica Mays | | | | | Email Address Redacted | Email |
| Veronica Pal | | | | | Email Address Redacted | Email |
| VERONICA RODRIGUEZ RODRIGUEZ | | | | | Email Address Redacted | Email |
| Veronica Smith | | | | | Email Address Redacted | Email |
| Veronica Stone | | | | | Email Address Redacted | Email |
| VERONICA V LOZADA | | | | | Email Address Redacted | Email |
| Veronica Washington | | | | | Email Address Redacted | Email |
| VERONICA WELLS | | | | | Email Address Redacted | Email |
| Veronique George | | | | | Email Address Redacted | Email |
| Veronique Whitson | | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| VERONIQUE WHITSON | Address Redacted | | | First Class Mail |
| Versapro Group LLC | | | Email Address Redacted | Email |
| Vertech International Inc | | | Email Address Redacted | Email |
| VERY DETAILED | | | Email Address Redacted | Email |
| Vesana Logistics LLC | | | Email Address Redacted | Email |
| VESTA NELSON | | | Email Address Redacted | Email |
| VETY FOOD CATERING | | | Email Address Redacted | Email |
| VETY FOOD CATERING | 1115 NEWLAKE DR | BOYTON BEACH, FL 33426 | | First Class Mail |
| VICK FIX IT | | | Email Address Redacted | Email |
| Vickey Branton | | | Email Address Redacted | Email |
| Vicki Howard | | | Email Address Redacted | Email |
| VICKI LYNN WARD | | | Email Address Redacted | Email |
| Vickie Barker | | | Email Address Redacted | Email |
| Vickie Boone | | | Email Address Redacted | Email |
| Vickie Ellison | | | Email Address Redacted | Email |
| Vickie Ellison | | | Email Address Redacted | Email |
| VICKIE JOHNSON | | | Email Address Redacted | Email |
| VICKIE JOHNSON | | | Email Address Redacted | Email |
| VICKIE JOS | | | Email Address Redacted | Email |
| Vickie's | | | Email Address Redacted | Email |
| Vickie's Mobile Nail Service | | | Email Address Redacted | Email |
| Vicky Dilbert | | | Email Address Redacted | Email |
| Vicky St Fort | | | Email Address Redacted | Email |
| Victor A Rodriguez | | | Email Address Redacted | Email |
| VICTOR GONZALEZ | | | Email Address Redacted | Email |
| Victor Hugo Sanchez | | | Email Address Redacted | Email |
| Victor J Briggs | | | Email Address Redacted | Email |
| Victor Jones | | | Email Address Redacted | Email |
| Victor Lemoine Villalon | | | Email Address Redacted | Email |
| Victor M. Suero | | | Email Address Redacted | Email |
| Victor Ortiz | | | Email Address Redacted | Email |
| Victor Ramos | | | Email Address Redacted | Email |
| Victor Rodriguez | | | Email Address Redacted | Email |
| Victor S Nunez Vargas | | | Email Address Redacted | Email |
| VICTOR SANTANA | | | Email Address Redacted | Email |
| VICTOR STROZIER | | | Email Address Redacted | Email |
| Victor Wadlington | | | Email Address Redacted | Email |
| Victoria Adams | | | Email Address Redacted | Email |
| Victoria Barnes Aesthetician | | | Email Address Redacted | Email |
| Victoria Brazil | | | Email Address Redacted | Email |
| Victoria Brown | | | Email Address Redacted | Email |
| Victoria Bulding LLC | | | Email Address Redacted | Email |
| Victoria Byrd | | | Email Address Redacted | Email |
| Victoria C Carson | | | Email Address Redacted | Email |
| Victoria Cime | | | Email Address Redacted | Email |
| Victoria Lehman | | | Email Address Redacted | Email |
| Victoria Morris | | | Email Address Redacted | Email |
| VICTORIA PETROVA | | | Email Address Redacted | Email |
| Victoria Westbrook | | | Email Address Redacted | Email |
| VICTORINE EBESOH | | | Email Address Redacted | Email |
| VICTOR'S OLIVES LLC | | | Email Address Redacted | Email |
| Victory Transportation | | | Email Address Redacted | Email |
| Vida Kyei | | | Email Address Redacted | Email |
| VIDAL COSMETIC GROUP LLC | | | Email Address Redacted | Email |
| VIERGELLA LORMESTOIRE | | | Email Address Redacted | Email |
| Vietta Allen | | | Email Address Redacted | Email |
| Vijay Shah | | | Email Address Redacted | Email |
| Vileicys santos | | | Email Address Redacted | Email |
| VILLA GRILLO PROPERTIES LLC | | | Email Address Redacted | Email |
| Villa Masonry | | | Email Address Redacted | Email |
| VILLA ROSE PIZZA AND GROCERY OF | | | Email Address Redacted | Email |
| HOLLYWOOD, INC | | | | |
| Village Hair on Wheels | | | Email Address Redacted | Email |
| Vilma Ann Welch | | | Email Address Redacted | Email |
| Vina Nails | | | Email Address Redacted | Email |
| Vinay Soni | | | Email Address Redacted | Email |
| Vince Boone | | | Email Address Redacted | Email |
| Vincent Love | | | Email Address Redacted | Email |
| Vincent Mark Jr | | | Email Address Redacted | Email |
| VINCENT MOFFETT | | | Email Address Redacted | Email |
| VINCENT MOFFETT | Address Redacted | | | First Class Mail |
| Vincent Odum | | | Email Address Redacted | Email |
| Vincent Raffington | | | Email Address Redacted | Email |
| Vindery LLC | | | Email Address Redacted | Email |
| Vine City Holdings | | | Email Address Redacted | Email |
| VINKEVUS PIERRE | | | Email Address Redacted | Email |
| Vinson Brown | | | Email Address Redacted | Email |
| vintage chic diamonds | | | Email Address Redacted | Email |
| Vintage Properties Group LLC | | | Email Address Redacted | Email |
| Viola Brown | | | Email Address Redacted | Email |
| Violet Catalyst LLC | | | Email Address Redacted | Email |
| Viorica Serban | | | Email Address Redacted | Email |
| VIP ALF CORP | | | Email Address Redacted | Email |
| VIP CUSTOM BODY SHOP INC. | | | Email Address Redacted | Email |
| Vir Singh | | | Email Address Redacted | Email |
| Virgil Brown | | | Email Address Redacted | Email |
| VIRGILA W ROSS | | | Email Address Redacted | Email |
| Virginia Brown | | | Email Address Redacted | Email |
| Virginia brown | | | Email Address Redacted | Email |
| Virginia Christensen | | | Email Address Redacted | Email |
| Virginia Dotson | | | Email Address Redacted | Email |
| Virginia Grace Butters | | | Email Address Redacted | Email |
| Virginia Montgomery | | | Email Address Redacted | Email |
| Virginia Scarlett | | | Email Address Redacted | Email |
| Virneatria Lynch | | | Email Address Redacted | Email |
| Virtual Consulting Group | | | Email Address Redacted | Email |
| Visage Boutiques | | | Email Address Redacted | Email |
| Vision ICT Solutions | | | Email Address Redacted | Email |
| Vita Ambita, LLC | | | Email Address Redacted | Email |
| VITAL HYDRATION AND WELLNESS LLC | | | Email Address Redacted | Email |
| VITRICE-FERNAND FOUODZING | | | Email Address Redacted | Email |
| Vittal Chundru MD PA | | | Email Address Redacted | Email |
| viva lafrance beauty llc | | | Email Address Redacted | Email |
| Viviabarron.com | | | Email Address Redacted | Email |
| Vivian Brooks | | | Email Address Redacted | Email |
| VIVIAN M COATES | | | Email Address Redacted | Email |
| VIVIAN MENSAH YEBOAH | | | Email Address Redacted | Email |
| Vivian Ross | | | Email Address Redacted | Email |
| Viviana Mascorro | | | Email Address Redacted | Email |
| VIVIANA PUELLO | | | Email Address Redacted | Email |
| VIVIEN N SALAMI | | | Email Address Redacted | Email |
| Vlad Transportation llc | | | Email Address Redacted | Email |
| Vladimir Fernandez Proprietorship | | | Email Address Redacted | Email |
| Vladimir Gonzalez Gende | | | Email Address Redacted | Email |
| VLADIMIR GRISHIN | | | Email Address Redacted | Email |
| Vladimir Joseph | | | Email Address Redacted | Email |
| VLADIMIR VALEK | | | Email Address Redacted | Email |
| VLADIMIR VARELA | | | Email Address Redacted | Email |
| Vladimir Zayas | | | Email Address Redacted | Email |
| vogue obsession etc | | | Email Address Redacted | Email |
| Voices Of Faith Transportation | | | Email Address Redacted | Email |
| Vonda Hankerson | | | Email Address Redacted | Email |
| VONNEMETRIA HAMILTON | | | Email Address Redacted | Email |
| Vortex Staffing | | | Email Address Redacted | Email |
| VS Hair Extension Company, LLC | | | Email Address Redacted | Email |
| VSO 2020 LLC | | | Email Address Redacted | Email |
| Vu Anh Trieu | | | Email Address Redacted | Email |
| Vu Nguyen | | | Email Address Redacted | Email |
| Vuson, LLC | | | Email Address Redacted | Email |
| VWE Consulting | | | Email Address Redacted | Email |
| Vy Nguyen | | | Email Address Redacted | Email |
| Vy Pham | | | Email Address Redacted | Email |
| VZUIT LLC. | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| W L Trucking LLC | | | | Email Address Redacted | Email |
| W&M DOLLAR STORE INC | | | | Email Address Redacted | Email |
| W.A.T.C.H | | | | Email Address Redacted | Email |
| Waaah LifeStyle Brand | | | | Email Address Redacted | Email |
| wadline saintpaul | | | | Email Address Redacted | Email |
| Wahkuna Vega PA | | | | Email Address Redacted | Email |
| Wahoos ATX | | | | Email Address Redacted | Email |
| Wakefield Aiken Law, LLC | | | | Email Address Redacted | Email |
| Waky Transportion | | | | Email Address Redacted | Email |
| Waldo Davidson | | | | Email Address Redacted | Email |
| Wale Abubakar | | | | Email Address Redacted | Email |
| Waleska aviles | | | | Email Address Redacted | Email |
| WALIS O PALACIOS SILVA | | | | Email Address Redacted | Email |
| WALK & CHEW GUM LLC | | | | Email Address Redacted | Email |
| Walkens Saintil | | | | Email Address Redacted | Email |
| Walker Investment FinancialServ | | | | Email Address Redacted | Email |
| Walker Wellington, Inc | | | | Email Address Redacted | Email |
| walky computer repair | | | | Email Address Redacted | Email |
| Wall Street Capital Group, LLC | | | | Email Address Redacted | Email |
| WALL STREET CAPITAL GROUP, LLC | 50 FOREST ST, SUITE 925 | STAMFORD, CT 6901 | STAMFORD CT 6901 | | First Class Mail |
| WALLACE ANDERSON | | | | Email Address Redacted | Email |
| Wallace Caring Hands | | | | Email Address Redacted | Email |
| Wallace Oneal | | | | Email Address Redacted | Email |
| WALLPAPER LADY AND MORE INC | | | | Email Address Redacted | Email |
| Walter Blackshear | | | | Email Address Redacted | Email |
| Walter Hernandez | | | | Email Address Redacted | Email |
| Walter I. Ray, III | | | | Email Address Redacted | Email |
| WALTER JACKSON | | | | Email Address Redacted | Email |
| Walter Ketner | | | | Email Address Redacted | Email |
| Walter Lewis | | | | Email Address Redacted | Email |
| Walter Peterson | | | | Email Address Redacted | Email |
| WALTER SMITH | | | | Email Address Redacted | Email |
| Walter Willis | | | | Email Address Redacted | Email |
| Wanda Baynes | | | | Email Address Redacted | Email |
| Wanda Booker | | | | Email Address Redacted | Email |
| WANDA BOOKER | Address Redacted | | | | First Class Mail |
| Wanda Fuesel | | | | Email Address Redacted | Email |
| WANDA HALL | | | | Email Address Redacted | Email |
| Wanda K Mcgain | | | | Email Address Redacted | Email |
| WANDA MORALES | | | | Email Address Redacted | Email |
| Wandas Beauty | | | | Email Address Redacted | Email |
| Waqar Gill | | | | Email Address Redacted | Email |
| WARD MASTER TOUCH SALON | | | | Email Address Redacted | Email |
| Wardell Herring II | | | | Email Address Redacted | Email |
| Wardella Bailey | | | | Email Address Redacted | Email |
| Ware That Travel | | | | Email Address Redacted | Email |
| Warehousing Service LLC | | | | Email Address Redacted | Email |
| Warmack Fashion | | | | Email Address Redacted | Email |
| Warren Rainner | | | | Email Address Redacted | Email |
| Warrior Training and Fitness LLC | | | | Email Address Redacted | Email |
| Waseem Saleem | | | | Email Address Redacted | Email |
| Washington Catering | | | | Email Address Redacted | Email |
| WASIF ABDELRAZEK | | | | Email Address Redacted | Email |
| WASHUN AMENU | | | | Email Address Redacted | Email |
| Watch Over Me Pet Sitting LLC | | | | Email Address Redacted | Email |
| WATER HIKES | | | | Email Address Redacted | Email |
| Waters Transporting & Hauling LLC | | | | Email Address Redacted | Email |
| Watkins Janitorial Cleaning Services | | | | Email Address Redacted | Email |
| Watley Photography and Custom Creations | | | | Email Address Redacted | Email |
| WATLEY PHOTOGRAPHY AND CUSTOM CREATIONS | 106 NIXON AVE SW | ROME, GA 30161 | | | First Class Mail |
| WATTHANA LLC | | | | Email Address Redacted | Email |
| WATTS EMPIRE CLOTHING | | | | Email Address Redacted | Email |
| Wauteesha Weatherall | | | | Email Address Redacted | Email |
| Wayne allen | | | | Email Address Redacted | Email |
| Wayne Byers | | | | Email Address Redacted | Email |
| Wayne D'Orio | | | | Email Address Redacted | Email |
| Wayne K Gordon | | | | Email Address Redacted | Email |
| Wayne Levy | | | | Email Address Redacted | Email |
| Wayne Northcross | | | | Email Address Redacted | Email |
| Wayne R Allender | | | | Email Address Redacted | Email |
| Wayne Ratliff | | | | Email Address Redacted | Email |
| Wayvest Investments Inc | | | | Email Address Redacted | Email |
| WB ENTERPRISE | | | | Email Address Redacted | Email |
| WBC Handy Man Services | | | | Email Address Redacted | Email |
| WD Kidz | | | | Email Address Redacted | Email |
| WE ACCOUNTAX INC. | | | | Email Address Redacted | Email |
| we buy homes ny llc | | | | Email Address Redacted | Email |
| WE CARE CHILD CARE | | | | Email Address Redacted | Email |
| We Care Transit | | | | Email Address Redacted | Email |
| WE DO CARE WDC LLC | | | | Email Address Redacted | Email |
| WE DO CARE WDC LLC | 20314 LONE STAR OAK CT | CYPRESS, TX 77433 | | | First Class Mail |
| We Move Earth | | | | Email Address Redacted | Email |
| We Shine Detailing LLC | | | | Email Address Redacted | Email |
| Webb Ventures, LLC | | | | Email Address Redacted | Email |
| Webbies Cleaning Services | | | | Email Address Redacted | Email |
| WEBER & PULLIN LLP | | | | Email Address Redacted | Email |
| webuildit construction | | | | Email Address Redacted | Email |
| Weeds Transfer Services INC | | | | Email Address Redacted | Email |
| Wegh and Company, LLC | | | | Email Address Redacted | Email |
| Weightloss Boutique LLC | | | | Email Address Redacted | Email |
| WELCH SUPPLIERS | | | | Email Address Redacted | Email |
| Welch Wood Working LLC | | | | Email Address Redacted | Email |
| WELCOME HOME INVESTMENT GROUP LLC | | | | Email Address Redacted | Email |
| Welington Pereira Mota | | | | Email Address Redacted | Email |
| Wellness Living in Plantation LLC | | | | Email Address Redacted | Email |
| Wellness Living Inc | | | | Email Address Redacted | Email |
| Welsh Lane Property Management LLC | | | | Email Address Redacted | Email |
| Welton Thomas | | | | Email Address Redacted | Email |
| WEN GAUNG WANG | | | | Email Address Redacted | Email |
| Wendell Gibson | | | | Email Address Redacted | Email |
| wendell hutchinson sr | | | | Email Address Redacted | Email |
| Wendy Charles | | | | Email Address Redacted | Email |
| Wendy Hickenbotham | | | | Email Address Redacted | Email |
| Wendy Jasckson | | | | Email Address Redacted | Email |
| WENDY LAMOUSNERY | | | | Email Address Redacted | Email |
| WENDY LENTS | | | | Email Address Redacted | Email |
| Wendy Peoples | | | | Email Address Redacted | Email |
| Wendy Rankin | | | | Email Address Redacted | Email |
| Wendy Wiggins | | | | Email Address Redacted | Email |
| Wenford Colin Lawrence | | | | Email Address Redacted | Email |
| WESANI ELHAJ | | | | Email Address Redacted | Email |
| WESLEY AND SON LAWN SERVICE | | | | Email Address Redacted | Email |
| Wesley Jackson | | | | Email Address Redacted | Email |
| Wesley Oliver | | | | Email Address Redacted | Email |
| Wesley Simmons | | | | Email Address Redacted | Email |
| Weslie Erin Sellinger | | | | Email Address Redacted | Email |
| West & Kennedy, LLC | | | | Email Address Redacted | Email |
| West Nashville Recycling Inc | | | | Email Address Redacted | Email |
| WEST PALM BIZ | | | | Email Address Redacted | Email |
| West Volusia Regional Chamber of Commerce, Inc. | | | | Email Address Redacted | Email |
| WESTBROOKS GROCERY | | | | Email Address Redacted | Email |
| WESTEND TAX PRO SERVICES, LLC | | | | Email Address Redacted | Email |
| Westly Aldridge | | | | Email Address Redacted | Email |
| WESTMINSTER CAPITAL LLC | | | | Email Address Redacted | Email |
| Westside Management Inc | | | | Email Address Redacted | Email |
| Wet Paws LLC | | | | Email Address Redacted | Email |
| WGO STONE PROFESSIONAL DESIGN LLC | | | | Email Address Redacted | Email |
| WHAFAA ENTERPRISES CORP | | | | Email Address Redacted | Email |
| Whealthy America, LLC | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Wheatley trucking | | | Email Address Redacted | Email |
| White wall Locations LLC | | | Email Address Redacted | Email |
| Whitney Brown | | | Email Address Redacted | Email |
| Whitney Cole | | | Email Address Redacted | Email |
| whitney harris | | | Email Address Redacted | Email |
| Whitney Mayer | | | Email Address Redacted | Email |
| Whitney Stephens | | | Email Address Redacted | Email |
| WHITNEY T WALTON | | | Email Address Redacted | Email |
| Whittaker Transportation | | | Email Address Redacted | Email |
| WHO IS INC | | | Email Address Redacted | Email |
| WHY WURK ENTERTAINMENT LLC | | | Email Address Redacted | Email |
| Wickham Herbert | | | Email Address Redacted | Email |
| wid pierre catering | | | Email Address Redacted | Email |
| Wifey Dinners LLC | | | Email Address Redacted | Email |
| WIL TRUCKING LLC | | | Email Address Redacted | Email |
| Wilbert Degree | | | Email Address Redacted | Email |
| wilbert desir | | | Email Address Redacted | Email |
| Wilbert Richardson | | | Email Address Redacted | Email |
| Wilborn Pharmaceuticals | | | Email Address Redacted | Email |
| WILBORN PHARMACEUTICALS | 5125 BARRINGTON TRACE DR SW | ATLANTA, GA 30331 | | First Class Mail |
| Wilcox Heating and A/C Service Co. Inc | | | Email Address Redacted | Email |
| Wildcat motors llc | | | Email Address Redacted | Email |
| Wilders Detail | | | Email Address Redacted | Email |
| WILFORD METELLUS | | | Email Address Redacted | Email |
| Wilfredo GORDILLO | | | Email Address Redacted | Email |
| WILFREDO RAMOS JR | | | Email Address Redacted | Email |
| WILFREDO ZELAYA | | | Email Address Redacted | Email |
| Wilkerson Trucking LLC | | | Email Address Redacted | Email |
| Wilkins Cruz | | | Email Address Redacted | Email |
| Wilkins Security | | | Email Address Redacted | Email |
| WILKY MERCIVALLE | | | Email Address Redacted | Email |
| WILKY PIERRE | | | Email Address Redacted | Email |
| Will Hudson Jr | | | Email Address Redacted | Email |
| Willetta Halsey | | | Email Address Redacted | Email |
| WILLIAM A GALDORISE | | | Email Address Redacted | Email |
| William A Jackson | | | Email Address Redacted | Email |
| William A. Staples | | | Email Address Redacted | Email |
| william alexander garcia ramirez | | | Email Address Redacted | Email |
| william busch | | | Email Address Redacted | Email |
| WILLIAM C ARTER | | | Email Address Redacted | Email |
| William C Morton | | | Email Address Redacted | Email |
| WILLIAM CUCUMBER | | | Email Address Redacted | Email |
| WILLIAM CUCUMBER | Address Redacted | | | First Class Mail |
| William David Treadwell III | | | Email Address Redacted | Email |
| William Davis | | | Email Address Redacted | Email |
| William Devlin | | | Email Address Redacted | Email |
| William Doron | | | Email Address Redacted | Email |
| WILLIAM E MORALES | | | Email Address Redacted | Email |
| William Fruchtnecht | | | Email Address Redacted | Email |
| William G ONeal | | | Email Address Redacted | Email |
| William Gomez | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| WILLIAM GREEN | Address Redacted | | | First Class Mail |
| William Harrison | | | Email Address Redacted | Email |
| william heaton | | | Email Address Redacted | Email |
| William Helton | | | Email Address Redacted | Email |
| William Hodge Investigations | | | Email Address Redacted | Email |
| William Holley | | | Email Address Redacted | Email |
| william hollon | | | Email Address Redacted | Email |
| William Kone | | | Email Address Redacted | Email |
| WILLIAM L JACOBS | | | Email Address Redacted | Email |
| William Lane | | | Email Address Redacted | Email |
| William Louis Hart | | | Email Address Redacted | Email |
| William M. Bedoya | | | Email Address Redacted | Email |
| William McCaw JR | | | Email Address Redacted | Email |
| WILLIAM MICHAEL LEEB | | | Email Address Redacted | Email |
| WILLIAM MIRANDA | | | Email Address Redacted | Email |
| william morales | | | Email Address Redacted | Email |
| William Ortiz | | | Email Address Redacted | Email |
| William Powell | | | Email Address Redacted | Email |
| William Robinson | | | Email Address Redacted | Email |
| William Shobe | | | Email Address Redacted | Email |
| William T Frazier Jr | | | Email Address Redacted | Email |
| William Tuttle | | | Email Address Redacted | Email |
| William Valdes | | | Email Address Redacted | Email |
| William Whittaker | | | Email Address Redacted | Email |
| WILLIAMS AUTO & LAWN CARE | | | Email Address Redacted | Email |
| Williams Best Upholstery | | | Email Address Redacted | Email |
| Williams bros | | | Email Address Redacted | Email |
| WILLIAMS CLEANING SERVICES | | | Email Address Redacted | Email |
| Williams Collazo Ventura | | | Email Address Redacted | Email |
| Williams Concrete & Cement Finishing | | | Email Address Redacted | Email |
| Williams Construction | | | Email Address Redacted | Email |
| Williams Genao | | | Email Address Redacted | Email |
| Williams Resurfacing LLC | | | Email Address Redacted | Email |
| WILLIAMSON AUTO SALES | | | Email Address Redacted | Email |
| Willie Banks | | | Email Address Redacted | Email |
| Willie Bland | | | Email Address Redacted | Email |
| Willie Brant | | | Email Address Redacted | Email |
| Willie Butler | | | Email Address Redacted | Email |
| WILLIE DYE | | | Email Address Redacted | Email |
| willie estrella | | | Email Address Redacted | Email |
| Willie Lawrence | | | Email Address Redacted | Email |
| Willie Lewis III | | | Email Address Redacted | Email |
| Willie M Thomas III | | | Email Address Redacted | Email |
| Willie Motes | | | Email Address Redacted | Email |
| Willie Mustin | | | Email Address Redacted | Email |
| Willie Pollard | | | Email Address Redacted | Email |
| Willie Sterling | | | Email Address Redacted | Email |
| Willie Taliaferro | | | Email Address Redacted | Email |
| WILLIE WILLIAMS | | | Email Address Redacted | Email |
| Willie Willingham | | | Email Address Redacted | Email |
| Williedean Moore | | | Email Address Redacted | Email |
| Willies Bowick Jr | | | Email Address Redacted | Email |
| Willis J Brown | | | Email Address Redacted | Email |
| Wilma Buchanan | | | Email Address Redacted | Email |
| wilma golshan | | | Email Address Redacted | Email |
| Wilma Petit Frere | | | Email Address Redacted | Email |
| Wilmar vergara | | | Email Address Redacted | Email |
| Wilmere Guerreo Batista | | | Email Address Redacted | Email |
| WILSON CAPITAL INVESTMENTS LLC | | | Email Address Redacted | Email |
| WILTON TORRES | | | Email Address Redacted | Email |
| Windy Chamles dba Down and Dirty Cleaning Service | | | Email Address Redacted | Email |
| Windy City Smoke Shop | | | Email Address Redacted | Email |
| Wine Not Parties | | | Email Address Redacted | Email |
| Winnie Pugh | | | Email Address Redacted | Email |
| Winston Riley | | | Email Address Redacted | Email |
| Winter Park Brewing Company | | | Email Address Redacted | Email |
| WINTER PRIMUS | | | Email Address Redacted | Email |
| Winter Washington | | | Email Address Redacted | Email |
| Wireless Activation LLC | | | Email Address Redacted | Email |
| Wishie Washie Inc | | | Email Address Redacted | Email |
| Wislande Pierre | | | Email Address Redacted | Email |
| Witthny Bruce | | | Email Address Redacted | Email |
| Wittany Brown | | | Email Address Redacted | Email |
| WL International Inc | | | Email Address Redacted | Email |
| WLM VIRTUAL COMMUNICATIONS | | | Email Address Redacted | Email |
| WLV Trucking Transportation, LLC | | | Email Address Redacted | Email |
| wolf Louissaint | | | Email Address Redacted | Email |
| wolff jean | | | Email Address Redacted | Email |
| Wombies love LLC | | | Email Address Redacted | Email |
| Wonderfully Clean, LLC | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wondrous Things | | Email Address Redacted | Email |
| WONDWOSSEN HABTEMICHAEL | | Email Address Redacted | Email |
| Wood dale general supplier inc | | Email Address Redacted | Email |
| Woodchuck Northwest | | Email Address Redacted | Email |
| WOOLLY NORMIL | | Email Address Redacted | Email |
| woodnet gedeon | | Email Address Redacted | Email |
| WOODY DORLEAN | | Email Address Redacted | Email |
| WOORI FLOOR INC | | Email Address Redacted | Email |
| WORK HARD PLAY HARD BASEBALL TRAINING LLC | | Email Address Redacted | Email |
| World Class Calls Group | | Email Address Redacted | Email |
| World Internet Project Inc | | Email Address Redacted | Email |
| World Link LLC | | Email Address Redacted | Email |
| world multiservices | | Email Address Redacted | Email |
| WORLD OF PHOTOS LLC | | Email Address Redacted | Email |
| World Sport FC LLC | | Email Address Redacted | Email |
| World Supreme | | Email Address Redacted | Email |
| WORLD TECH STORE LLC | | Email Address Redacted | Email |
| World Wide Connections LLC | | Email Address Redacted | Email |
| World Wide Prints | | Email Address Redacted | Email |
| World Wide Publications | | Email Address Redacted | Email |
| Wotchild Gibbs Auto Repair | | Email Address Redacted | Email |
| Wright Drywall Service LLC. | | Email Address Redacted | Email |
| Wright Here Is Change, LLC | | Email Address Redacted | Email |
| Wright Here Is Change, LLC | | Email Address Redacted | Email |
| Wright Holding Inc | | Email Address Redacted | Email |
| Wright Tree | | Email Address Redacted | Email |
| Wright way Rental properties Corp | | Email Address Redacted | Email |
| Wright Way Travel-International | | Email Address Redacted | Email |
| WRIGHTAL | | Email Address Redacted | Email |
| Write The Vision Foundation | | Email Address Redacted | Email |
| WSDL | | Email Address Redacted | Email |
| WUILMAY DEURITH VARELA MORAN | | Email Address Redacted | Email |
| WYLETHIA WILLIAMS | | Email Address Redacted | Email |
| Wylie roots logistics | | Email Address Redacted | Email |
| Wyneshia Scott | | Email Address Redacted | Email |
| Xabis Ohio LLC | | Email Address Redacted | Email |
| XADARRI NEVELS | | Email Address Redacted | Email |
| Xavier Brown | | Email Address Redacted | Email |
| xavier gamble | | Email Address Redacted | Email |
| Xavier Leake | | Email Address Redacted | Email |
| Xavier M Stevenson | | Email Address Redacted | Email |
| Xavier Young | | Email Address Redacted | Email |
| Xenergy Fitness and Wellness LLC | | Email Address Redacted | Email |
| Xenos Johnson | | Email Address Redacted | Email |
| XERGERY D OLIVAR | | Email Address Redacted | Email |
| XI JING YUAN INC | | Email Address Redacted | Email |
| XIGO Painting LLC | | Email Address Redacted | Email |
| Xiling fan | | Email Address Redacted | Email |
| XIOMARA COROMOTO GARCIA | | Email Address Redacted | Email |
| XIUN WEI CHINESE RESTAURANT INC. | | Email Address Redacted | Email |
| X-MAN THE HANDYMAN | | Email Address Redacted | Email |
| XMB INVESTMENTS GROUP INC | | Email Address Redacted | Email |
| Xmen Security | | Email Address Redacted | Email |
| Xochilt Gutierrez | | Email Address Redacted | Email |
| Xoctic Hair's ,Styles, & Lashes. | | Email Address Redacted | Email |
| XOD Cleaning | | Email Address Redacted | Email |
| xpert financial services llc | | Email Address Redacted | Email |
| XQUISITE STYLZ | | Email Address Redacted | Email |
| Xt.global financial | | Email Address Redacted | Email |
| Xtra Bright Productions, INC | | Email Address Redacted | Email |
| Xtra Comfort Construction | | Email Address Redacted | Email |
| XTREME HEAT DANCE COMPANY LLC | | Email Address Redacted | Email |
| XUAN CAO KIM NGUYEN | | Email Address Redacted | Email |
| XUAN MAI THI TON | | Email Address Redacted | Email |
| Xuan-nhi Tran | | Email Address Redacted | Email |
| Xyomara Rivera | | Email Address Redacted | Email |
| Xzabria Adams | | Email Address Redacted | Email |
| y&J cargo inc | | Email Address Redacted | Email |
| Ya wonderful inn, inc | | Email Address Redacted | Email |
| Yadira Bonifacio-Diaz | | Email Address Redacted | Email |
| Yadira duran | | Email Address Redacted | Email |
| Yadira Hernandez Allegue | | Email Address Redacted | Email |
| Yadira M Miranda | | Email Address Redacted | Email |
| Yadira Melendez | | Email Address Redacted | Email |
| Yadira Sanchez Garcia | | Email Address Redacted | Email |
| Yadira Vega | | Email Address Redacted | Email |
| YA'DONIS HATCHER | | Email Address Redacted | Email |
| Yagna Gomez Peralta | | Email Address Redacted | Email |
| YAHWEH CLEANING SERVICES LLC | | Email Address Redacted | Email |
| Yailen Munoz | | Email Address Redacted | Email |
| YAILIM OLIVERA | | Email Address Redacted | Email |
| Yailyn Perez | | Email Address Redacted | Email |
| YAIMA HERNADEZ IZQUIERDO | | Email Address Redacted | Email |
| YAIMA HERNADEZ IZQUIERDO | Address Redacted | | First Class Mail |
| YAIMA MEDINA | | Email Address Redacted | Email |
| Yaime Molina | | Email Address Redacted | Email |
| Yalemzewd Nigussie | | Email Address Redacted | Email |
| YALIUSKA LEON | | Email Address Redacted | Email |
| YALIUSKA LEON | Address Redacted | | First Class Mail |
| Yalonda Hill | | Email Address Redacted | Email |
| Yameenah Ramadan | | Email Address Redacted | Email |
| YAMIL PLANAS | | Email Address Redacted | Email |
| Yamila Barrueto Fonseca | | Email Address Redacted | Email |
| Yamilet cabrera ramos | | Email Address Redacted | Email |
| YAMILET GARCIA | | Email Address Redacted | Email |
| YAMILKA IRAOLA | | Email Address Redacted | Email |
| Yamilka torres | | Email Address Redacted | Email |
| YAMIRKA BORREGO | | Email Address Redacted | Email |
| Yamne Rossi | | Email Address Redacted | Email |
| YANAISA GONZALEZ LINARES | | Email Address Redacted | Email |
| YANARA MOREIRA LECUNA | | Email Address Redacted | Email |
| YANCY LAWN CARE | | Email Address Redacted | Email |
| YANDI CANIZARES | | Email Address Redacted | Email |
| YANDRY RODRIGUEZ | | Email Address Redacted | Email |
| yandy hernandez | | Email Address Redacted | Email |
| Yandys A Cancio Tamayo | | Email Address Redacted | Email |
| Yaneak Williams | | Email Address Redacted | Email |
| Yaneisy Oliva | | Email Address Redacted | Email |
| Yanelis Averoff | | Email Address Redacted | Email |
| yanely hernandez | | Email Address Redacted | Email |
| Yanerys Morejon Cruz | | Email Address Redacted | Email |
| Yanet Gorajuria Guanche | | Email Address Redacted | Email |
| yanet sanchez mesa | | Email Address Redacted | Email |
| YANETCIS GONZALEZ | | Email Address Redacted | Email |
| Yaneth Coral | | Email Address Redacted | Email |
| YANGEL F PIARDIAS PENALVER | | Email Address Redacted | Email |
| Yanique Cherubin | | Email Address Redacted | Email |
| Yanique Dorcent | | Email Address Redacted | Email |
| YANIRA MATOS | | Email Address Redacted | Email |
| Yanira Wuech Albuerne | | Email Address Redacted | Email |
| Yanise Concepcion | | Email Address Redacted | Email |
| YANISLEIDIS VERDE | | Email Address Redacted | Email |
| YANISLEY GONZALEZ | | Email Address Redacted | Email |
| Yanissa Torres | | Email Address Redacted | Email |
| Yarbors Tax Service | | Email Address Redacted | Email |
| YAREMIS ABASCAL MUNOZ | | Email Address Redacted | Email |
| YAREMY ORTEGA | | Email Address Redacted | Email |
| YARENNY D PEREZ PARRA | | Email Address Redacted | Email |
| yaritza pire | | Email Address Redacted | Email |
| YARLEEN PEREZ PEREZ | | Email Address Redacted | Email |
| yarnai barcena | | Email Address Redacted | Email |
| YASER ROCHE CRUZ | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yaset Puente | | | Email Address Redacted | Email |
| sashia Bonaparte | | | Email Address Redacted | Email |
| Yasiel Alvarez | | | Email Address Redacted | Email |
| Yasiel Frias | | | Email Address Redacted | Email |
| Yasmany Castrillo | | | Email Address Redacted | Email |
| Yasmany Hernandez | | | Email Address Redacted | Email |
| Yasmany Rodriguez | | | Email Address Redacted | Email |
| Yasmine Abron | | | Email Address Redacted | Email |
| Yasnery D Onofre Molina | | | Email Address Redacted | Email |
| Yasser Martinez | | | Email Address Redacted | Email |
| YASSER MUNIZ | | | Email Address Redacted | Email |
| YASSER MUNIZ | Address Redacted | | | First Class Mail |
| Yasser Valdes | | | Email Address Redacted | Email |
| Yastin Martinez | | | Email Address Redacted | Email |
| yayaco | | | Email Address Redacted | Email |
| YAYACO | 936 OPA LOCKA BLVD 3 | OPA LOCKA, FL 33054 | | First Class Mail |
| YBOB INC | | | Email Address Redacted | Email |
| Ydel breton Fabian | | | Email Address Redacted | Email |
| YEAIMMELO EVENTS LLC | | | Email Address Redacted | Email |
| Yecheskel Jungreis | | | Email Address Redacted | Email |
| Yehuda Flohr | | | Email Address Redacted | Email |
| Yeimar O. Irizarry Vargas | | | Email Address Redacted | Email |
| Yeimis Cruz | | | Email Address Redacted | Email |
| YEINI TORRES | | | Email Address Redacted | Email |
| Yellow Trading&Transport LLC | | | Email Address Redacted | Email |
| YELLOW TRADING&TRANSPORT LLC | 11669 207TH STREET | CAMBRIA HEIGHTS, NY 11411 | | First Class Mail |
| YEMJ JEWERLY LLC | | | Email Address Redacted | Email |
| YEN QUACH | | | Email Address Redacted | Email |
| Yendry Lopez Hechavarria | | | Email Address Redacted | Email |
| Yenisleidy Martinez Peraza | | | Email Address Redacted | Email |
| YENNIFER J VELASQUEZ | | | Email Address Redacted | Email |
| YENOVI SANCHEZ PEREZ | | | Email Address Redacted | Email |
| Yenti Lebovits | | | Email Address Redacted | Email |
| YERALDIN CORONADO | | | Email Address Redacted | Email |
| Yes and Company USA, LLC | | | Email Address Redacted | Email |
| YESHAYA EIGNER | | | Email Address Redacted | Email |
| YETUNDE AKINYEMI | | | Email Address Redacted | Email |
| YF AUTO SALES LLC | | | Email Address Redacted | Email |
| ygs transport corp | | | Email Address Redacted | Email |
| Yianellys Dorta Rodriguez | | | Email Address Redacted | Email |
| yida weinstock | | | Email Address Redacted | Email |
| YIGAL YOSIFON | | | Email Address Redacted | Email |
| YILIAN ALMEIDA GUERRA | | | Email Address Redacted | Email |
| YILIEN MATO PRIETO | | | Email Address Redacted | Email |
| Yimany Sanchez Reyes | | | Email Address Redacted | Email |
| YIMER CARRASCO | | | Email Address Redacted | Email |
| yina rodriguez | | | Email Address Redacted | Email |
| Yindra nilda guerra Cabrera | | | Email Address Redacted | Email |
| Yinet Olazabal Morales | | | Email Address Redacted | Email |
| YING'S CHINESE RESTAURANT INC | | | Email Address Redacted | Email |
| yinmi fuenmayor | | | Email Address Redacted | Email |
| Yisel Perez | | | Email Address Redacted | Email |
| Yiset Perez | | | Email Address Redacted | Email |
| Yislen Socarras Delgado | | | Email Address Redacted | Email |
| YISLEY GUERRA PEREZ | | | Email Address Redacted | Email |
| YITBARKE M MALKE | | | Email Address Redacted | Email |
| YITSA, LLC | | | Email Address Redacted | Email |
| YIZEL VELAZQUEZ | | | Email Address Redacted | Email |
| Yndira w nina | | | Email Address Redacted | Email |
| YOANDRA MESA | | | Email Address Redacted | Email |
| yoandra rosario | | | Email Address Redacted | Email |
| YOANDY ALONSO | | | Email Address Redacted | Email |
| Yody Chaviano | | | Email Address Redacted | Email |
| YOEL GONZALEZ | | | Email Address Redacted | Email |
| Yoelbys Alberto Pire Justafre | | | Email Address Redacted | Email |
| Yoelks Ramirez | | | Email Address Redacted | Email |
| YOHANDRA LOPEZ BURON | | | Email Address Redacted | Email |
| YOHANKA L CASTILLO GONZALEZ | | | Email Address Redacted | Email |
| YOHANNES T FESSHAYE | | | Email Address Redacted | Email |
| Yohanny Rincon | | | Email Address Redacted | Email |
| Yoiset Orve | | | Email Address Redacted | Email |
| YOJANIS HERRERA | | | Email Address Redacted | Email |
| Yojany rodriguez | | | Email Address Redacted | Email |
| Yokaren Rosario Clase | | | Email Address Redacted | Email |
| Yokaren Rosario Clase | | | Email Address Redacted | Email |
| Yolanda Brown | | | Email Address Redacted | Email |
| Yolanda Habimana | | | Email Address Redacted | Email |
| YOLANDA HARRISON | | | Email Address Redacted | Email |
| Yolanda Holmes | | | Email Address Redacted | Email |
| Yolanda L Johnson | | | Email Address Redacted | Email |
| YOLANDA LEON | | | Email Address Redacted | Email |
| Yolanda Smith | | | Email Address Redacted | Email |
| yolanda warren | | | Email Address Redacted | Email |
| YOLMAR ACHKAR | | | Email Address Redacted | Email |
| Yolo Pressure Cleaner Corp | | | Email Address Redacted | Email |
| Yolonda Castro | | | Email Address Redacted | Email |
| YOMAIRA HERNANDEZ | | | Email Address Redacted | Email |
| Yomaris Reyes | | | Email Address Redacted | Email |
| Yomi Olanrewaju | | | Email Address Redacted | Email |
| Yondriel Pajan Mustelier | | | Email Address Redacted | Email |
| YONNES ESSENTIALS LLC | | | Email Address Redacted | Email |
| Yordan Benitez | | | Email Address Redacted | Email |
| YORDAN VALDES ABREU | | | Email Address Redacted | Email |
| yordanka moreno | | | Email Address Redacted | Email |
| YORDANKA OLIVA | | | Email Address Redacted | Email |
| YORGIS SANCHEZ OLIVER | | | Email Address Redacted | Email |
| Yorkin LLC | | | Email Address Redacted | Email |
| Yosley Ferrin | | | Email Address Redacted | Email |
| Yosmany Yera Cobas | | | Email Address Redacted | Email |
| yosmel garceran rodriguez | | | Email Address Redacted | Email |
| Yosmel Hernandez Morales | | | Email Address Redacted | Email |
| YOSNIEL JACINTO | | | Email Address Redacted | Email |
| Yosvany Navarro Garcia | | | Email Address Redacted | Email |
| Yotonca Hargrove dba | | | Email Address Redacted | Email |
| Young Will Productions | | | Email Address Redacted | Email |
| Youngs White Tiger Martial Arts | | | Email Address Redacted | Email |
| Younicy Johnson | | | Email Address Redacted | Email |
| Your Cost Furniture | | | Email Address Redacted | Email |
| Your Hair Plug LLC | | | Email Address Redacted | Email |
| Your Lash Affair | | | Email Address Redacted | Email |
| Your Table Is Waiting LLC | | | Email Address Redacted | Email |
| YOUSEF ATIEH | | | Email Address Redacted | Email |
| Yousaf Valdez Herrera | | | Email Address Redacted | Email |
| YOUSEL VALDEZ HERRERA | Address Redacted | | | First Class Mail |
| Yoylen Torres Borges | | | Email Address Redacted | Email |
| YQ RESTAURANT INC. | | | Email Address Redacted | Email |
| Yrasta Filion | | | Email Address Redacted | Email |
| YRENE ANTONIA MESA ESTEVEZ | | | Email Address Redacted | Email |
| Yresnalbueno | | | Email Address Redacted | Email |
| YRIGONEVA C GOORE AYEB | | | Email Address Redacted | Email |
| Yrisaivi Flejan | | | Email Address Redacted | Email |
| Yucel Atmaca | | | Email Address Redacted | Email |
| YUDELSI MARTIN | | | Email Address Redacted | Email |
| YUDENNY ZAYAS ALVAREZ | | | Email Address Redacted | Email |
| Yudisneydi Lisme Romero | | | Email Address Redacted | Email |
| Yudisneydi Lisme Romero | | | Email Address Redacted | Email |
| Yudmila de los Perez Rodriguez | | | Email Address Redacted | Email |
| Yujay LLC | | | Email Address Redacted | Email |
| YUJO GENERAL SERVICES INC | | | Email Address Redacted | Email |
| Yukia Mitchell | | | Email Address Redacted | Email |
| Yulia Martinez | | | Email Address Redacted | Email |
| YULIET RIVERO | | | Email Address Redacted | Email |
| Yuliet Valdes | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yulia Siedielnikova | | Email Address Redacted | Email |
| Yuliya Nesteryuk | | Email Address Redacted | Email |
| Yulonda Francis | | Email Address Redacted | Email |
| Yumaika Guzman | | Email Address Redacted | Email |
| yumilka guevara | | Email Address Redacted | Email |
| Yunalis de armas | | Email Address Redacted | Email |
| YUNAISY JIMENEZ GARVIN | | Email Address Redacted | Email |
| Yunier Sanchez | | Email Address Redacted | Email |
| Yunieski Menocal Montero | | Email Address Redacted | Email |
| YUNIOR B BONIFACIO | | Email Address Redacted | Email |
| Yunior Montes Mahia | | Email Address Redacted | Email |
| YURAIMY ROJAS | | Email Address Redacted | Email |
| YURAN CASTRO | | Email Address Redacted | Email |
| Yurdaimy Lopez | | Email Address Redacted | Email |
| Yuri Valverde | | Email Address Redacted | Email |
| Yurina Dominguez | | Email Address Redacted | Email |
| Yusbilenie Maqueira | | Email Address Redacted | Email |
| Yushica Bass Mason | | Email Address Redacted | Email |
| YUSMANIS GUERRA | | Email Address Redacted | Email |
| YUSMELY JOSEFINA FERRER | | Email Address Redacted | Email |
| YUSNIEL LAMAS | | Email Address Redacted | Email |
| YUSNIER CALVEART DE LA ROSA | | Email Address Redacted | Email |
| YUSSUF HODAN | | Email Address Redacted | Email |
| Yusuf Gunes | | Email Address Redacted | Email |
| YVENEL LUZINCOURT | | Email Address Redacted | Email |
| Yveonia Penn | | Email Address Redacted | Email |
| YVES CHERY | | Email Address Redacted | Email |
| Yves Saint-Julien | | Email Address Redacted | Email |
| Yveson Max | | Email Address Redacted | Email |
| YVETO DERILUS | | Email Address Redacted | Email |
| YVETTE MURRAY | | Email Address Redacted | Email |
| Yvette R Carter | | Email Address Redacted | Email |
| Yvette Villegas | | Email Address Redacted | Email |
| Yvonne C Nguyen | | Email Address Redacted | Email |
| Yvonne Gomez | | Email Address Redacted | Email |
| Yvonne Yannetta | | Email Address Redacted | Email |
| Z DATA INC | | Email Address Redacted | Email |
| Z HONG KONG CAFE INC. | | Email Address Redacted | Email |
| z invetment llc | | Email Address Redacted | Email |
| ZACHA ROCIO MELIAN CABRERA | | Email Address Redacted | Email |
| Zacharty Bloodworth Trucking | | Email Address Redacted | Email |
| Zachary Hoffman | | Email Address Redacted | Email |
| Zachary Hooks | | Email Address Redacted | Email |
| ZACHARY ORR | | Email Address Redacted | Email |
| Zachary Watkins | | Email Address Redacted | Email |
| Zachary Zdonczyk | | Email Address Redacted | Email |
| ZAEEM USMANI | | Email Address Redacted | Email |
| ZAHORSKY GOLD CORN | | Email Address Redacted | Email |
| ZAHORSKY GOLD CORN | Address Redacted | | First Class Mail |
| Zamir Steed | | Email Address Redacted | Email |
| Zanconato Custom Cycles | | Email Address Redacted | Email |
| Zanconato Custom Cycles | | Email Address Redacted | Email |
| zandra rhoden | | Email Address Redacted | Email |
| ZANETTA ROOKS | | Email Address Redacted | Email |
| Zanteria Stanley | | Email Address Redacted | Email |
| ZAO | | Email Address Redacted | Email |
| ZARA COX | | Email Address Redacted | Email |
| Zari Hall | | Email Address Redacted | Email |
| ZARITA DAYCARE | | Email Address Redacted | Email |
| Zaryana Zhurbich | | Email Address Redacted | Email |
| ZASHA AUTO SALES INC | | Email Address Redacted | Email |
| Zavier Andrews | | Email Address Redacted | Email |
| ZAYDEE TERESA ROSARIO ZALDIVAR | | Email Address Redacted | Email |
| ZAYMARA MONSERRAT | | Email Address Redacted | Email |
| ZAZI'S ENTERPRISES AND LOGISTICS LLC | | Email Address Redacted | Email |
| Zde-Real-Estate Consulting LLC | | Email Address Redacted | Email |
| Zebulun Barnes | | Email Address Redacted | Email |
| Zecharia Rosenzweig | | Email Address Redacted | Email |
| Zechariah Moore | | Email Address Redacted | Email |
| Zeigler Air vent installation service | | Email Address Redacted | Email |
| ZEILA I GALES | | Email Address Redacted | Email |
| ZEL TRANSPORTATION LLC | | Email Address Redacted | Email |
| Zellwana White | | Email Address Redacted | Email |
| Zemene Eshete Limo | | Email Address Redacted | Email |
| Zemene Mekonen | | Email Address Redacted | Email |
| Zen Commercial Cleaning, LLC | | Email Address Redacted | Email |
| ZEN NAIL and SPA | | Email Address Redacted | Email |
| Zena Patillo | | Email Address Redacted | Email |
| Zerica Garrett | | Email Address Redacted | Email |
| ZHANG LUCKY FAMILY INC | | Email Address Redacted | Email |
| zhz empire corp | | Email Address Redacted | Email |
| ZIGGY CUSTOMS LLC | | Email Address Redacted | Email |
| Zikeria Hogue | | Email Address Redacted | Email |
| Zilan Home Health Care | | Email Address Redacted | Email |
| ZIMAH GOODWIN | | Email Address Redacted | Email |
| ZIMAH GOODWIN | | Email Address Redacted | Email |
| zionrestorationinc | | Email Address Redacted | Email |
| ZIYON CRAWFORD | | Email Address Redacted | Email |
| Zkeandrela Hamilton | | Email Address Redacted | Email |
| ZMB Transportation | | Email Address Redacted | Email |
| zoila brito | | Email Address Redacted | Email |
| ZOMIA RUSSELL | | Email Address Redacted | Email |
| ZONDRIA THOMPSON | | Email Address Redacted | Email |
| Zone 1 Entertainment, LLC | | Email Address Redacted | Email |
| ZOOMUZIK GROUP INC | | Email Address Redacted | Email |
| ZPOWER LLC | | Email Address Redacted | Email |
| zshoes inc | | Email Address Redacted | Email |
| ZULMA CACERES | | Email Address Redacted | Email |
| ZUMWALT PFLANZEN | | Email Address Redacted | Email |
| ZUNEY MIRANDA | | Email Address Redacted | Email |
| Zykenya Barkley | | Email Address Redacted | Email |
| Zynthia Rahymes | | Email Address Redacted | Email |

## EXHIBIT C

# Mailing Information for Case 22-10951-CTG

### Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Derek C. Abbott**    dabbott@morrisnichols.com, derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com;rweidman@morrisnichols.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com
- **Ryan M. Bartley**    bankfilings@ycst.com
- **Kate R. Buck**    kbuck@mccarter.com
- **Anthony W. Clark**    Anthony.Clark@gtlaw.com, zerber@gtlaw.com
- **Scott D. Cousins**    scott.cousins@cousins-law.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **Robert J. Dehney**    rdehney@mnat.com, robert-dehney-4464@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com;rweidman@morrisnichols.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com
- **Kathleen G. Furr**    kfurr@bakerdonelson.com, smeadows@bakerdonelson.com;ali.lowe@bakerdonelson.com
- **Alastair Gesmundo**    Alastair.M.Gesmundo@usdoj.gov
- **Sean T. Greecher**    sgreecher@ycst.com
- **Rochelle Gumapac**    gumapacr@whiteandwilliams.com
- **William A. Hazeltine**    Bankruptcy001@sha-llc.com
- **Scott D Jones**    scott.jones@cousins-law.com, kmccloskey@bayardlaw.com
- **David Bruce Kurzweil**    kurzweild@gtlaw.com, brattons@gtlaw.com;thompsonmich@gtlaw.com;wagnerje@gtlaw.com
- **Huiqi Liu**    liu@rlf.com, ann-jerominski-2390@ecf.pacerpro.com;rbgroup@rlf.com
- **Dennis A. Meloro**    melorod@gtlaw.com, bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com
- **Matthew P. Milana**    milana@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **John J. Monaghan**    bos-bankruptcy@hklaw.com
- **Erika Morabito**    emorabito@foley.com
- **Pauline K. Morgan**    pmorgan@ycst.com
- **Isaac Nesser**    isaacnesser@quinnemanuel.com
- **Kenneth Peters**    kpeters@dresslerpeters.com, rmccandless@dresslerpeters.com
- **Matthew A Petrie**    petriem@gtlaw.com
- **Reliable Companies**    gmatthews@reliable-co.com
- **Richard L. Schepacarter**    richard.schepacarter@usdoj.gov
- **Lisa M. Schweitzer**    lschweitzer@cgsh.com, maofiling@cgsh.com
- **Zachary I Shapiro**    shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **Rosa Sierra-Fox**    rosa.sierra@usdoj.gov, rosa.sierra-fox@usdoj.gov
- **Amanda R. Steele**    steele@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
- **William D. Sullivan**    wdsecfnotices@sha-llc.com
- **U.S. Trustee**    USTPRegion03.WL.ECF@USDOJ.GOV
- **Gregory W. Werkheiser**    gwerkheiser@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Jonathan Michael Weyand**    jweyand@morrisnichols.com, rweidman@morrisnichols.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Susheel Kirpalani**
Quinn Emanuel Urquhart and Sullivan, LLP
51 Madison Avenue
22nd Floor
NEW York, NY 10010

**AlixPartners, LLP**
,

**Candace Arthur**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Chase Bentley**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**James L. Bromley**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004-2498

**Kristin Corbett**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006

**Amanda Flug Davidoff**
SULLIVAN & CROMWELL LLP
1700 New York Avenue, N.W.
Suite 700
Washington, DC 20006-5215

**Greenberg Traurig, LLP**
,

**Brian E. Greer**
One Vanderbilt Avenue
New York, NY 10017

**Natasha S. Hwangpo**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Jones Day**
,

**Jacob Juneau**

,

**Robert F. Longtin**
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010

**William C. Meyers**
Goldberg Kohn Ltd.
55 East Monroe Street
Suite 3300
Chicago, IL 60603

**Richard C. Minott**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006

**Omni Agent Solutions**

,

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Matthew R. Scheck**
Quinn Emanuel Urquhart & Sullivan, LLP
300 West 6th St.
Suite 2010
Austin, TX 78701

**Ray C. Schrock**
Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153-0119

**Richard W. Slack**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

**Jeremy M. Sternberg**
Holland & Knight LLP
10 St. James Ave
11th Floor
Boston, MA 02116

**The Juneau Group, LLC**

,

**Theodore E. Tsekerides**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY

**Weil, Gotshal & Manges LLP**

,

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.