**Exhibit A**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 003 | 67157789 |
| | MEET WITH J. OLLESTAL RE: DOCS FOR KROLL PRIVILEGE REVIEW (0.5); REVIEW MATERIALS FOR KROLL PRIVILEGE REVIEW (0.6). | | | | |
| 03/07/23 | Ollestad, Jordan Alexandra | 0.50 | 532.50 | 003 | 67125055 |
| | REVIEW UPLOADED GOODWIN KABBAGE CLIENT FILES AND COMMUNICATE WITH T. TSEKERIDES TO CONFIRM COMPETENESS (0.5). | | | | |
| 03/07/23 | Haiken, Lauren C. | 1.20 | 558.00 | 003 | 67372212 |
| | HAVE KABBAGE DATA LOADED FOR REVIEW PER J. OLLESTAD. | | | | |
| 03/09/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 003 | 67159619 |
| | REVIEW DOCUMENT FOR FINAL PRIVILEGE ASSESSMENT FOR KROLL PRODUCTION TO GOVERNMENT. | | | | |
| 03/28/23 | Ollestad, Jordan Alexandra | 1.20 | 1,278.00 | 003 | 67335087 |
| | REVIEW STATUS OF KABBAGE/GOODWIN CLIENT FILE REQUEST AND COMMUNICATE WITH T. TSEKERIDES REGARDING DOCUMENTS RECEIVED. | | | | |
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **4.60** | **$5,080.00** | | |
| 03/02/23 | Kleiner, Adena | 0.10 | 117.00 | 004 | 67086223 |
| | COMMUNICATIONS WITH CLIENT RE: PI SALE AGREEMENT. | | | | |
| 03/03/23 | Kleiner, Adena | 0.20 | 234.00 | 004 | 67097957 |
| | TEAM COMMUNICATIONS RE: LEGACY LOAN SALE AGREEMENT. | | | | |
| 03/06/23 | Kleiner, Adena | 0.50 | 585.00 | 004 | 67116536 |
| | TEAM MEETING WITH RX RE: CLIENT COMMENTS TO PURCHASE AGREEMENT. | | | | |
| 03/06/23 | Bentley, Chase A. | 0.30 | 403.50 | 004 | 67218332 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. KLEINER RE LEGACY LOAN PURCHASE AGREEMENT. | | | | |
| 03/07/23 | Kleiner, Adena | 2.50 | 2,925.00 | 004 | 67123848 |
| | REVISE LEGACY LOAN SALE AGREEMENT (.5); TEAM COMMUNICATIONS RE: LEGACY LOAN SALE AGREEMENT EDITS (.5); CALL WITH CLIENT AND ALIX PARTNERS RE: SAME (1.5). | | | | |
| 03/07/23 | Bentley, Chase A. | 0.10 | 134.50 | 004 | 67218552 |
| | CALL WITH POTENTIAL LEGACY LOAN PURCHASER. | | | | |
| 03/07/23 | Castillo, Lauren | 0.80 | 600.00 | 004 | 67174358 |
| | LEGACY LOAN SALE WORKING GROUP CALL. | | | | |
| 03/08/23 | Kleiner, Adena | 0.70 | 819.00 | 004 | 67132180 |
| | REVISE LEGACY LOAN SALE AGREEMENT (0.3); TEAM COMMUNICATIONS RE: SAME (0.4). | | | | |
| 03/09/23 | Kleiner, Adena | 0.40 | 468.00 | 004 | 67140112 |
| | TEAM COMMUNICATIONS RE: LEGACY LOAN SALE AGREEMENT(.2); REVISE LEGACY LOAN SALE AGREEMENT (.2). | | | | |
| 03/13/23 | Kleiner, Adena | 0.30 | 351.00 | 004 | 67173170 |
| | REVISE LEGACY LOAN SALE AGREEMENT (.1); COMMUNICATIONS WITH CLIENT RE: LEGACY LOAN SALE AGREEMENT AND WITH ALIX PARTNERS (.2). | | | | |
| 03/14/23 | Kleiner, Adena | 0.40 | 468.00 | 004 | 67179436 |
| | CALL WITH CLIENT AND ALIX PARTNERS RE: LEGACY LOANS. | | | | |
| 03/14/23 | Bentley, Chase A. | 0.40 | 538.00 | 004 | 67203898 |
| | ATTEND LEGACY LOAN SALE WORKING GROUP CALL. | | | | |
| 03/14/23 | Castillo, Lauren | 0.40 | 300.00 | 004 | 67182988 |
| | ATTEND LEGACY LOAN SALE GROUP WORKING CALL. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/23 | Castillo, Lauren | 0.40 | 300.00 | 004 | 67218725 |
| | ATTEND LEGACY LOAN SALE WORKING GROUP CALL. | | | | |
| 03/20/23 | Kleiner, Adena | 0.30 | 351.00 | 004 | 67227869 |
| | TEAM AND CLIENT COMMUNICATIONS RE LEGACY LOANS. | | | | |
| 03/21/23 | Castillo, Lauren | 3.60 | 2,700.00 | 004 | 67273558 |
| | DRAFT MOTION TO APPROVE LEGACY LOAN SALE. | | | | |
| 03/22/23 | Kleiner, Adena | 0.70 | 819.00 | 004 | 67248183 |
| | REVIEW PURCHASE AGREEMENT (.5); CLIENT COMMUNICATIONS RE: PURCHASE AGREEMENT (.2). | | | | |
| 03/27/23 | Kleiner, Adena | 0.40 | 468.00 | 004 | 67290427 |
| | TEAM COMMUNICATIONS RE LEGACY LOANS (0.2); RX TEAM COMMUNICATIONS RE: SAME (.2). | | | | |
| 03/27/23 | Bentley, Chase A. | 0.30 | 403.50 | 004 | 67389034 |
| | ATTEND WORKING GROUP CALL RE LEGACY LOANS. | | | | |
| 03/30/23 | Kleiner, Adena | 0.40 | 468.00 | 004 | 67320951 |
| | TEAM COMMUNICATIONS RE: LEGACY LOAN SALE AGREEMENT (0.2); COMMUNICATIONS WITH RX TEAM RE: LEGACY LOAN SALE AGREEMENT (.2). | | | | |
| 03/31/23 | Kleiner, Adena | 0.10 | 117.00 | 004 | 67343753 |
| | TEAM COMMUNICATIONS. | | | | |
| **SUBTOTAL TASK 004 - Asset Disposition/363 Asset Sales:** | | **13.30** | **$13,569.50** | | |
| 03/01/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 006 | 67088839 |
| | REVIEW AND REVISE SECOND OBJECTION TO CLAIMS RE: LEGACY LOAN RECLASSIFICATION. | | | | |
| 03/01/23 | Castillo, Lauren | 0.30 | 225.00 | 006 | 67103426 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SECOND OBJECTION TO CLAIMS FOR RECLASSIFICATION WITH N. HWANGPO'S COMMENTS. | | | | |
| 03/02/23 | Castillo, Lauren | 2.30 | 1,725.00 | 006 | 67174054 |
| | REVISE SECOND OBJECTION TO CLAIMS WITH N. HWANGPO AND RLF'S COMMENTS (1.9); RESEARCH MLA CLAIM FOR UNPAID INVOICES (.4). | | | | |
| 03/03/23 | Hwangpo, Natasha | 0.30 | 472.50 | 006 | 67088859 |
| | CALL WITH COUNSEL TO MLA RE: NOTICE OF SATISFACTION (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 03/03/23 | Castillo, Lauren | 0.50 | 375.00 | 006 | 67117736 |
| | RESEARCH NEWLY FILED CLAIMS SENT FROM OMNI. | | | | |
| 03/06/23 | Castillo, Lauren | 0.80 | 600.00 | 006 | 67174228 |
| | REVISE SECOND CLAIMS OBJECTION WITH COMMENTS FROM RLF (.6); RESEARCH NEWLY FILED CLAIMS (.2). | | | | |
| 03/07/23 | Castillo, Lauren | 2.10 | 1,575.00 | 006 | 67174244 |
| | REVIEW AND REVISE SECOND CLAIMS OBJECTION AND CIRCULATE TO N. HWANGPO, CLIENT AND ALIXPARTNERS FOR REVIEW. | | | | |
| 03/11/23 | Castillo, Lauren | 0.10 | 75.00 | 006 | 67180447 |
| | FOLLOW UP WITH KS LEGAL REGARDING COMMENTS TO CLAIMS OBJECTION. | | | | |
| 03/13/23 | Castillo, Lauren | 1.40 | 1,050.00 | 006 | 67182973 |
| | CALL WITH ALIXPARTNERS TO DISCUSS CLAIMS OBJECTION (.3); REVISE CLAIMS OBJECTION WITH ALIXPARTNERS' COMMENTS (1.1). | | | | |
| 03/14/23 | Hwangpo, Natasha | 0.50 | 787.50 | 006 | 67191074 |
| | REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION. | | | | |
| 03/14/23 | Castillo, Lauren | 3.60 | 2,700.00 | 006 | 67182995 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLAIMS OBJECTION WITH COMMENTS FROM RLF AND KS LEGAL (3.2); PREPARE CLAIMS OBJECTION FOR FILING (.4). | | | | |
| 03/31/23 | Hwangpo, Natasha | 0.50 | 787.50 | 006 | 67330546 |
| | CORRESPOND WITH WEIL TEAM RE LITIGATION CLAIMS. | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **13.20** | **$11,632.50** | | |
| 03/01/23 | Castillo, Lauren | 0.30 | 225.00 | 008 | 67103421 |
| | CORRESPOND WITH A. SUAREZ REGARDING WIP UPDATES. | | | | |
| 03/02/23 | Suarez, Ashley | 1.00 | 910.00 | 008 | 67122586 |
| | EMAIL K. STEVERSON ON WORK IN PROGRESS UPDATES (0.1); UPDATE WORK IN PROGRESS LIST PER LATEST UPDATES (0.3); CIRCULATE REVISED WORK IN PROGRESS LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.2); EMAILS TO ASSOCIATE TEAM MEMBERS REGARDING SAME (0.2); CIRCULATE WORK IN PROGRESS LIST TO FULL TEAM (0.1). | | | | |
| 03/02/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67174050 |
| | CORRESPOND WITH A. SUAREZ REGARDING WIP UPDATES. | | | | |
| 03/03/23 | Hwangpo, Natasha | 0.30 | 472.50 | 008 | 67625742 |
| | REVIEW AND REVISE DOCUMENTS WIP. | | | | |
| 03/05/23 | Suarez, Ashley | 0.80 | 728.00 | 008 | 67122777 |
| | REVISE WORK IN PROGRESS LIST PER LATEST UPDATES (0.2); CIRCULATE LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); EMAILS TO ASSOCIATE TEAM MEMBERS ON WORK IN PROGRESS UPDATES (0.2); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.2); CIRCULATE REVISED LIST TO FULL TEAM (0.1). | | | | |
| 03/05/23 | McMillan, Jillian A. | 0.10 | 117.00 | 008 | 67129987 |
| | CORRESPOND WITH S. SAUREZ RE WIP REVISIONS. | | | | |
| 03/07/23 | Suarez, Ashley | 0.40 | 364.00 | 008 | 67175061 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WORK IN PROGRESS LIST PER CASE UPDATES (0.2); CIRCULATE WORK IN PROGRESS LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); CIRCULATE WORK IN PROGRESS LIST TO FULL TEAM FOR REVIEW (0.1). | | | | |
| 03/07/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67174245 |
| | PROVIDE WIP UPDATES TO A. SUAREZ. | | | | |
| 03/10/23 | Suarez, Ashley | 0.30 | 273.00 | 008 | 67175302 |
| | UPDATE WORK IN PROGRESS LIST PER LATEST UPDATES AND CIRCULATE SAME. | | | | |
| 03/14/23 | Hwangpo, Natasha | 0.40 | 630.00 | 008 | 67191033 |
| | CORRESPOND WITH WEIL TEAM RE OPEN ITEMS AND WIP. | | | | |
| 03/15/23 | Suarez, Ashley | 1.00 | 910.00 | 008 | 67218074 |
| | REVISE WORK IN PROGRESS LIST PER LATEST AND CIRCULATE TO TEAM (0.3); EMAILS TO ASSOCIATE TEAM ON UPDATES TO LIST (0.2); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.2); CIRCULATE WORK IN PROGRESS LIST TO FULL TEAM IN ADVANCE OF MEETING (0.1); REVISE WORK IN PROGRESS LIST FOLLOWING MEETING (0.2). | | | | |
| 03/15/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67207045 |
| | ANALYZE AND REVISE WORK IN PROGRESS TASK LIST AND EMAILS WITH WEIL RX TEAM RE SAME. | | | | |
| 03/15/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67218723 |
| | PROVIDE WIP UPDATES TO A. SUAREZ. | | | | |
| 03/16/23 | Suarez, Ashley | 0.50 | 455.00 | 008 | 67218357 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM (0.3); EMAIL J. FRIEDMAN REGARDING TRANSITION WORKSTREAM UPDATES (0.1); REVISE WORK IN PROGRESS LIST PER J. FRIEDMAN UPDATES (0.1). | | | | |
| 03/16/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67207051 |
| | ANALYZE AND REVISE WORK IN PROGRESS TASK LIST AND EMAILS WITH WEIL RX TEAM RE SAME (0.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/23 | Suarez, Ashley | 0.60 | 546.00 | 008 | 67218353 |
| | REVISE WORK IN PROGRESS LIST IN ADVANCE OF WORK IN PROGRESS MEETING PER LATEST UPDATES (0.5); CIRCULATE REVISED WORK IN PROGRESS LIST TO ASSOCIATE TEAM (0.1). | | | | |
| 03/20/23 | Mason, Kyle | 0.20 | 62.00 | 008 | 67268782 |
| | REVIEW RECENT PLEADINGS (.1); UPDATE CASE CALENDAR (.1). | | | | |
| 03/23/23 | Suarez, Ashley | 0.40 | 364.00 | 008 | 67261562 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES (0.3); CALL WITH L. CASTILLO REGARDING WORK IN PROGRESS LIST UPDATES (0.1). | | | | |
| 03/23/23 | Castillo, Lauren | 0.60 | 450.00 | 008 | 67274017 |
| | REVISE WIP LIST AND PREPARE FOR WIP MEETING. | | | | |
| 03/23/23 | Jones, Taylor | 0.10 | 106.50 | 008 | 67251442 |
| | UPDATE WIP LIST. | | | | |
| 03/23/23 | Mason, Kyle | 0.30 | 93.00 | 008 | 67269934 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MARCH 29 HEARING. | | | | |
| 03/26/23 | Suarez, Ashley | 0.30 | 273.00 | 008 | 67267149 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM. | | | | |
| 03/26/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67275666 |
| | REVISE WORK IN PROGRESS LIST AND EMAILS WITH A. SUAREZ RE SAME. | | | | |
| 03/26/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67273913 |
| | PROVIDE WIP UPDATES TO A. SUAREZ. | | | | |
| 03/27/23 | Hwangpo, Natasha | 0.30 | 472.50 | 008 | 67330583 |
| | REVIEW AND REVISE WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Suarez, Ashley | 0.70 | 637.00 | 008 | 67390695 |

REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM (0.3); CALL WITH L. CASTILLO REGARDING WORK IN PROGRESS UPDATES (0.1); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES AND CIRCULATE LIST TO TEAM FOR REVIEW (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67334205 |

CALL WITH A. SUAREZ TO DISCUSS WIP REVISIONS (.1); PREPARE MATERIALS FOR WIP MEETING (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Mason, Kyle | 0.20 | 62.00 | 008 | 67331040 |

REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/29/23 | Suarez, Ashley | 0.40 | 364.00 | 008 | 67390619 |

REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/29/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67302229 |

EMAILS WITH A. SUAREZ RE WORK IN PROGRESS TASK LIST UPDATES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/30/23 | Suarez, Ashley | 0.40 | 364.00 | 008 | 67391079 |

REVISE WORK IN PROGRESS LIST AND CIRCULATE TO TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/30/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67378628 |

PROVIDE WIP UPDATES TO A. SUAREZ.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/23 | Hwangpo, Natasha | 0.30 | 472.50 | 008 | 67330325 |

REVIEW AND REVISE WIP LIST.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/23 | Suarez, Ashley | 0.30 | 273.00 | 008 | 67392478 |

EMAIL N. HWANGPO ON REVISION OF ONGOING WORK IN PROGRESS MEETINGS (0.1); REVISE WORK IN PROGRESS MEETING CALENDAR MARKERS (0.1); ATTEND CALL WITH L. CASTILLO ON WORK IN PROGRESS LIST (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/23 | Castillo, Lauren | 0.30 | 225.00 | 008 | 67378556 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |

**SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** **12.70** **$12,003.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 009 | 67097660 |

EMAIL WITH J. OLLESTAD RE: RELEASE ISSUE RESEARCH (0.1); ANALYZE ISSUES RE: NEXT STEPS ON RELEASE ISSUE (0.2); REVIEW OBJECTIONS TO PLAN CONFIRMATION (0.6); EMAIL WITH TEAM RE: STRATEGIES ON RESPONSES TO OBJECTIONS (0.2); CALLS WITH N. HWANGPO RE: RELEASE ISSUES (0.2); REVIEW AND CONSIDER LANGUAGE REVISIONS ON RELEASE AND RELATED ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Hwangpo, Natasha | 5.50 | 8,662.50 | 009 | 67088805 |

CALLS WITH WEIL TEAM RE RELEASE LANGUAGE AND DECLARATION INSERT RE SAME (.8); CORRESPOND WITH RLF AND GREENBERG RE SAME (.3); CALL WITH S. KAFITI RE TRANSITION INSERT (.3); CORRESPOND WITH WEIL TEAM RE TRANSITION INSERT (.4); CALL WITH DOJ RE PLAN OBJECTIONS (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE OBJECTION RESPONSES (.7); REVIEW OBJECTIONS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Ollestad, Jordan Alexandra | 2.00 | 2,130.00 | 009 | 67071311 |

REVIEW AND ANALYZE DOCUMENTS FROM AMEX PRODUCTION RELATED TO "CERTAIN RELEASED RELATED PARTIES" FOR PURPOSES OF PLAN CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Bentley, Chase A. | 8.70 | 11,701.50 | 009 | 67093792 |

PREPARE FOR AND PARTICIPATE ON PHONE CALL WITH WEIL AND RLF TEAM RE PLAN OBJECTIONS (3.0); PHONE CALL WITH WEIL AND RLF TEAMS RE PLAN RELEASES (0.5); REVIEW AND REVISE OBJECTION RESPONSE (2.0); REVIEW AND REVISE CONFIRMATION BRIEF AND RELATED DISCUSSIONS (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Suarez, Ashley | 10.00 | 9,100.00 | 009 | 67122255 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT OUTLINE OF CONFIRMATION OBJECTION RESPONSES (2.8); EMAIL T. JONES REGARDING SAME (0.1); CALL WITH L. CASTILLO ON PROCESS FOR RESPECTIVE CONFIRMATION WORKSTREAMS (0.2); PREPARE SUMMARY PPT OF CONFIRMATION OBJECTIONS FOR BOARD AND SEND TO C. BENTLEY FOR REVIEW (1.3); CONSOLIDATE CONFIRMATION RESPONSE OUTLINES FROM T. JONES AND J. FRIEDMAN (0.9); REVIEW CRB AND CUBI STIPULATIONS/SETTLEMENT AGREEMENT (0.2); ATTEND MEETING WITH C. BENTLEY, T. JONES AND J. FRIEDMAN ON CONFIRMATION OBJECTION RESPONSES (0.8); UPDATE CONFIRMATION RESPONSES OUTLINE PER MEETING WITH C. BENTLEY AND SEND TO C. BENTLEY AND T. JONES FOR REVIEW (0.1); REVIEW PIETSCHNER CONFIRMATION OBJECTION (0.2); CIRCULATE REVISED CONFIRMATION REPLY OUTLINE TO J. FRIEDMAN (0.2); FINALIZE OBJECTION SUMMARY PPT FOR BOARD PER C. BENTLEY COMMENTS AND SEND TO C. BENTLEY (0.4); CIRCULATE LATEST VOTING TABULATION TO C. BENTLEY (0.2); RESEARCH RELATING TO OBJECTION RESPONSES (2.4); REVISE OBJECTION REPLY OUTLINE ACCORDINGLY (0.2).

| 03/01/23 | Friedman, Jonathan R. | 2.70 | 3,159.00 | 009 | 67089629 |

DRAFT WIND DOWN OFFICER COMPARISON PRESENTATION AND EMAILS WITH C. BENTLEY RE SAME (1.4); REVISE CONFIRMATION OBJECTION RESPONSES OUTLINE AND EMAILS WITH WEIL RX TEAM RE SAME (0.9); CALL WITH C. BENTLEY RE TRANSITION RELATED CONFIRMATION OBJECTION RESPONSES (0.4).

| 03/01/23 | McMillan, Jillian A. | 0.30 | 351.00 | 009 | 67130012 |

CORRESPOND WITH N. HWANGPO RE CONFIRMATION ORDER REVISIONS (.1); REVIEW AND REVISE CONFIRMATION ORDER (.2).

| 03/01/23 | Jones, Taylor | 11.70 | 12,460.50 | 009 | 67065706 |

REVIEW AND REVISE OUTLINE OF RESPONSES TO OBJECTIONS TO CONFIRMATION (6.7); RESEARCH SECTION 1129 STANDARDS (2.7); REVIEW AND REVISE COMPANY DECLARATION IN SUPPORT OF CONFIRMATION (0.3); RESEARCH CRAM DOWN STANDARD FOR VOTING CLASSES AND EMAIL C. BENTLEY RE: SAME (0.8); CALLS WITH C. BENTLEY AND A. SUAREZ RE: RESPONSE OUTLINE (0.8); CALLS WITH A. SUAREZ RE: RESPONSE OUTLINE (0.4).

| 03/02/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 67098368 |

EMAIL WITH J. OLLESTAD RE: RELEASE ISSUES (0.1); CONSIDER RELEASE ISSUES (0.2); CONSIDER APPROACH FOR CONFIRMATION HEARING (0.3); EMAIL WITH RX TEAM RE: CONFIRMATION HEARING (0.1).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Arthur, Candace | 0.20 | 339.00 | 009 | 67117103 |

EMAIL COUNSEL FOR RESERVE BANK IN CONNECTION WITH WIND DOWN OFFICER PROCESS (.2).

| 03/02/23 | Hwangpo, Natasha | 5.90 | 9,292.50 | 009 | 67088811 |

REVIEW CONFIRMATION OBJECTIONS RESPONSE OUTLINE (1.3); CALLS WITH WEIL TEAM, RLF RE SAME (2.4); ATTEND WIND DOWN OFFICER INTERVIEW (.4); CORRESPOND WITH WEIL TEAM, MANAGEMENT RE SAME (.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION OBJECTION RESPONSES (.8); REVIEW CONFIRMATION ORDER UPDATES (.6); REVIEW AND REVISE WIND DOWN OFFICER FEE SIDE-BY-SIDE (.2).

| 03/02/23 | Ollestad, Jordan Alexandra | 3.10 | 3,301.50 | 009 | 67097622 |

REVIEW AND ANALYZE AMEX EMAIL COLLECTIONS FOR DOCUMENTS RELATED TO "RELEASED RELATED PARTIES" FOR PURPOSES OF PLAN CONFIRMATION.

| 03/02/23 | Bentley, Chase A. | 10.00 | 13,450.00 | 009 | 67093948 |

COORDINATE WIND DOWN OFFICER INTERVIEWS (1.0); ATTEND WIND DOWN OFFICER INTERVIEW (0.5); FOLLOW-UP CONVERSATIONS RE SAME (1.0); REVIEW AND REVISE CONFIRMATION BRIEF (3.0); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (1.5); REVISE AND REVISE PLAN OBJECTION RESPONSES (2.0); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (1.0).

| 03/02/23 | Suarez, Ashley | 4.30 | 3,913.00 | 009 | 67122636 |

EMAILS TO T. JONES AND J. FRIEDMAN ON ADDITIONAL CHANGES TO OBJECTION REPLY OUTLINE (0.2); EMAIL N. HWANGPO ON PROCESS FOR CIRCULATION OF OBJECTION REPLY OUTLINE (0.1); EMAIL K. MASON ON CONFIRMATION OBJECTION BINDER INDEX (0.2); EMAIL N. HWANGPO ON STATUS OF OBJECTION REPLY OUTLINE (0.1); CIRCULATE OBJECTION REPLY OUTLINE TO C. ARTHUR AND N. HWANGPO FOR REVIEW (0.2); MEET WITH T. JONES ON OBJECTION REPLIES (0.3); DRAFT OBJECTION REPLIES (1.3); ATTEND OBJECTION RESPONSES MEETING WITH WEIL TEAM AND RLF (1.3); MEET WITH C. BENTLEY REGARDING SAME (0.4); MEET WITH T. JONES REGARDING SAME (0.2).

| 03/02/23 | Friedman, Jonathan R. | 6.70 | 7,839.00 | 009 | 67089617 |

ANALYZE CRB AND CB OBJECTIONS AND DRAFT OUTLINE FOR TRANSITION RELATED RESPONSES TO CONFIRMATION OBJECTIONS (4.5); REVISE WIND DOWN OFFICER COMPARISON PRESENTATION AND EMAILS RE SAME WITH C. BENTLEY RE SAME (0.4); EMAILS RE DOJ PLAN COMMENTS WITH WEIL RX TEAM AND RESERVE BANK COUNSEL (0.3); CONFERENCE WITH WEIL RX TEAM AND RLF RE CONFIRMATION OBJECTION RESPONSES AND STRATEGY (1.5).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | McMillan, Jillian A. | 1.70 | 1,989.00 | 009 | 67130169 |

CORRESPOND WITH WEIL TEAM RE UPDATES TO PLAN AND CONFIRMATION ORDER (.2); REVIEW AND REVISE CONFIRMATION ORDER (1.1); REVIEW AND REVISE CHAPTER 11 PLAN (.2); CORRESPOND WITH N. HWANGPO AND RLF RE PLAN AND CONFIRMATION ORDER REVISIONS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Castillo, Lauren | 0.20 | 150.00 | 009 | 67507364 |

REVISE CONFIRMATION BRIEF FOR T. JONES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Jones, Taylor | 14.40 | 15,336.00 | 009 | 67082302 |

REVIEW AND REVISE DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION AND EMAIL C. BENTLEY AND N. HWANGPO RE: SAME (2.2); DRAFT CONFIRMATION BRIEF REPLIES TO OBJECTIONS, RESEARCH REPLY ISSUES (10.5); CALL WITH WEIL TEAM AND RLF RE: CONFIRMATION OBJECTION REPLIES (1.5); MEET WITH A. SUAREZ RE: CONFIRMATION OBJECTION REPLIES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Mason, Kyle | 0.50 | 155.00 | 009 | 67155270 |

ASSIST WITH PREPARATION OF MATERIALS RE: OBJECTIONS TO CONFIRMATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Slack, Richard W. | 0.30 | 508.50 | 009 | 67507368 |

TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67103980 |

CONFER WITH CLIENTS ON UPCOMING CONFIRMATION HEARING LOGISTICS (.1); REVIEW VOTING DECLARATION AND EMAIL TEAM ON SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Hwangpo, Natasha | 5.30 | 8,347.50 | 009 | 67088831 |

REVIEW AND REVISE CONFIRMATION ORDER (1.5); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.8); REVIEW AND REVISE ALIX CONFIRMATION DECLARATION (1.2); REVIEW AND REVISE COMPANY DECLARATION (1.4); CALL WITH DOJ RE CONFIRMATION OBJECTIONS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Bentley, Chase A. | 7.90 | 10,625.50 | 009 | 67094337 |

REVIEW AND REVISE CONFIRMATION BRIEF AND PLAN OBJECTION RESPONSES AND DISCUSSIONS RELATED TO SAME.

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Suarez, Ashley | 5.90 | 5,369.00 | 009 | 67122837 |

DRAFT OBJECTION REPLIES (4.5); EMAILS TO C. BENTLEY ON BANKRUPTCY CODE PROVISIONS INCLUDED IN EACH CONFIRMATION OBJECTION (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Suarez, Ashley | 0.10 | 91.00 | 009 | 67122861 |

REVISE CONFIRMATION WORK IN PROGRESS LIST.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Friedman, Jonathan R. | 10.30 | 12,051.00 | 009 | 67149081 |

EMAILS WITH RESERVE BANK AND DOJ COUNSEL RE PLAN COMMENTS (0.4); EMAILS WITH COMPANY RE TRANSITION UPDATE DOCUMENTS TO BE SENT TO TRANSITION PARTIES (0.3); DRAFT CONFIRMATION MEMORANDUM SECTIONS RE DEBTORS' RESPONSES TO CONFIRMATION OBJECTIONS PREMISED ON DEBTORS' ALLEGED INSUFFICIENT ABILITY AND EFFORTS TO TRANSFER LOAN SERVICING OBLIGATIONS AND SERVICING DATA (4.8); DRAFT CONFIRMATION MEMORANDUM SECTIONS RE DEBTORS' PROGRESS AND ONGOING EFFORTS TO TRANSFER LOAN SERVICING OBLIGATIONS AND SERVICING DATA (4.3); EMAILS WITH WEIL RX TEAM RE DRAFTING OF CONFIRMATION MEMORANDUM SECTIONS RELATED TO DEBTORS' LOAN SERVICING TRANSITION AND CURRENT STATUS OF DEBTORS' TRANSITION OF LOAN SERVICING OBLIGATIONS AND SERVICING DATA (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | McMillan, Jillian A. | 6.40 | 7,488.00 | 009 | 67130049 |

CORRESPOND WITH N. HWANGPO AND RLF RE CONFIRMATION ORDER (.5); REVIEW AND REVISE PLAN (.4); CORRESPOND WITH MANAGEMENT, GREENBERG, AND CLEARY RE PLAN REVISIONS AND THE CONFIRMATION ORDER (1.2); DRAFT NOTICE OF EFFECTIVE DATE (.6); REVIEW AND REVISE CONFIRMATION ORDER (3.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67117748 |

REVISE CONFIRMATION WIP.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Jones, Taylor | 13.40 | 14,271.00 | 009 | 67087358 |

DRAFT REPLIES TO OBJECTIONS TO CONFIRMATION (1.9); REVIEW AND REVISE ALIXPARTNERS DECLARATION AND INCORPORATE COMMENTS FROM N. HWANGPO (4.6); REVIEW AND REVISE KSERVICING DECLARATION AND INCORPORATE COMMENTS FROM N. HWANGPO (6.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Mason, Kyle | 0.20 | 62.00 | 009 | 67155208 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF EFFECTIVE DATE. | | | | |
| 03/04/23 | Arthur, Candace | 1.60 | 2,712.00 | 009 | 67103911 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF CONFIRMATION (1.4); CALL WITH N. HWANGPO REGARDING PLAN CONFIRMATION RELATED MATTERS (.2). | | | | |
| 03/04/23 | Hwangpo, Natasha | 2.20 | 3,465.00 | 009 | 67088836 |
| | REVIEW AND REVISE CONFIRMATION OBJECTIONS (1.6); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 03/04/23 | Bentley, Chase A. | 11.10 | 14,929.50 | 009 | 67093867 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (5.0); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (2.1); REVISE AND REVISE PLAN OBJECTION RESPONSES (3.0); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (1.0). | | | | |
| 03/04/23 | Suarez, Ashley | 11.20 | 10,192.00 | 009 | 67122782 |
| | SEND CONSOLIDATED LIST OF CODE SECTIONS CITED IN OBJECTIONS TO C. BENTLEY (0.1); DRAFT OBJECTION RESPONSES, INCLUDING CONDUCTING RESEARCH RELATED THERETO (10.5); ATTEND CALL WITH T. JONES AND J. FRIEDMAN ON OBJECTION RESPONSES (0.6). | | | | |
| 03/04/23 | Friedman, Jonathan R. | 7.80 | 9,126.00 | 009 | 67149098 |
| | DRAFT AND INCORPORATE COMMENTS TO CONFIRMATION MEMORANDUM OBJECTION RESPONSE INSERT RE TRANSITION EFFORTS AND COORDINATION WITH TRANSITION PARTIES AND EMAILS WITH WEIL RX TEAM RE SAME (5.7); DRAFT TRANSITION SECTION OF COMPANY DECLARATION AND EMAILS WITH WEIL RX AND LIT TEAMS RE SAME (1.6); CONFERENCE WITH WEIL RX TEAM RE CONFIRMATION MEMORANDUM OBJECTION RESPONSES (0.5). | | | | |
| 03/04/23 | Jones, Taylor | 14.40 | 15,336.00 | 009 | 67087939 |
| | DRAFT REPLIES TO OBJECTIONS TO CONFIRMATION (7.5); CALL WITH A. SUAREZ AND J. FRIEDMAN RE: REPLY SECTIONS (0.5); REVIEW AND REVISE ALIXPARTNERS DECLARATION (2.4); REVIEW AND REVISE KSERVICING DECLARATION (4.0). | | | | |
| 03/05/23 | Tsekerides, Theodore E. | 2.80 | 4,466.00 | 009 | 67122847 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS CONFIRMATION HEARING AND RELATED ISSUES (1.3); REVIEW DRAFT CONFIRMATION HEARING DECLARATION (1.2); CONSIDER APPROACHES FOR CONFIRMATION HEARING (0.3). | | | | |
| 03/05/23 | Arthur, Candace | 5.00 | 8,475.00 | 009 | 67095187 |
| | CALL WITH WEIL TEAM AND LITIGATION REGARDING CHAPTER 11 PLAN RELATED ISSUES IN PREPARATION OF CONFIRMATION (1.0); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF CONFIRMATION (3.7 ); EMAIL CLIENTS REGARDING DECLARATIONS IN SUPPORT OF CONFIRMATION AND CONFER WITH CLIENTS ON SAME (.3). | | | | |
| 03/05/23 | Hwangpo, Natasha | 6.70 | 10,552.50 | 009 | 67093791 |
| | REVIEW AND REVISE AFFIRMATIVE BRIEF (2.8); CALLS WITH WEIL TEAM RE DECLARATIONS (1.6); REVIEW AND REVISE SAME (.8); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH C. BENTLEY RE SAME (.5); REVIEW AND REVISE VOTING DECLARATION (.4). | | | | |
| 03/05/23 | Bentley, Chase A. | 16.50 | 22,192.50 | 009 | 67093834 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (4.0); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (1.0); REVISE AND REVISE PLAN OBJECTION RESPONSES (8.0); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (3.5). | | | | |
| 03/05/23 | Suarez, Ashley | 10.60 | 9,646.00 | 009 | 67122823 |
| | DRAFT OBJECTION RESPONSES (2.2); COMPILE OBJECTION RESPONSES FROM T. JONES AND J. FRIEDMAN (1.0); CIRCULATE COMPILED OBJECTION RESPONSES TO C. BENTLEY FOR REVIEW (0.1); DRAFT OBJECTIONS CHART (4.3); CIRCULATE CHART TO C. BENTLEY FOR REVIEW (0.1); REVISE LEAD PLAINTIFFS OBJECTION RESPONSE PER C. BENTLEY COMMENTS (2.8); CIRCULATE REVISED TURN TO C. BENTLEY (0.1). | | | | |
| 03/05/23 | Friedman, Jonathan R. | 9.90 | 11,583.00 | 009 | 67149112 |
| | CONFERENCE WITH WEIL RX AND LIT TEAMS RE CONFIRMATION MEMORANDUM AND DECLARATIONS (1.3); DRAFT TRANSITION DECLARATION AND EMAILS WITH WEIL RX AND LIT TEAMS RE SAME (8.6). | | | | |
| 03/05/23 | Castillo, Lauren | 1.40 | 1,050.00 | 009 | 67174317 |
| | REVISE COMPANY DECLARATION WITH COMMENTS FROM LIT TEAM. | | | | |
| 03/05/23 | Jones, Taylor | 14.70 | 15,655.50 | 009 | 67095741 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT, REVIEW AND REVISE REPLIES TO OBJECTIONS TO CONFIRMATION. (4.2); REVIEW AND REVISE AFFIRMATIVE SECTIONS OF CONFIRMATION BRIEF (7.9); CALL WITH WEIL TEAM RE: TRANSITION ISSUES AND CONFIRMATION DECLARATIONS (1.3); REVIEW AND REVISE COMPANY DECLARATION IN SUPPORT OF CONFIRMATION (1.3). | | | | |
| 03/06/23 | Tsekerides, Theodore E. | 2.80 | 4,466.00 | 009 | 67153327 |
| | REVIEW AND REVISE CONFIRMATION DECLARATIONS (2.1); CONSIDER APPROACHES ON CONFIRMATION (0.7). | | | | |
| 03/06/23 | Arthur, Candace | 5.60 | 9,492.00 | 009 | 67103901 |
| | ATTEND WIND DOWN CANDIDATE INTERVIEW (.5); REVIEW DRAFT DECLARATION IN SUPPORT OF CONFIRMATION AS IT RELATES TO TRANSITION AND PREPARE FOR UPCOMING CLIENT CALL ON SAME (1.5); CALL WITH WEIL TEAM AND RLF REGARDING CONFIRMATION RELATED MATTERS AND RULE 2004 FILING (.6); CALL WITH CLIENT REGARDING TRANSITION DECLARATION (.6); CALL WITH RLF REGARDING PENDING CONFIRMATION OBJECTIONS (.3); CALL WITH N. HWANGPO AND C. BENTLEY REGARDING CONFIRMATION RELATED EVIDENCE (.2); EMAIL CLEARY REGARDING WINDDOWN OFFICER PROCESS (.1); REVIEW AND REVISE PLEADINGS IN SUPPORT OF CONFIRMATION (1.8). | | | | |
| 03/06/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 67159133 |
| | REVIEW DOCUMENTS RELATED TO CONFIRMATION. | | | | |
| 03/06/23 | Hwangpo, Natasha | 10.20 | 16,065.00 | 009 | 67148969 |
| | ATTEND WIND DOWN OFFICER INTERVIEWS (1.0); ATTEND BOARD DEBRIEF RE SAME (.5); CALL WITH L. MILNER, J. FRIEDMAN, C. ARTHUR RE TRANSITION DECLARATION (.8); REVIEW AND REVISE CONFIRMATION BRIEF (2.0); REVIEW AND REVISE RESPONSE BRIEF (3.2); REVIEW AND REVISE OBJECTIONS CHART (1.3); REVIEW AND REVISE 1129 DECLARATION (1.2); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (.2). | | | | |
| 03/06/23 | Bentley, Chase A. | 10.30 | 13,853.50 | 009 | 67198407 |
| | REVIEW AND REVISE CONFIRMATION BRIEF AND RELATED DECLARATIONS (4.5); EMAIL AND PHONE WITH WEIL TEAM RELATED TO SAME (2.0); PHONE CALL WITH KS RE TRANSITION DECLARATION (0.8); COORDINATE WIND DOWN OFFICER INTERVIEWS (1.0); ATTEND WIND DOWN OFFICER INTERVIEW (0.5); FOLLOW-UP CONVERSATIONS RE SAME (1.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Suarez, Ashley | 11.40 | 10,374.00 | 009 | 67173244 |

REVISE CONFIRMATION BRIEF RESPONSE SECTIONS PER C. BENTLEY COMMENTS (4.5); ATTEND MEETING WITH C. BENTLEY ON CONFIRMATION BRIEF RESPONSES (0.2); COMPILE CONFIRMATION BRIEF RESPONSE SECTIONS TO BE CIRCULATED TO N. HWANGPO FOR REVIEW (2.1); CIRCULATE OBJECTIONS CHART FOR N. HWANGPO REVIEW (0.2); REVISE OBJECTIONS CHART (0.3); CIRCULATE REVISED TURN OF OBJECTIONS CHART TO N. HWANGPO (0.1); INCORPORATE N. HWANGPO FURTHER COMMENTS TO OBJECTIONS CHART (3.6); CIRCULATE REVISED TURN OF OBJECTIONS CHART TO N. HWANGPO (0.1); EMAIL N. HWANGPO REGARDING SAME (0.1); SEND PRECEDENT CASES USED IN RESPONSE TO N. HWANGPO (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Friedman, Jonathan R. | 7.00 | 8,190.00 | 009 | 67149105 |

INCORPORATE COMMENTS AND REVISE TRANSITION DECLARATION AND CONFIRMATION MEMORANDUM OBJECTION RESPONSES RE TRANSITION AND EMAILS RE SAME WITH WEIL RX AND LIT TEAM (3.3); CONFERENCE WITH COMPANY AND ALIXPARTNERS RE LOAN TRANSFER UPDATES AND NEXT STEPS FOR DRAFTING TRANSITION DECLARATION (0.5); CONFERENCE WITH L. MILNER AND WEIL RX TEAM RE TRANSITION DECLARATION (0.8); ANALYZE DATA DOCUMENT INVENTORY OVERVIEW AND CUBI TRANSITION DOCUMENTS AND EMAILS WITH RX AND LIT TEAMS RE SAME (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | McMillan, Jillian A. | 1.00 | 1,170.00 | 009 | 67173040 |

REVISE NOTICE OF EFFECTIVE DATE (.3); CORRESPOND WITH N. HWANGPO RE NOTICE OF EFFECTIVE DATE (.1); REVIEW AND REVISE SALESFORCE CONFIRMATION ORDER LANGUAGE (.5); CORRESPOND WITH C. BENTLEY RE SALESFORCE CONFIRMATION ORDER LANGUAGE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Castillo, Lauren | 4.90 | 3,675.00 | 009 | 67174252 |

COMPILE, REVIEW, AND SEND REVISED PLAN SUPPLEMENT DOCUMENTS TO RLF (.3); REVISE ALIXPARTNERS AND COMPANY DECLARATIONS FOR BRIEF WITH COMMENTS FROM C. ARTHUR, N. HWANGPO, AND LIT TEAM (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Jones, Taylor | 14.50 | 15,442.50 | 009 | 67108617 |

REVIEW AND REVISE COMPANY DECLARATION IN SUPPORT OF PLAN CONFIRMATION (3.8); REVIEW AND REVISE OBJECTIONS CHART (0.7); REVIEW AND REVISE AFFIRMATIVE BRIEF IN SUPPORT OF PLAN CONFIRMATION (6.1); REVIEW AND REVISE REPLY SECTION OF PLAN CONFIRMATION BRIEF (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Lee, Kathleen Anne | 2.50 | 1,325.00 | 009 | 67145856 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST K. MASON WITH MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 03/06/23 | Stauble, Christopher A. | 0.30 | 159.00 | 009 | 67155759 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS RE: OBJECTIONS. | | | | |
| 03/06/23 | Mason, Kyle | 2.50 | 775.00 | 009 | 67155171 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN CONFIRMATION OBJECTIONS. | | | | |
| 03/07/23 | Slack, Richard W. | 0.50 | 847.50 | 009 | 67154048 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION. | | | | |
| 03/07/23 | Arthur, Candace | 4.80 | 8,136.00 | 009 | 67132340 |
| | REVIEW AND REVISE DECLARATION SUPPORT OF CONFIRMATION (.4); REVIEW AND REVISE CONFIRMATION BRIEF (1); REVIEW AND REVISE DECLARATION ADDRESSING TRANSITION SERVICES (2); REVIEW DRAFT PLEADINGS IN SUPPORT OF CONFIRMATION (1); CALLS AND EMAILS WITH INTERNAL TEAM ON SAME (.4). | | | | |
| 03/07/23 | Hwangpo, Natasha | 7.80 | 12,285.00 | 009 | 67148966 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (4.0); CALLS WITH WEIL TEAM AND RLF RE SAME (1.8); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH SAME RE CONFIRMATION ORDER (.5); REVIEW CASES IN SUPPORT OF CONFIRMATION (1.2). | | | | |
| 03/07/23 | Bentley, Chase A. | 10.50 | 14,122.50 | 009 | 67198424 |
| | REVIEW AND REVISE CONFIRMATION BRIEF AND RELATED DECLARATIONS (4.5); EMAIL AND PHONE WITH WEIL AND RLF TEAMS RELATED TO SAME (4.0); EMAIL AND PHONE CALL WITH KS TEAM RE CONFIRMATION RELATED DOCUMENTS AND HEARING LOGISTICS (2.0). | | | | |
| 03/07/23 | Suarez, Ashley | 11.40 | 10,374.00 | 009 | 67175087 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CIRCULATE CONFIRMATION BRIEF RESPONSES TO N. HWANGPO FOR REVIEW (0.1); REVISE CONFIRMATION BRIEF RESPONSE SECTIONS (8.0); CIRCULATE REVISED CONFIRMATION BRIEF RESPONSES TO COMPANY, GREENBERG TRAURIG, RLF, AND WEIL LITIGATION TEAMS (0.4); MEET WITH L. CASTILLO AND T. JONES ON OBJECTION RESPONSES (0.2); UPDATE OBJECTIONS CHART PER N. HWANGPO COMMENTS (0.7); REVIEW CASE LAW IN ADVANCE OF MEETING WITH N. HWANGPO (0.9); MEET WITH N. HWANGPO REGARDING SAME (0.7); FURTHER REVISE OBJECTIONS CHART PER N. HWANGPO COMMENTS (0.4). | | | | |
| 03/07/23 | Friedman, Jonathan R. | 4.30 | 5,031.00 | 009 | 67149108 |
| | INCORPORATE COMMENTS AND REVISE TRANSITION DECLARATION AND CONFIRMATION MEMORANDUM OBJECTION RESPONSES RE TRANSITION AND EMAILS RE SAME WITH WEIL RX AND LIT TEAM (3.6); CONFERENCE WITH COMPANY AND ALIXPARTNERS RE TRANSITION UPDATES AND NEXT STEPS (0.5); EMAILS WITH SBA AND WEIL RX TEAM RE PLAN CONFIRMATION LANGUAGE (0.2). | | | | |
| 03/07/23 | McMillan, Jillian A. | 3.40 | 3,978.00 | 009 | 67173085 |
| | CORRESPOND WITH THE FED, GREENBERG, AND MANAGEMENT RE PLAN AND CONFIRMATION ORDER (.6); REVIEW AND REVISE SALESFORCE CONFIRMATION ORDER LANGUAGE (1.1); CORRESPOND WITH M. MILANA AND C. BENTLEY RE SALESFORCE CONFIRMATION ORDER LANGUAGE (.2); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (.2); REVIEW AND REVISE CONFIRMATION ORDER (1.2); CORRESPOND WITH C. BENTLEY RE CONFIRMATION ORDER (.1). | | | | |
| 03/07/23 | Castillo, Lauren | 6.60 | 4,950.00 | 009 | 67174277 |
| | REVISE COMPANY AND ALIXPARTNERS' DECLARATIONS FOR CONFIRMATION BRIEF AND CIRCULATE TO KS LEGAL AND ALIXPARTNERS FOR REVIEW (4.3); CALL WITH WEIL TEAM TO DISCUSS OBJECTIONS (.2); REVISE WIND DOWN OFFICER PLAN SUPPLEMENT EXHIBIT (.5); RESEARCH CLASS ACTION PLAINTIFFS' COMPLAINT FOR CONFIRMATION BRIEF (.8); CALL WITH J. MCMILLIAN TO DISCUSS STATUS OF PLAN SUPPLEMENT DOCUMENTS (.5); COMPILE OBJECTION DOCUMENTS FOR R. SLACK (.3). | | | | |
| 03/07/23 | Jones, Taylor | 14.70 | 15,655.50 | 009 | 67122870 |
| | REVIEW AND REVISE OBJECTIONS CHART (0.6); REVIEW AND REVISE AFFIRMATIVE BRIEF IN SUPPORT OF PLAN CONFIRMATION (6.6); REVIEW AND REVISE REPLY SECTION OF PLAN CONFIRMATION BRIEF (5.7); RESEARCH STANDARD FOR GOOD FAITH UNDER 1129(A)(3) IN DELAWARE (0.8); CALL WITH N. HWANGPO, C. BENTLEY, AND A. SUAREZ RE: REPLY SECTION BRIEF AND RESEARCH (0.5); RESEARCH STANDING OF PUTATIVE CLASS ACTION LEAD PLAINTIFFS (0.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/23 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | 0.80 | 424.00 | 009 | 67155794 |
| 03/07/23 | Gilchrist, Roy W.<br>ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | 3.80 | 1,805.00 | 009 | 67152249 |
| 03/07/23 | Wong, Sandra<br>CITECHECK CONFIRMATION BRIEF. | 4.20 | 2,079.00 | 009 | 67158914 |
| 03/07/23 | Mason, Kyle<br>ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | 0.60 | 186.00 | 009 | 67174480 |
| 03/08/23 | Slack, Richard W.<br>REVIEW AND REVISE CONFIRMATION DECLARATIONS AND PORTIONS OF BRIEF (4.2); CONFIRMATION WIP MEETING (.8); TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION ISSUES (.4); REVIEW 2004 BY CB AND EXCHANGE EMAILS RE: SCHEDULE (.3). | 5.70 | 9,661.50 | 009 | 67153158 |
| 03/08/23 | Tsekerides, Theodore E.<br>REVIEW CONFIRMATION OBJECTIONS AND CONSIDER RESPONSES AND REVIEW DRAFT RE SAME (3.4); TEAM CALL TO DISCUSS CONFIRMATION DOCUMENTS AND APPROACHES (0.7); REVIEW AND COMMENT ON REVISED COMPANY DECLARATION FOR CONFIRMATION (1.2); CONFERENCE CALL WITH R. SLACK RE: DECLARATIONS (0.4); REVIEW SUPPORTING DECLARATIONS FOR CONFIRMATION (0.8). | 6.50 | 10,367.50 | 009 | 67159105 |
| 03/08/23 | Arthur, Candace<br>REVISE MILNER DECLARATION IN SUPPORT OF CONFIRMATION (2); WIP MEETING IN CONNECTION WITH ADDRESSING UPCOMING CONFIRMATION (1); CALL WITH WEIL RX AND LITIGATION TEAM ON DECLARATIONS IN SUPPORT OF CONFIRMATION AND RULE 2004 MOTION (1); REVIEW AND REVISE MILNER DECLARATION AND OTHER CONFIRMATION RELATED PLEADINGS (.6). | 4.60 | 7,797.00 | 009 | 67132353 |
| 03/08/23 | Hwangpo, Natasha | 11.80 | 18,585.00 | 009 | 67148964 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

REVIEW AND REVISE RIEGER-PAGANIS DECLARATION (2.4); REVIEW AND REVISE KAFITI DECLARATION (1.3); REVIEW AND REVISE CONFIRMATION BRIEF (5.2); CALLS WITH RLF, WEIL TEAM RE SAME (.8); REVIEW AND REVISE CONFIRMATION ORDER (.4); CORRESPOND WITH CLEARY, YOUNG CONAWAY RE SAME (.3); CORRESPOND WITH CLEARY RE WIND DOWN OFFICER (.5); REVIEW AND REVISE NOTICES RE PLAN FILINGS (.6); REVIEW AND REVISE CONFIRMATION HEARING AGENDA (.3).

| 03/08/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 009 | 67138749 |

COMMUNICATE WITH T. TSEKERIDES REGARDING DRAFT COMPANY DECLARATION IN SUPPORT OF PLAN CONFIRMATION.

| 03/08/23 | Bentley, Chase A. | 12.80 | 17,216.00 | 009 | 67198468 |

REVISE AND REVISE CONFIRMATION BRIEF (3.0); MULTIPLE EMAILS AND CONVERSATIONS WITH RLF AND WEIL TEAMS RELATED TO SAME (2.5); REVIEW AND REVISE PLAN OBJECTION RESPONSES (4.5); MULTIPLE EMAILS AND CONVERSATIONS WITH RLF AND WEIL TEAMS RELATED TO SAME (1.0); ATTEND WIP CALL RE CONFIRMATION (1.8).

| 03/08/23 | Suarez, Ashley | 11.20 | 10,192.00 | 009 | 67175128 |

EMAIL N. HWANGPO ON COMMENTS TO OBJECTIONS CHART (0.1); INCORPORATE N. HWANGPO COMMENTS TO OBJECTIONS CHART (0.7); PREPARE EXHIBIT LIST FOR CONFIRMATION DECLARATIONS (1.2); CIRCULATE DRAFT EXHIBIT LIST TO C. BENTLEY (0.1); INCORPORATE WEIL LITIGATION TEAM COMMENTS TO CONFIRMATION BRIEF RESPONSE SECTIONS (2.3); ATTEND CONFIRMATION WORK IN PROGRESS MEETING (0.7); EMAIL C. BENTLEY WITH LATEST REVISED DRAFT OF CONFIRMATION BRIEF RESPONSE SECTIONS (0.2); INCORPORATE WEIL LITIGATION TEAM SUBSEQUENT COMMENTS TO CONFIRMATION BRIEF RESPONSE SECTIONS (1.3); INCORPORATE RLF TEAM COMMENTS TO CONFIRMATION BRIEF RESPONSE SECTIONS (1.0); CIRCULATE REVISED DRAFT OF CONFIRMATION BRIEF RESPONSES (0.1); INCORPORATE N. HWANGPO FURTHER COMMENTS TO CONFIRMATION BRIEF RESPONSE SECTIONS (2.9); CIRCULATE REVISED CONFIRMATION BRIEF RESPONSE SECTIONS TO T. JONES AND ASSOCIATE TEAM (0.2); CIRCULATE REVISED CONFIRMATION BRIEF SECTIONS TO COMPANY (0.1); CIRCULATE AND DISCUSS LEAD PLAINTIFFS' CONFIRMATION RESPONSE TO CLEARY TEAM (0.3).

| 03/08/23 | Suarez, Ashley | 0.50 | 455.00 | 009 | 67175152 |

CIRCULATE CONFIRMATION WORK IN PROGRESS LIST TO ASSOCIATE TEAM (0.1); CIRCULATE POPULATED CONFIRMATION WORK IN PROGRESS LIST TO WEIL TEAM (0.3); EMAIL C. BENTLEY REGARDING SAME (0.1).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Friedman, Jonathan R. | 3.60 | 4,212.00 | 009 | 67149077 |

INCORPORATE COMMENTS AND REVISE TRANSITION DECLARATION AND CONFIRMATION MEMORANDUM OBJECTION RESPONSES RE TRANSITION AND EMAILS RE SAME WITH WEIL RX AND LIT TEAM (3.1); CONFERENCE WITH COMPANY AND ALIXPARTNERS RE TRANSITION UPDATES AND NEXT STEPS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | McMillan, Jillian A. | 6.30 | 7,371.00 | 009 | 67173058 |

REVIEW AND REVISE CONFIRMATION ORDER (2.9); REVIEW AND COMMENT ON FED'S COMMENTS TO CONFIRMATION ORDER (.4); CORRESPOND WITH N. HWANGPO, RLF AND CLEARY RE CONFIRMATION ORDER (1.0); CORRESPOND WITH L. CASTILLO RE PLAN SUPPLEMENT DOCUMENTS (.2); REVIEW AND REVISE PLAN (1.3); CORRESPOND WITH N. HWANGPO, RLF AND THE COMPANY RE PLAN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67174246 |

REVISE AND CIRCULATE CONFIRMATION WIP LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Castillo, Lauren | 7.50 | 5,625.00 | 009 | 67174323 |

REVISE COMPANY AND ALIXPARTNERS' DECLARATIONS WITH COMMENTS FROM R. SLACK, T. TSKERIDES, N. HWANGPO, AND C. ARTHUR AND CIRCULATE TO KS LEGAL AND ALIXPARTNERS (6.3); REVISE WIND DOWN OFFICER EXHIBIT TO IDENTIFY TWO POTENTIAL WIND DOWN OFFICER PLAN SUPPLEMENT AND DISCUSS SAME WITH WEIL TEAM EXHIBIT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Jones, Taylor | 14.10 | 15,016.50 | 009 | 67132403 |

REVIEW AND REVISE PLAN CONFIRMATION BRIEF (3.9); INCORPORATE COMMENTS FROM N. HWANGPO, R. SLACK, AND T. TSEKERIDES (3.0); REVIEW AND REVISE REPLY SECTIONS OF PLAN CONFIRMATION BRIEF (1.2); INCORPORATE REPLY SECTIONS INTO AFFIRMATIVE BRIEF (0.3); INCORPORATE COMMENTS ON DECLARATION OF KAFITI FROM DECLARANT AND LITIGATION AND RESTRUCTURING TEAMS (2.6); INCORPORATE COMMENTS ON DECLARATION OF RIEGER-PAGANIS FROM DECLARANT AND LITIGATION AND RESTRUCTURING TEAMS (2.0); REVIEW DEBTORS' CORPORATE DOCUMENTS FOR INDEMNIFICATION PROVISIONS (0.9); CALL WITH L. CASTILLO RE: INDEMNIFICATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Jones, Taylor | 0.60 | 639.00 | 009 | 67507582 |

CALL WITH WEIL TEAM RE: STATUS OF CONFIRMATION FILINGS AND 2004 MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Chan, Herbert | 1.30 | 572.00 | 009 | 67180111 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | | | | |
| 03/08/23 | Stauble, Christopher A. | 0.80 | 424.00 | 009 | 67155439 |
| | ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | | | | |
| 03/08/23 | Gilchrist, Roy W. | 2.70 | 1,282.50 | 009 | 67152301 |
| | ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | | | | |
| 03/08/23 | Wong, Sandra | 2.30 | 1,138.50 | 009 | 67158993 |
| | CITECHECK CONFIRMATION BRIEF. | | | | |
| 03/08/23 | Mason, Kyle | 1.00 | 310.00 | 009 | 67174382 |
| | ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | | | | |
| 03/09/23 | Slack, Richard W. | 4.10 | 6,949.50 | 009 | 67153068 |
| | REVIEW AND REVISE REIGER DECLARATION (.6); REVIEW AND REVISE CONFIRMATION BRIEF, TRIAL EXHIBITS AND LIST (3.3); TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION ISSUES (.2). | | | | |
| 03/09/23 | Tsekerides, Theodore E. | 3.70 | 5,901.50 | 009 | 67159755 |
| | REVIEW AND COMMENT ON REVISED CONFIRMATION DECLARATIONS AND RESPONSES (2.2); CALL WITH TEAM RE: DECLARATIONS FOR CONFIRMATION (0.2); ANALYZE ISSUES FOR CONFIRMATION HEARING (0.5); CONFERENCE CALL WITH S KAFITI RE CONFIRMATION ISSUES (0.4); EMAIL WITH TEAM RE APPROACH ON CONFIRMATION PAPERS AND RELATED ISSUES (0.4). | | | | |
| 03/09/23 | Arthur, Candace | 9.50 | 16,102.50 | 009 | 67136172 |
| | REVISE CONFIRMATION RELATED PLEADINGS (5.6);CALL WITH RLF REGARDING CONFIRMATION HEARING AND REMAINING OBJECTIONS (.5); CALL WITH N. HWANGPO REGARDING HEARING LOGISTICS IN CONNECTION WITH SAME (.1); EMAIL WINDDOWN OFFICER EMAIL TO CANDIDATES THE COMPANY DID NOT SELECT (.1); CONFER WITH R. SCHROCK ON CONFIRMATION HEARING RELATED MATTERS (.1); CONFER WITH CLIENT ON MILNER DECLARATION (.5); CALL WITH MCGUIREWOODS REGARDING PLAN RELATED MATTERS AND PENDING SETTLEMENT DISCUSSIONS (.4); PREPARE FOR CONTESTED PORTIONS OF CONFIRMATION (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Hwangpo, Natasha | 13.90 | 21,892.50 | 009 | 67148973 |

REVIEW AND REVISE BRIEF (4.3); REVIEW AND REVISE DECLARATIONS (4.6); REVIEW AND REVISE ORDER (1.3); REVIEW AND REVISE DOCUMENTS (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Ollestad, Jordan Alexandra | 2.40 | 2,556.00 | 009 | 67145971 |

REVIEW AND PREPARE CONFIRMATION MATERIALS IN PREPARATION FOR WITNESS PREP AND CONFIRMATION HEARING ON MARCH 13 (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Bentley, Chase A. | 14.40 | 19,368.00 | 009 | 67198433 |

REVISE AND REVISE CONFIRMATION BRIEF (5.0); MULTIPLE EMAILS AND CONVERSATIONS WITH RLF AND WEIL TEAMS RELATED TO SAME (2.0); REVIEW AND REVISE PLAN OBJECTION RESPONSES (6.0); MULTIPLE EMAILS AND CONVERSATIONS WITH RLF AND WEIL TEAMS RELATED TO SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Suarez, Ashley | 0.10 | 91.00 | 009 | 67175251 |

CIRCULATE COMMENTS TO CONFIRMATION WORK IN PROGRESS LIST TO ASSOCIATE TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Suarez, Ashley | 5.30 | 4,823.00 | 009 | 67175289 |

REVISE OBJECTIONS CHART PER LATEST CONFIRMATION BRIEF RESPONSE SECTIONS (1.1); CIRCULATE REVISED OBJECTIONS CHART TO N. HWANGPO FOR REVIEW (0.2); ATTEND CONFIRMATION WORK IN PROGRESS LIST (0.3); SEND EMAILS TO T. JONES ON WIND DOWN OFFICER SECTIONS FOR CONFIRMATION BRIEF (0.2); REVIEW CONFIRMATION BRIEF FOR BRACKETED ITEMS (0.5); PROVIDE PAGE CITE NUMBERS TO T. JONES FOR CONFIRMATION BRIEF (0.2); PROVIDE REDLINE TO N. HWANGPO OF LATEST OBJECTION CHART (0.1); CITE CHECK TABLE OF AUTHORITIES FOR CONFIRMATION BRIEF (0.9); SEND REVISE TABLE OF AUTHORITIES TO T. JONES (0.1); INCORPORATE N. HWANGPO COMMENTS TO OBJECTIONS CHART (0.8); CIRCULATE REVISED OBJECTIONS CHART (0.2); CIRCULATE OBJECTIONS CHART TO T. JONES FOR COMPILATION INTO CONFIRMATION BRIEF (0.1); REVIEW CONFIRMATION BRIEF IN ADVANCE OF FILING (0.4); CIRCULATE FILED EXHIBITS TO J. OLLSTED (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Friedman, Jonathan R. | 10.70 | 12,519.00 | 009 | 67149066 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE DECLARATION RE DEBTORS' PROGRESS AND ONGOING EFFORTS TO TRANSFER LOAN SERVICING OBLIGATIONS AND SERVICING DATA (4.2); REVISE CONFIRMATION MEMORANDUM SECTIONS RE DEBTORS' RESPONSES TO CONFIRMATION OBJECTIONS PREMISED ON DEBTORS' ALLEGED INSUFFICIENT ABILITY AND EFFORTS TO TRANSFER LOAN SERVICING OBLIGATIONS AND SERVICING DATA (2.4); REVISE CONFIRMATION MEMORANDUM SECTIONS RE DEBTORS' PROGRESS AND ONGOING EFFORTS TO TRANSFER LOAN SERVICING OBLIGATIONS AND SERVICING DATA (3.5); EMAILS WITH WEIL RX TEAM RE REVISIONS TO DECLARATION AND CONFIRMATION MEMORANDUM SECTIONS RELATED TO DEBTORS' LOAN SERVICING TRANSITION EFFORTS AND CURRENT STATUS OF DEBTORS' TRANSITION OF LOAN SERVICING OBLIGATIONS AND SERVICING DATA (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | McMillan, Jillian A. | 2.20 | 2,574.00 | 009 | 67173096 |

CORRESPOND WITH RLF AND N. HWANGPO RE REVISIONS TO PLAN AND CONFIRMATION ORDER (.8); CORRESPOND WITH WEIL TEAM RE STATUS OF PLAN AND CONFIRMATION ORDER (.1); REVIEW AND REVISE CONFIRMATION ORDER (.4); COMPILE ALL FILED CONFIRMATION DOCUMENTS FOR MANAGEMENT AND THE BOARD (.4); CORRESPOND WITH N. HWANGPO, MANAGEMENT AND THE BOARD RE FILED CONFIRMATION DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Castillo, Lauren | 6.40 | 4,800.00 | 009 | 67174356 |

REVISE ALIXPARNTERS, THE COMPANY'S, AND OMNI'S DECLARATIONS FOR THE CONFIRMATION BRIEF (5.1); MEET WITH WEIL TEAM TO DISCUSS CONFIRMATION DOCUMENTS (.5); REVISE CONFIRMATION BRIEF FOR FILING (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Jones, Taylor | 9.10 | 9,691.50 | 009 | 67138052 |

REVIEW AND REVISE PLAN CONFIRMATION BRIEF AND INCORPORATE REPLY SECTIONS INTO AFFIRMATIVE BRIEF (2.0); DRAFT EMAIL TO DOCUMENT SERVICES RE: TABLE OF CONTENTS AND TABLE OF AUTHORITIES (0.2); REVIEW TABLE OF AUTHORITIES AND EMAIL DOCUMENT SERVICES AND PARALEGALS RE: SAME (0.4); REVISE CONFIRMATION BRIEF AND FINALIZE BRIEF FOR FILING (6.0); CALLS WITH C. BENTLEY, A. SUAREZ, AND L. CASTILLO RE: CONFIRMATION BRIEF, DECLARATIONS, AND OBJECTIONS CHART (0.3); CALL WITH WEIL RESTRUCTURING TEAM AND RLF RE: FINALIZING AND FILING CONFIRMATION DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Lee, Kathleen Anne | 1.30 | 689.00 | 009 | 67195700 |

ASSIST WITH PREPARATION OF CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Chan, Herbert | 1.70 | 748.00 | 009 | 67179947 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH REVIEW OF CONFIRMATION BRIEF. | | | | |
| 03/10/23 | Slack, Richard W. | 3.70 | 6,271.50 | 009 | 67507584 |
| | ATTEND MILNER PREP (1.5); PREPARE FOR CONFIRMATION HEARING AND RIEGER PREP (1.2); ATTEND REIGER PREP (1.0). | | | | |
| 03/10/23 | Tsekerides, Theodore E. | 5.40 | 8,613.00 | 009 | 67146639 |
| | PREPARE FOR WITNESS PREP SESSIONS (1.4); PREP WITH S. KAFITI (1.1); PREP WITH L. MILNER (1.5); PREP WITH ALIXPARTNERS (0.5); CONSIDER AREAS FOR CROSS OF WITNESSES (0.5); REVIEW OBJECTIONS FOR PREP SESSION (0.4). | | | | |
| 03/10/23 | Arthur, Candace | 0.80 | 1,356.00 | 009 | 67507586 |
| | ATTEND MEETING AND DISCUSSION ON CONFIRMATION LOGISTICS AND PENDING ARGUMENTS. | | | | |
| 03/10/23 | Hwangpo, Natasha | 12.00 | 18,900.00 | 009 | 67148977 |
| | ATTEND WITNESS PREPARATIONS (4.0); PREPARE FOR CONFIRMATION HEARING (4.3); CORRESPOND WITH CREDITORS RE CHANGES TO PLAN AND ORDER (3.7). | | | | |
| 03/10/23 | Ollestad, Jordan Alexandra | 2.10 | 2,236.50 | 009 | 67157791 |
| | CONFIRMATION HEARING PREP WITH S. KAFITI AND WEIL TEAM (1.1); CONFIRMATION HEARING PREP WITH D. RIEGER, J. NELSON, AND WEIL TEAM (1.0). | | | | |
| 03/10/23 | Bentley, Chase A. | 6.20 | 8,339.00 | 009 | 67203729 |
| | ATTEND CONFIRMATION HEARING WITNESS PREP (3.0); MULTIPLE CALLS AND EMAIL WITH WEIL AND RLF TEAM REGARDING HEARING PREP AND CONFIRMATION ISSUES (3.2). | | | | |
| 03/10/23 | Suarez, Ashley | 1.50 | 1,365.00 | 009 | 67175340 |
| | EMAILS AND CALLS WITH PARALEGAL TEAM ON CONFIRMATION OBJECTIONS BINDER FOR C. ARTHUR AND REVIEW AND REVISE SAME. | | | | |
| 03/10/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 009 | 67625747 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS WORKSTREAMS FOR CONFIRMATION HEARING AND NEXT STEPS. | | | | |
| 03/10/23 | McMillan, Jillian A. | 1.40 | 1,638.00 | 009 | 67173004 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.1); CORRESPOND WITH N. HWANGPO RE CONFIRMATION ORDER (.3). | | | | |
| 03/10/23 | Jones, Taylor | 2.00 | 2,130.00 | 009 | 67154089 |
| | CONDUCT RESEARCH AND DRAFT EMAIL TO N. HWANGPO AND C. BENTLEY RE: DOJ CONFIRMATION ISSUES (2.0). | | | | |
| 03/10/23 | Lee, Kathleen Anne | 0.80 | 424.00 | 009 | 67195673 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 03/10/23 | Stauble, Christopher A. | 1.10 | 583.00 | 009 | 67156242 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS. | | | | |
| 03/10/23 | Peene, Travis J. | 5.40 | 1,755.00 | 009 | 67157081 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MARCH 13, 2023 CONFIRMATION HEARING. | | | | |
| 03/11/23 | Slack, Richard W. | 1.20 | 2,034.00 | 009 | 67147604 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 03/11/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 67170210 |
| | EMAIL WITH CLIENT RE: CONFIRMATION ISSUES (0.2); ANALYZE ISSUES RE: EXHIBITS FOR CONFIRMATION HEARING (0.2). | | | | |
| 03/11/23 | Arthur, Candace | 3.20 | 5,424.00 | 009 | 67160190 |
| | CALL WITH RLF REGARDING CONFIRMATION OBJECTIONS (.3); CONFER WITH C. BENTLEY ON SAME (.4); DRAFT CLIENT DISCUSSION POINTS IN CONNECTION WITH PREPARING FOR CONFIRMATION (1.3); REVIEW CASE PRECEDENT TO ADDRESS CERTAIN OBJECTIONS TO CONFIRMATION (1.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/23 | Hwangpo, Natasha | 9.60 | 15,120.00 | 009 | 67172375 |

CALLS WITH STAKEHOLDERS RE CONFIRMATION (2.1); REVIEW REVISED CONFIRMATION ORDER AND SETTLEMENT LANGUAGE (2.5); REVIEW AND CONDUCT RESEARCH RE CONFIRMATION HEARING (2.3); CALLS WITH RLF AND WEIL TEAM RE SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/23 | Bentley, Chase A. | 7.00 | 9,415.00 | 009 | 67203784 |

NEGOTIATE VARIOUS CONFIRMATION ISSUES WITH STAKEHOLDERS (2.8); ATTEND TO REVISIONS TO CONFIRMATION DOCUMENTS TO ADDRESS STAKEHOLDER ISSUES (2); EMAILS WITH WEIL TEAM AND STAKEHOLDERS REGARDING CONFIRMATION ISSUES (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/23 | McMillan, Jillian A. | 2.60 | 3,042.00 | 009 | 67173172 |

RESEARCH ISSUES RELATED TO THE CONFIRMATION ORDER (1.1); CORRESPOND WITH N. HWANGPO AND T. JONES RE SAME (.2); REVIEW FED LOAN AGREEMENTS FOR LANGUAGE REGARDING OBLIGATIONS IN CONNECTION WITH DRAFTING CONFIRMATION ORDER AND DRAFT EMAIL RE SAME (1.2); CORRESPOND WITH N. HWANGPO RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/23 | Jones, Taylor | 1.20 | 1,278.00 | 009 | 67153919 |

RESEARCH AND DRAFT EMAIL TO N. HWANGPO AND C. BENTLEY RE: CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Slack, Richard W. | 11.00 | 18,645.00 | 009 | 67155788 |

PREPARE FOR CONFIRMATION HEARING (4); PARTICIPATE IN VARIOUS NEGOTIATIONS WITH STAKEHOLDERS IN CONNECTION WITH CONFIRMATION (5); CONFER WITH RESTRUCTURING TEAM IN CONNECTION WITH SAME (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Tsekerides, Theodore E. | 13.80 | 22,011.00 | 009 | 67170647 |

PREPARE WITNESSES FOR CONFIRMATION HEARING (9.2); REVIEW CONFIRMATION BRIEFING AND OBJECTIONS (1.6); CONSIDER APPROACHES FOR POTENTIAL RESOLUTION OF OBJECTIONS (1.4); CONFERENCES WITH TEAM AND CLIENT RE: PREP AND APPROACHES ON OBJECTION RESOLUTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Arthur, Candace | 16.70 | 28,306.50 | 009 | 67160183 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITNESS PREP FOR L. MILNER (2.0); PREPARE FOR HEARING (2.0); NEGOTIATE WITH STAKEHOLDERS IN CONNECTION WITH RESOLUTION OF PLAN OBJECTIONS (4.0); FURTHER PREPARATION OF CONTESTED HEARING (2.7); MEETINGS AND CALLS WITH RLF AND VARIOUS TEAM MEMBERS FROM WEIL IN CONNECTION WITH RESOLUTION OF CONFIRMATION OBJECTIONS (6.0). | | | | |
| 03/12/23 | Hwangpo, Natasha | 14.70 | 23,152.50 | 009 | 67172457 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.2); REVIEW AND REVISE PLAN SUPPLEMENT AND PLAN (1.5); REVIEW AND REVISE HEARING NOTES RE CONFIRMATION (2.7); MEETINGS WITH WEIL TEAM, RLF RE STRATEGY (3.2); CALLS WITH STAKEHOLDERS RE RESOLUTION (3.2); ATTEND KAFITI WITNESS PREP (1.2); ATTEND RIEGER PAGANIS WITNESS PREP (1.7). | | | | |
| 03/12/23 | Bentley, Chase A. | 16.00 | 21,520.00 | 009 | 67203843 |
| | ATTEND IN-PERSON WITNESS PREP FOR CONFIRMATION HEARING (8.0); DISCUSS RESOLUTIONS TO CONFIRMATION ISSUES WITH WEIL, RLF AND STAKEHOLDERS (8.0). | | | | |
| 03/12/23 | Friedman, Jonathan R. | 6.30 | 7,371.00 | 009 | 67173165 |
| | ANALYZE DELAWARE CASE LAW RE CONFIRMATION ISSUES AND EMAILS WITH WEIL RX AND LIT TEAMS RE SAME (0.9); ASSIST WITH DECLARANT PREPARATION FOR CONFIRMATION HEARING (5.4). | | | | |
| 03/12/23 | McMillan, Jillian A. | 0.50 | 585.00 | 009 | 67173174 |
| | REVIEW AND REVISE CONFIRMATION ORDER (.4); CORRESPOND WITH N. HWANGPO RE SAME (.1). | | | | |
| 03/12/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 67174263 |
| | REVIEW AND REVISE CONFIRMATION PRESS RELEASE (.5); REVISE WIND DOWN AGREEMENT (.2). | | | | |
| 03/12/23 | Jones, Taylor | 10.80 | 11,502.00 | 009 | 67154172 |
| | DRAFT SUMMARY OF CONFIRMATION HEARING FOR THE KSERVICING BOARD (0.4); REVIEW DECLARATIONS, BRIEF, AMENDED PLAN, AND OTHER CONFIRMATION MATERIALS FOR WITNESS PREPARATION (6.2); RESEARCH DIFFERENCES BETWEEN A DISCHARGE AND A RELEASE AND OTHER CONFIRMATION ISSUES, DRAFT EMAILS TO N. HWANGPO AND C. BENTLEY RE: SAME (4.2). | | | | |
| 03/13/23 | Tsekerides, Theodore E. | 4.90 | 7,815.50 | 009 | 67171302 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CONFIRMATION HEARING AND NEGOTIATION OF POTENTIAL RESOLUTIONS TO OBJECTIONS (4.6); ANALYSIS OF REVISIONS TO PAPERS FOR RESOLUTION CUBI OBJECTION (0.3). | | | | |
| 03/13/23 | Hwangpo, Natasha | 7.30 | 11,497.50 | 009 | 67191017 |
| | REVIEW AND REVISE CONFIRMATION ORDER (.8); REVIEW AND REVISE PLAN (.7); CORRESPOND WITH STAKEHOLDERS RE SAME (1.0); PREPARE FOR CONFIRMATION HEARING (3.5); CALLS WITH DOJ, SBA, FED RE SAME (1.3). | | | | |
| 03/13/23 | Bentley, Chase A. | 12.00 | 16,140.00 | 009 | 67203716 |
| | PREPARE FOR CONFIRMATION HEARING (3.0); DISCUSS RESOLUTIONS TO CONFIRMATION ISSUES WITH WEIL, RLF AND STAKEHOLDERS (9.0). | | | | |
| 03/13/23 | Suarez, Ashley | 0.20 | 182.00 | 009 | 67217777 |
| | REVISE WIND DOWN AGREEMENT (0.1); CIRCULATE REDLINE OF WIND DOWN AGREEMENT TO L. CASTILLO (0.1). | | | | |
| 03/13/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 009 | 67625748 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 03/13/23 | McMillan, Jillian A. | 1.10 | 1,287.00 | 009 | 67173456 |
| | CORRESPOND WITH C. BENTLEY RE CONFIRMATION ORDER (.2); REVIEW AND REVISE PLAN (.3); CORRESPOND WITH C. BENTLEY, N. HWANGPO, RLF AND CLEARY RE REVISIONS TO PLAN (.6). | | | | |
| 03/13/23 | Castillo, Lauren | 0.40 | 300.00 | 009 | 67182975 |
| | REVISE WIND DOWN AGREEMENT AND SEND TO RLF. | | | | |
| 03/13/23 | Jones, Taylor | 5.00 | 5,325.00 | 009 | 67173138 |
| | DRAFT SIDE LETTER FOR RESERVE BANK AND EMAIL TO N. HWANGPO AND C. BENTLEY (1.2); ATTEND PLAN CONFIRMATION HEARING AND TAKE NOTES (1.7); DRAFT SUMMARY OF CONFIRMATION HEARING AND RESOLUTION OF OBJECTIONS FOR THE KSERVICING BOARD (2.1). | | | | |
| 03/14/23 | Slack, Richard W. | 0.30 | 508.50 | 009 | 67242487 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FED SIDE LETTER AND EMAIL RE: SAME. | | | | |
| 03/14/23 | Arthur, Candace | 2.40 | 4,068.00 | 009 | 67220047 |
| | REVIEW AND REVISE RESERVE BANK SIDE LETTER. | | | | |
| 03/14/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 009 | 67191010 |
| | REVIEW AND REVISE SIDE LETTER (.3); REVIEW AND REVISE PLAN AND CONFIRMATION ORDER CHANGES (.6); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.2). | | | | |
| 03/14/23 | Sullivan, Kevin J. | 1.50 | 2,392.50 | 009 | 67175159 |
| | REVIEW AND ANALYSIS OF WIND DOWN OFFICER MATERIALS (1.0); CORRESPONDENCE WITH INSURANCE BROKER (CAC SPECIALTY) REGARDING INSURANCE COVERAGE FOR WIND DOWN ACTIVITIES BY CANDIDATES (.5). | | | | |
| 03/14/23 | Bentley, Chase A. | 2.70 | 3,631.50 | 009 | 67203815 |
| | REVISE CONFIRMATION ORDER AND PLAN PER COMMENTS AT HEARING (1.0); COORDINATE WITH OTHER PARTIES RE SAME (1.7). | | | | |
| 03/14/23 | Friedman, Jonathan R. | 0.60 | 702.00 | 009 | 67207009 |
| | EMAILS WITH WEIL RX AND LIT TEAMS RE CONFIRMATION RELATED FILINGS AND SUBMISSION TO SUPPORT CRB/CUBI 2004 MOTION (0.6). | | | | |
| 03/14/23 | Jones, Taylor | 1.50 | 1,597.50 | 009 | 67189624 |
| | REVIEW AND REVISE RESERVE BANK CONFIRMATION SIDE LETTER, INCORPORATE COMMENTS FROM N. HWANGPO, C. BENTLEY, C. ARTHUR, AND R. SLACK. | | | | |
| 03/15/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 009 | 67193206 |
| | REVIEW CONFIRMATION ORDER DECISION AND CONFIRMATION ORDER. | | | | |
| 03/15/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 009 | 67191151 |
| | REVIEW CONFIRMATION ORDER AND LETTER RULING (.3); CORRESPOND WITH WEIL TEAM RE WIND DOWN WORKSTREAMS (.8). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 009 | 67189550 |
| | CORRESPONDENCE WITH INSURANCE BROKER (CAC SPECIALTY) REGARDING PRESENTATION TO INSURANCE UNDERWRITERS REGARDING COVERAGE FOR WIND DOWN ACTIVITIES TO BE PERFORMED BY CANDIDATES,. | | | | |
| 03/15/23 | Castillo, Lauren | 0.80 | 600.00 | 009 | 67218933 |
| | REVISE WIND DOWN AGREEMENT TO ADD SBA AND DOJ NOTICING INFORMATION. | | | | |
| 03/16/23 | Arthur, Candace | 3.30 | 5,593.50 | 009 | 67220099 |
| | REVIEW AND REVISE EFFECTIVE DATE CHECKLIST (1); REVIEW AND REVISE SIDE LETTERS AND PLAN LITIGATION RELATED DOCUMENTS (1); EMAILS WITH L. CASTILLO REGARDING WINDDOWN RELATED MATTERS (.2); CONFER WITH N. HWANGPO ON OPEN CASE MATTERS (.2); EMAIL COUNSEL FOR RESERVE BANK IN CONNECTION WITH NEXT STEPS AND GOING EFFECTIVE (.2); ADDRESS WINDDOWN RELATED MATTERS (.6); EMAIL TEAM ON SAME (.1). | | | | |
| 03/16/23 | Hwangpo, Natasha | 0.50 | 787.50 | 009 | 67625750 |
| | CORRESPOND WITH WEIL TEAM RE WIND DOWN STEP PLAN. | | | | |
| 03/16/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 009 | 67198356 |
| | FURTHER CORRESPONDENCE WITH INSURANCE BROKER (CAC SPECIALTY) REGARDING PRESENTATION TO INSURANCE UNDERWRITERS REGARDING COVERAGE FOR WIND DOWN ACTIVITIES TO BE PERFORMED BY CANDIDATES (0.3); INTERNAL DISCUSSIONS REGARDING SAME (0.2). | | | | |
| 03/16/23 | Bentley, Chase A. | 0.20 | 269.00 | 009 | 67218721 |
| | EMAIL WITH WEIL TEAM RE WIND DOWN AGREEMENT. | | | | |
| 03/16/23 | Friedman, Jonathan R. | 2.20 | 2,574.00 | 009 | 67625749 |
| | ANALYZE AND REVISE WIND DOWN STEP PLAN AND EMAILS WITH WEIL RX AND EMPLOYMENT AND TAX TEAMS RE SAME. | | | | |
| 03/16/23 | Castillo, Lauren | 4.30 | 3,225.00 | 009 | 67218760 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW J. FOSTER'S COMMENTS TO THE WIND DOWN AGREEMENT (0.1); DRAFT WIND DOWN PLAN OUTLINE (4.2). | | | | |
| 03/17/23 | Arthur, Candace | 1.50 | 2,542.50 | 009 | 67223202 |
| | EMAIL CLEARY REGARDING WINDDOWN OFFICER AND NEXT STEPS (.1); DRAFT STEP PLAN FOR CLIENT IN CONNECTION WITH GOING EFFECTIVE (1); REVIEW POTENTIAL PRECEDENT IN CONNECTION WITH SAME (.4). | | | | |
| 03/17/23 | Margolis, Steven M. | 1.00 | 1,425.00 | 009 | 67519779 |
| | REVIEW WIND-DOWN CHART FROM L. CASTILLO (0.2); CONF. WITH L. CASTILLO, J. FRIEDMAN, N. GROSS RE: WIND-DOWN ISSUES (0.5); CONF. WITH N. GROSS ON FOLLOW-UP ISSUES (0.1); CONF. WITH N. GROSS AND L. CASTILLO RE: WIND-DOWN OFFICER AGREEMENT (0.2). | | | | |
| 03/17/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 009 | 67207059 |
| | ANALYZE AND REVISE WIND DOWN STEP PLAN AND EMAILS WITH L. CASTILLO RE SAME. | | | | |
| 03/17/23 | Castillo, Lauren | 5.80 | 4,350.00 | 009 | 67218819 |
| | REVISE WIND DOWN PLAN OUTLINE WITH COMMENTS FROM C. ARTHUR (.5); DRAFT AND CIRCULATE ANSWER H. LOISEAU'S QUESTION ON WIND DOWN PLAN OUTLINE (.3); CALL WITH WEIL EMPLOYEE BENEFITS TEAM TO DISCUSS WIND DOWN PLAN OUTLINE (.5); CALL WITH WEIL REGULATORY TRANSACTIONS TEAM TO DISCUSS WIND DOWN PLAN OUTLINE (.2); CALL WITH WEIL TAX TEAM TO DISCUSS THE WIND DOWN PLAN OUTLINE (.3); DRAFT FOLLOW UP QUESTIONS FOR WEIL TAX TEAM (.2); FOLLOW UP WITH KS LEGAL ABOUT 3/2 BOARD MINUTES (.1); REVISE WIND DOWN PLAN OUTLINE AND SEND TO J. FRIEDMAN TO REVIEW (3.7). | | | | |
| 03/18/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 67218814 |
| | REVISE WIND DOWN PLAN OUTLINE WITH COMMENTS FROM J. FRIEDMAN AND CIRCULATE TO C. ARTHUR AND N. HWANGPO. | | | | |
| 03/20/23 | Hwangpo, Natasha | 0.30 | 472.50 | 009 | 67674343 |
| | CORRESPOND WITH CLEARY TEAM RE WIND DOWN AGREEMENT COMMENTS. | | | | |
| 03/20/23 | Sullivan, Kevin J. | 1.00 | 1,595.00 | 009 | 67220480 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE KSERVICING WIND DOWN PLAN SUMMARY AND INTERNAL DISCUSSIONS REGARDING SAME (.5); DISCUSSION WITH INSURANCE BROKER REGARDING PROCUREMENT OF INSURANCE POLICY FOR WIND DOWN OFFICER (.5). | | | | |
| 03/21/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 009 | 67522772 |
| | CORRESPOND WITH WEIL TEAM RE WIND DOWN NEXT STEPS (.5); CORRESPOND WITH OMNI RE FEE ESCROW (.2); CORRESPOND WITH WEIL TEAM, CLEARY RE WIND DOWN AND OFFICER RE SAME (.5). | | | | |
| 03/21/23 | Castillo, Lauren | 0.10 | 75.00 | 009 | 67523023 |
| | EMAIL RLF REGARDING WIND DOWN CONSIDERATIONS. | | | | |
| 03/22/23 | Castillo, Lauren | 1.40 | 1,050.00 | 009 | 67273967 |
| | REVISE WIND DOWN PLAN OUTLINE WITH RLF'S COMMENTS. | | | | |
| 03/22/23 | Jones, Taylor | 0.60 | 639.00 | 009 | 67251651 |
| | REVIEW DRAFT WIND DOWN AGREEMENT IN PREPARATION FOR CALL WITH CLEARY TEAM. | | | | |
| 03/23/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 009 | 67530591 |
| | CALL WITH CLEARY TEAM, WEIL TEAM RE WIND DOWN OFFICER (.5); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH OMNI RE FEE ESCROW ACCOUNT (.3). | | | | |
| 03/23/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67273822 |
| | CALL WITH CLEARY TO DISCUSS WIND DOWN AGREEMENT. | | | | |
| 03/23/23 | Jones, Taylor | 2.90 | 3,088.50 | 009 | 67251414 |
| | REVIEW DRAFT WIND DOWN AGREEMENT WITH CLEARY'S COMMENTS, REVIEW DRAFT STEP PLAN FOR WIND DOWN (1.5); CALL WITH CLEARY TEAM, C. ARTHUR, N. HWANGPO, AND L. CASTILLO RE: WIND DOWN AGREEMENT (0.3); REVIEW RESERVE BANK SIDE LETTER WITH COMMENTS FROM CLEARY AND EMAIL C. ARTHUR RE: SAME (0.2); CONDUCT RESEARCH AND REVIEW PRECEDENT FOR FEE ESCROW AGREEMENT (0.9). | | | | |
| 03/24/23 | Jones, Taylor | 1.60 | 1,704.00 | 009 | 67259866 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN AND SUPPORTING DOCUMENTS RE: RESERVE BANK'S CONSENT RIGHTS IN CLAIM SETTLEMENTS AND DRAFT SUMMARY TO N. HWANGPO RE: SAME. | | | | |
| 03/27/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 009 | 67330405 |
| | CORRESPOND WITH RLF, WEIL TEAM RE CONSULTING AGREEMENT (.5); CORRESPOND WITH T. JONES RE ESCROW AGREEMENT (.3). | | | | |
| 03/27/23 | Castillo, Lauren | 2.60 | 1,950.00 | 009 | 67532098 |
| | DRAFT CONSULTING AGREEMENT BETWEEN THE COMPANY AND THE WIND DOWN OFFICER. | | | | |
| 03/28/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 009 | 67330358 |
| | CALLS WITH CLEARY, WEIL TEAM, J. FOSTER RE WIND DOWN AGREEMENT (.9); REVIEW AND REVISE SAME (.5). | | | | |
| 03/28/23 | Castillo, Lauren | 1.30 | 975.00 | 009 | 67532144 |
| | REVIEW AND PREPARE WIND DOWN DOCUMENTS FOR THE WIND DOWN OFFICER. | | | | |
| 03/28/23 | Jones, Taylor | 2.90 | 3,088.50 | 009 | 67301003 |
| | DRAFT, REVIEW, AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT. | | | | |
| 03/29/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67532487 |
| | CALL WITH D&O UNDERWRITERS ON WINDDOWN OFFICER. | | | | |
| 03/29/23 | Hwangpo, Natasha | 0.60 | 945.00 | 009 | 67330340 |
| | CORRESPOND WITH L. CASTILLO, WEIL TEAM RE CONSULTING AGREEMENT AND WIND DOWN AGREEMENT. | | | | |
| 03/29/23 | Sullivan, Kevin J. | 1.50 | 2,392.50 | 009 | 67299888 |
| | PREPARE FOR AND ATTEND MEETING WITH DIRECTORS AND OFFICERS LIABILITY INSURANCE UNDERWRITERS TO OBTAIN COVERAGE FOR WIND DOWN OFFER DISCUSSION WITH INSURANCE BROKER REGARDING TIMING ON RECEIPT OF INSURANCE PROPOSALS (.4); REVIEW MOST CURRENT VERSION OF WIND DOWN AGREEMENT TO BE SHARED WITH INSURANCE UNDERWRITERS (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/23 | Castillo, Lauren | 0.40 | 300.00 | 009 | 67378657 |
| | CALL WITH INSURANCE UNDERWRITERS TO DISCUSS WIND DOWN OFFICER INSURANCE. | | | | |
| 03/29/23 | Jones, Taylor | 4.60 | 4,899.00 | 009 | 67305420 |
| | DRAFT, REVIEW, AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT, AND EMAIL N. HWANGPO RE: SAME. | | | | |
| 03/30/23 | Hwangpo, Natasha | 2.30 | 3,622.50 | 009 | 67330293 |
| | REVIEW AND REVISE WIND DOWN AGREEMENT (.5); REVIEW AND REVISE CONSULTING AGREEMENT (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE WIND DOWN PLAN (.8); CORRESPOND WITH L. CASTILLO RE SAME (.2). | | | | |
| 03/30/23 | Suarez, Ashley | 0.60 | 546.00 | 009 | 67391157 |
| | REVIEW NDA ADVISOR DOCUMENTS (0.5); EMAIL L. CASTILLO RELATING THERETO (0.1). | | | | |
| 03/30/23 | Castillo, Lauren | 4.70 | 3,525.00 | 009 | 67378683 |
| | REVIEW CONSULTING AGREEMENT AND CIRCULATE TO CLEARY FOR REVIEW (.7); RESEARCH PRECEDENT FOR AN ADVISORS NDA (1.3); REVIEW AND COMPILE DOCUMENTS FOR THE WIND DOWN OFFICER (.6); DRAFT NDA FOR THE WIND DOWN OFFICER AND CIRCULATE TO C. BENTLEY (2.1). | | | | |
| 03/31/23 | Hwangpo, Natasha | 1.80 | 2,835.00 | 009 | 67330213 |
| | CALL WITH PERKINS COIE, J. FOSTER RE TRANSITION AND BACKGROUND (1.0); CORRESPOND WITH ALIX, WEIL TEAM RE SAME AND BACKGROUND DOCUMENTS (.5); REVIEW AND REVISE CONSULTING AGREEMENT (.3). | | | | |
| 03/31/23 | Castillo, Lauren | 6.90 | 5,175.00 | 009 | 67378586 |
| | REVISE WIND DOWN STEP PLAN WITH COMMENTS FROM N. HWANGPO (2.9); CALL WITH WIND DOWN OFFICER REGARDING BANKRUPTCY CASES (1.3); DRAFT SUMMARY OF CALL WITH WIND DOWN OFFICER AND CIRCULATE TO C. BENTLEY FOR REVIEW (.6); FOLLOW UP WITH CLEARY REGARDING WIND DOWN OFFICER CONSULTING AGREEMENT (.1); REVISE CONSULTING AGREEMENT WITH COMMENTS FROM CLEARY AND CIRCULATE TO WIND DOWN OFFICER AND MANAGEMENT (.8); REVISE NDA WITH COMMENTS FROM C. BENTLEY (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **849.50** | **$1,048,774.00** | | |
| 03/01/23 | Arthur, Candace | 0.50 | 847.50 | 010 | 67089353 |
| | EMAILS WITH CLIENTS REGARDING BOARD MATTERS (.2); CALL WITH CEO ON SAME (.1); CONFER WITH N. HWANGPO REGARDING UPCOMING BOARD ACTION (.1); EMAIL CLIENTS ON RELATED MATTERS (.1). | | | | |
| 03/01/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 67088846 |
| | REVIEW AND REVISE MINUTES. | | | | |
| 03/01/23 | Suarez, Ashley | 0.80 | 728.00 | 010 | 67625740 |
| | REVISE BOARD OBJECTION SUMMARY PPT PER C. BENTLEY COMMENTS (0.7); CIRCULATE TO C. BENTLEY FOR REVIEW (0.1). | | | | |
| 03/01/23 | Castillo, Lauren | 0.70 | 525.00 | 010 | 67507362 |
| | REVISE MINUTES FROM 2/27 BOARD MEETING. | | | | |
| 03/02/23 | Arthur, Candace | 0.90 | 1,525.50 | 010 | 67117094 |
| | ATTEND BOARD MEETING (.7); EMAIL COUNSEL FOR BOARD IN CONNECTION WITH MATTER (.2). | | | | |
| 03/02/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 010 | 67088850 |
| | ATTEND BOARD MEETING. | | | | |
| 03/02/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 010 | 67094001 |
| | ATTEND BOARD CALL. | | | | |
| 03/02/23 | McMillan, Jillian A. | 1.20 | 1,404.00 | 010 | 67130017 |
| | DRAFT BOARD MATERIALS TALKING POINTS (.9); CORRESPOND WITH WEIL TEAM RE BOARD AGENDA UPDATES (.3). | | | | |
| 03/02/23 | Castillo, Lauren | 1.20 | 900.00 | 010 | 67507366 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TAKE MINUTES AT BOARD MEETING. | | | | |
| 03/03/23 | McMillan, Jillian A. | 1.60 | 1,872.00 | 010 | 67130052 |
| | DRAFT BOARD MATERIALS FOR 3/9 BOARD MEETING (1.3); CORRESPOND WITH L. CASTILLO, J. OLLESTAD, AND C. BONK RE BOARD MATERIALS UPDATES (.3). | | | | |
| 03/04/23 | Castillo, Lauren | 0.80 | 600.00 | 010 | 67117745 |
| | REVISE MINUTES FROM 3/2 BOARD MEETING. | | | | |
| 03/05/23 | Hwangpo, Natasha | 0.50 | 787.50 | 010 | 67093996 |
| | REVIEW AND REVISE MINUTES (.4); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 03/05/23 | McMillan, Jillian A. | 0.60 | 702.00 | 010 | 67130184 |
| | REVIEW AND REVISE BOARD MATERIALS FOR 3/9 (.4); CORRESPOND WITH C. BENTLEY AND J. OLLESTAD RE BOARD MATERIALS (.2). | | | | |
| 03/05/23 | Castillo, Lauren | 0.60 | 450.00 | 010 | 67507361 |
| | REVISE MINUTES FOR 3/2 BOARD MEETING AND CIRCULATE TO N. HWANGPO. | | | | |
| 03/06/23 | McMillan, Jillian A. | 0.50 | 585.00 | 010 | 67173152 |
| | CORRESPOND WITH J. OLLESTAD AND C. BENTLEY RE BOARD DECK (.3); REVIEW AND REVISE BOARD DECK (.2). | | | | |
| 03/10/23 | Ollestad, Jordan Alexandra | 0.30 | 319.50 | 010 | 67157768 |
| | COMMUNICATE WITH J. MCMILLAN AND DRAFT UPDATES FOR BOARD MEETING SLIDE DECK. | | | | |
| 03/10/23 | McMillan, Jillian A. | 1.10 | 1,287.00 | 010 | 67173229 |
| | DRAFT BOARD DECK FOR 3/16 BOARD MEETING (.9); CORRESPOND WITH J. OLLESTAD RE BOARD MATERIALS (.2). | | | | |
| 03/10/23 | Jones, Taylor | 0.60 | 639.00 | 010 | 67519720 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO KSERVICING BOARD RE: EVENTS OF CONFIRMATION HEARING. | | | | |
| 03/13/23 | McMillan, Jillian A. | 1.10 | 1,287.00 | 010 | 67173493 |
| | REVIEW AND REVISE BOARD MATERIALS (.8); CORRESPOND WITH C. BENTLEY AND C. ARTHUR RE BOARD MATERIALS (.3). | | | | |
| 03/13/23 | Castillo, Lauren | 0.20 | 150.00 | 010 | 67182969 |
| | PREPARE AND SEND MINUTES FROM 3/2 BOARD MEETING TO THE GREENBERG TEAM. | | | | |
| 03/14/23 | Arthur, Candace | 0.20 | 339.00 | 010 | 67220186 |
| | PREPARE OUTLINE AND AGENDA FOR UPCOMING BOARD MEETING AND EMAIL SAME TO CLIENTS. | | | | |
| 03/14/23 | Castillo, Lauren | 1.20 | 900.00 | 010 | 67183013 |
| | DRAFT BOARD DECK FOR 3/16 MEETING. | | | | |
| 03/14/23 | Jones, Taylor | 1.50 | 1,597.50 | 010 | 67189501 |
| | PREPARE SLIDE FOR BOARD PRESENTATION MATERIALS ON RESOLUTION OF CONFIRMATION OBJECTIONS AND CONFIRMATION HEARING OUTCOME. | | | | |
| 03/15/23 | Arthur, Candace | 1.20 | 2,034.00 | 010 | 67519727 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 03/15/23 | Bentley, Chase A. | 0.60 | 807.00 | 010 | 67203697 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 03/15/23 | Castillo, Lauren | 1.30 | 975.00 | 010 | 67218950 |
| | CIRCULATE MINUTES FROM 3/2 BOARD MEETING TO KS LEGAL FOR REVIEW (.2); REVISE BOARD DECK FOR 3/16 BOARD MEETING AND CIRCULATE TO THE BOARD (1.1). | | | | |
| 03/16/23 | Arthur, Candace | 0.50 | 847.50 | 010 | 67519729 |
| | ATTEND BOARD MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 010 | 67211238 |
| | ATTEND BOARD MEETING. | | | | |
| 03/16/23 | Castillo, Lauren | 1.30 | 975.00 | 010 | 67218716 |
| | CIRCULATE REMINDER EMAIL TO GREENBERG REGARDING MINUTES TO BE APPROVED (.1); DRAFT TALKING POINTS FOR BOARD MEETING AND CIRCULATE TO C. ARTHUR AND N. HWANGPO (.7); ATTEND BOARD MEETING (.5). | | | | |
| 03/18/23 | Castillo, Lauren | 1.80 | 1,350.00 | 010 | 67624991 |
| | DRAFT BOARD DECK FOR 3/23 MEETING. | | | | |
| 03/20/23 | Arthur, Candace | 1.00 | 1,695.00 | 010 | 67223238 |
| | REVIEW AND REVISE BOARD MATERIALS FOR UPCOMING MEETING. | | | | |
| 03/20/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 010 | 67268085 |
| | REVIEW AND REVISE BOARD MATERIALS (.8); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 03/20/23 | Castillo, Lauren | 3.00 | 2,250.00 | 010 | 67273477 |
| | DRAFT MATERIALS FOR 3/23 BOARD MEETING AND REVISE WITH COMMENTS FROM N. HWANGPO AND C. ARTHUR (2.8); CIRCULATE 3/2 BOARD MINUTES FOR UPLOADING TO KS BOX ACCOUNT (.1); EMAIL GT REGARDING KSERVICING MINUTES (.1). | | | | |
| 03/21/23 | Arthur, Candace | 0.20 | 339.00 | 010 | 67292805 |
| | EMAIL BOARD REGARDING PRIVILEGED MATTERS. | | | | |
| 03/21/23 | Castillo, Lauren | 1.40 | 1,050.00 | 010 | 67273448 |
| | DRAFT MINUTES FROM 3/16 BOARD MEETING (.8); REVISE BOARD MATERIALS WITH COMMENTS FROM C. ARTHUR AND N. HWANGPO AND CIRCULATE TO MANAGEMENT AND THE BOARD (.6). | | | | |
| 03/22/23 | Hwangpo, Natasha | 0.20 | 315.00 | 010 | 67267998 |
| | REVIEW AND REVISE CUBI BOARD UPDATE EMAIL. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Castillo, Lauren | 1.50 | 1,125.00 | 010 | 67523040 |
| | DRAFT BOARD UPDATE EMAIL AND CIRCULATE TO J. FRIEDMAN AND T. JONES FOR REVIEW. | | | | |
| 03/23/23 | Hwangpo, Natasha | 0.30 | 472.50 | 010 | 67267790 |
| | REVIEW AND REVISE BOARD UPDATE CORRESPONDENCE. | | | | |
| 03/23/23 | Castillo, Lauren | 1.90 | 1,425.00 | 010 | 67273882 |
| | REVISE UPDATE EMAIL FOR THE BOARD WITH COMMENTS FROM N. HWANGPO, C. ARTHUR AND H. LOISEAU. | | | | |
| 03/24/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 67267563 |
| | REVIEW AND REVISE BOARD UPDATE EMAIL (.3); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 03/24/23 | Castillo, Lauren | 0.40 | 300.00 | 010 | 67274008 |
| | REVISE BOARD UPDATE EMAIL WITH COMMENTS FROM C. ARTHUR AND N. HWANGPO AND CIRCULATE TO BOARD. | | | | |
| 03/27/23 | Castillo, Lauren | 2.00 | 1,500.00 | 010 | 67532097 |
| | DRAFT BOARD MATERIALS FOR 3/30 MEETING. | | | | |
| 03/28/23 | Arthur, Candace | 1.50 | 2,542.50 | 010 | 67674346 |
| | EMAIL L. CASTILLO REGARDING BOARD MATERIALS AND PROVIDE COMMENTS TO DRAFT OF SAME. | | | | |
| 03/28/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 010 | 67330661 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 03/28/23 | Castillo, Lauren | 3.50 | 2,625.00 | 010 | 67334191 |
| | FOLLOW UP WITH KS LEGAL REGARDING 3/16 BOARD MEETING MINUTES (.2); REVISE BOARD DECK FOR 3/30 MEETING WITH COMMENTS FROM C. ARTHUR AND N. HWANGPO (3.3). | | | | |
| 03/29/23 | Castillo, Lauren | 0.90 | 675.00 | 010 | 67532500 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE BOARD MATERIALS FOR 3/30 MEETING. | | | | |
| 03/30/23 | Hwangpo, Natasha<br>ATTEND BOARD MEETING. | 0.80 | 1,260.00 | 010 | 67330467 |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **46.80** | **$50,329.00** | | |
| 03/01/23 | Bentley, Chase A.<br>CALL WITH B2C. | 0.20 | 269.00 | 011 | 67094032 |
| 03/01/23 | Suarez, Ashley<br>ATTEND CALL WITH C. BENTLEY AND DLA ON BIZ-2-CREDIT ISSUES (0.2); SEND CALL NOTES TO C. BENTLEY (0.2); EMAIL C. BENTLEY REGARDING SAME (0.1). | 0.50 | 455.00 | 011 | 67122315 |
| 03/02/23 | Suarez, Ashley<br>EMAIL T. THORODDSEN ON UPDATES FROM CALL WITH DLA ON BIZ-2-CREDIT ISSUES. | 0.20 | 182.00 | 011 | 67122600 |
| 03/15/23 | Suarez, Ashley<br>FORWARD INSPERITY DRAFT EMAIL N. HWANGPO FOR REVIEW. | 0.10 | 91.00 | 011 | 67217991 |
| 03/19/23 | Arthur, Candace<br>DRAFT CORRESPONDENCE TO BIZ2CREDIT AND CONFER WITH CLIENTS AND RLF RE SAME. | 3.30 | 5,593.50 | 011 | 67219989 |
| 03/20/23 | Arthur, Candace<br>REVIEW AND REVISE LETTER TO BIZ2CREDIT. | 0.40 | 678.00 | 011 | 67223293 |
| 03/20/23 | Suarez, Ashley<br>EMAIL C. BENTLEY REGARDING BIZ-2-CREDIT WORKSTREAM (0.1); EMAIL C. ARTHUR WITH LATEST UPDATE RELATING THERETO (0.3). | 0.40 | 364.00 | 011 | 67267432 |
| 03/20/23 | Friedman, Jonathan R. | 1.60 | 1,872.00 | 011 | 67625674 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BIZ2CREDIT LETTER AND EMAILS WITH WEIL RX TEAM RE SAME. | | | | |
| 03/24/23 | Arthur, Candace<br>REVIEW RESPONSE FROM BIZ2CREDIT. | 0.30 | 508.50 | 011 | 67625677 |
| 03/31/23 | Suarez, Ashley<br>ATTEND CALL RE: VENDOR CONTRACTS. | 0.10 | 91.00 | 011 | 67392431 |
| **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | | **7.10** | **$10,104.00** | | |
| 03/01/23 | Hwangpo, Natasha<br>REVIEW TABULATION REPORTS (.4); CORRESPOND WITH OMNI RE SAME (.1). | 0.50 | 787.50 | 013 | 67088796 |
| 03/01/23 | Castillo, Lauren<br>CORRESPOND WITH OMNI REGARDING FORM OF BALLOTS. | 0.40 | 300.00 | 013 | 67624985 |
| 03/02/23 | Hwangpo, Natasha<br>REVIEW AND REVISE TABULATION REPORTS (.5); CORRESPOND WITH OMNI RE VOTING DECLARATION AND SUMMARY REPORTS (.4). | 0.90 | 1,417.50 | 013 | 67088812 |
| 03/03/23 | Castillo, Lauren<br>REVIEW AND PROVIDE COMMENTS ON VOTING DECLARATION. | 1.60 | 1,200.00 | 013 | 67117701 |
| 03/07/23 | Hwangpo, Natasha<br>REVIEW VOTING DECLARATION (.3); REVIEW AND REVISE EXHIBITS RE SAME (.3). | 0.60 | 945.00 | 013 | 67148951 |
| 03/17/23 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION DEBTORS' (I) MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION OF KABBAGE, INC. (D/B/A KSERVICING) AND ITS AFFILIATED DEBTORS AND (II) OMNIBUS REPLY TO OBJECTIONS THERETO. | 0.80 | 424.00 | 013 | 67271493 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **4.80** | **$5,074.00** | | |
| 03/02/23 | Castillo, Lauren | 0.10 | 75.00 | 014 | 67173970 |
| | CORRESPOND WITH OMNI REGARDING EMPLOYEE NOTICING RECORDS. | | | | |
| 03/06/23 | Margolis, Steven M. | 0.20 | 285.00 | 014 | 67110051 |
| | CORRESPONDENCE ON 401(K) AUDIT AND RELATED ISSUES. | | | | |
| 03/07/23 | Hwangpo, Natasha | 0.20 | 315.00 | 014 | 67148979 |
| | CORRESPOND WITH L. MILNER RE KERP DISCRETIONARY POOL. | | | | |
| 03/07/23 | Margolis, Steven M. | 0.20 | 285.00 | 014 | 67121199 |
| | REVIEW S. MOSS KERP DOCUMENT AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 03/07/23 | Gross, Nathan | 0.40 | 364.00 | 014 | 67129220 |
| | WORK ON KERP AGREEMENT FOR S. MOSS. | | | | |
| 03/08/23 | Margolis, Steven M. | 0.10 | 142.50 | 014 | 67131285 |
| | REVIEW MOSS KERP AWARD AGREEMENT ISSUES. | | | | |
| 03/15/23 | Hwangpo, Natasha | 0.40 | 630.00 | 014 | 67191189 |
| | CORRESPOND WITH L. MILNER, ALIX, WEIL TEAM RE NON-EXECUTIVE KERP. | | | | |
| 03/15/23 | Margolis, Steven M. | 0.30 | 427.50 | 014 | 67192339 |
| | REVIEW NEW KERP AWARD DOCUMENT AND CONF. AND CORRESPONDENCE WITH N. GROSS ON SAME. | | | | |
| 03/15/23 | Gross, Nathan | 0.50 | 455.00 | 014 | 67191062 |
| | WORK ON KERP AGREEMENT AND DISCUSS WITH S.MARGOLIS. | | | | |
| 03/16/23 | Margolis, Steven M. | 1.10 | 1,567.50 | 014 | 67199812 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH N. GROSS, J. FRIEDMAN RE: WIND-DOWN AND EMPLOYEE ISSUES (0.2); REVIEW EMPLOYMENT AGREEMENTS, OFFER LETTERS, KERP AND KEIP AND RELATED DOCUMENTS, 401(K) AND PLAN TERMINATION ISSUES AND FIRST DAY ORDERS (0.9). | | | | |
| 03/16/23 | Gross, Nathan | 0.20 | 182.00 | 014 | 67200481 |
| | CALL WITH RX TEAM RE: MATTER (0.1); EMAILS RE: MATTER (0.1). | | | | |
| 03/17/23 | Margolis, Steven M. | 0.40 | 570.00 | 014 | 67217140 |
| | REVIEW KERP, EMPLOYMENT AND RELATED DOCUMENTS. | | | | |
| 03/17/23 | Gross, Nathan | 0.80 | 728.00 | 014 | 67213813 |
| | CALL WITH RX TEAM AND S. MARGOLIS TO DISCUSS EMPLOYEE ISSUES RELATING TO WIND DOWN AND EMAILS RE SAME. | | | | |
| 03/21/23 | Hwangpo, Natasha | 0.30 | 472.50 | 014 | 67267637 |
| | CORRESPOND WITH ALIX, WEIL TEAM, MANAGEMENT RE NON-EXECUTIVE KERP AGREEMENT. | | | | |
| 03/21/23 | Margolis, Steven M. | 0.30 | 427.50 | 014 | 67236341 |
| | REVIEW ISSUES AND CORRESPONDENCE ON KEIP AWARDS AND DISCRETIONARY BONUS POOL AND ALLOCATIONS. | | | | |
| 03/21/23 | Gross, Nathan | 0.10 | 91.00 | 014 | 67235163 |
| | PULL KERP AGREEMENT AND SEND TO N. HWANGPO. | | | | |
| **SUBTOTAL TASK 014 - Employee Matters:** | | **5.60** | **$7,017.50** | | |
| 03/02/23 | Bentley, Chase A. | 0.40 | 538.00 | 016 | 67093917 |
| | EMAIL AND CALL WITH ALIX PARTNERS AND KS TEAMS RE CONTRACT ASSUMPTION. | | | | |
| 03/03/23 | Hwangpo, Natasha | 0.50 | 787.50 | 016 | 67088856 |
| | CORRESPOND WITH C. BENTLEY RE CONTRACTS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Bentley, Chase A. | 0.60 | 807.00 | 016 | 67094436 |
| | MULTIPLE CALLS AND EMAILS RE CONTRACT ASSUMPTION. | | | | |
| 03/03/23 | Castillo, Lauren | 3.30 | 2,475.00 | 016 | 67117755 |
| | DRAFT ANALYSIS OF EXECUTORY CONTRACTS AND SEND TO C. BENTLEY. | | | | |
| 03/04/23 | Bentley, Chase A. | 1.90 | 2,555.50 | 016 | 67094031 |
| | REVIEW ASSUMPTION SCHEDULE (0.5); MULTIPLE CALLS AND EMAILS RE SAME (1.4). | | | | |
| 03/05/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 016 | 67093982 |
| | REVIEW ASSUMPTION SCHEDULE (0.5); EMAIL WITH ALIX PARTNERS AND KS TEAMS RE SAME (0.3). | | | | |
| 03/06/23 | Hwangpo, Natasha | 0.40 | 630.00 | 016 | 67148946 |
| | REVIEW REVISE CURE NOTICE (.2); REVIEW AND REVISE REJECTION NOTICE (.2). | | | | |
| 03/06/23 | Bentley, Chase A. | 1.90 | 2,555.50 | 016 | 67218166 |
| | REVIEW AND REVISE ASSUMPTION AND REJECTION SCHEDULES (0.5); COORDINATE RE SAME (1.0); CALL WITH SALESFORCE RE CONTRACT (0.4). | | | | |
| 03/07/23 | Hwangpo, Natasha | 0.40 | 630.00 | 016 | 67148959 |
| | CALL WITH S. KAFITI RE INSPERITY CONTRACT (.3); REVIEW SAME (.1). | | | | |
| 03/08/23 | Hwangpo, Natasha | 0.40 | 630.00 | 016 | 67148971 |
| | CALL WITH INSPERITY COUNSEL RE EXECUTORY CONTRACT. | | | | |
| 03/10/23 | Bentley, Chase A. | 0.30 | 403.50 | 016 | 67203745 |
| | CALL WITH CONTRACT COUNTERPARTY RE ASSUMPTION. | | | | |
| 03/10/23 | Suarez, Ashley | 0.90 | 819.00 | 016 | 67175257 |
| | DRAFT EMAIL TO INSPERITY REGARDING CURE OBJECTION AND SELECTION OF WIND DOWN OFFICER (0.8); CIRCULATE DRAFT INSPERITY EMAIL TO N. HWANGPO FOR REVIEW (0.1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 016 | 67207042 |
| | EMAILS RE ASSUMPTION AND CURE FILINGS AND RESPONSES WITH WEIL RX TEAM. | | | | |
| | **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | **12.60** | **$14,843.00** | | |
| 03/01/23 | Arthur, Candace | 0.50 | 847.50 | 017 | 67089244 |
| | ATTEND WIP MEETING. | | | | |
| 03/01/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 017 | 67088806 |
| | CALL WITH WEIL, ALIX, RLF RE PRIORITY WORKSTREAMS (.5); CALL WITH WEIL TEAM RE WIP (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 03/01/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 017 | 67093741 |
| | ATTEND WEIL WIP (1.0); CALL WITH ALIX PARTNERS AND WEIL RE ONGOING WORKSTREAMS (0.1). | | | | |
| 03/01/23 | Suarez, Ashley | 0.90 | 819.00 | 017 | 67122348 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 03/01/23 | Friedman, Jonathan R. | 0.90 | 1,053.00 | 017 | 67089625 |
| | CONFERENCE WITH WEIL RX TEAM AND RLF RE WORK IN PROGRESS UPDATES AND NEXT STEPS. | | | | |
| 03/01/23 | McMillan, Jillian A. | 1.00 | 1,170.00 | 017 | 67129956 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 03/01/23 | Castillo, Lauren | 1.00 | 750.00 | 017 | 67507359 |
| | ATTEND WIP MEETING. | | | | |
| 03/01/23 | Jones, Taylor | 0.90 | 958.50 | 017 | 67065729 |
| | ATTEND WIP MEETING. | | | | |
| 03/02/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 67117105 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKING GROUP MEETING WITH CLIENT AND ADVISORS. | | | | |
| 03/02/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 017 | 67088854 |
| | CALL WITH WEIL TEAM, RLF, ALIX, MANAGEMENT RE PRIORITY WORKSTREAMS. | | | | |
| 03/02/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 017 | 67093898 |
| | ATTEND MANAGEMENT CALL RE ONGOING WORKSTREAMS. | | | | |
| 03/03/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 017 | 67088837 |
| | CALL WITH WEIL TEAM RE WIP. | | | | |
| 03/03/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 017 | 67094108 |
| | ATTEND WEIL WIP (.8); ATTEND CALL WITH AP AND RLF RE ONGOING WORKSTREAMS (1.2). | | | | |
| 03/03/23 | Suarez, Ashley | 1.10 | 1,001.00 | 017 | 67122838 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (1.1). | | | | |
| 03/03/23 | Friedman, Jonathan R. | 1.10 | 1,287.00 | 017 | 67149065 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS WORKSTREAMS AND NEXT STEPS. | | | | |
| 03/03/23 | McMillan, Jillian A. | 1.10 | 1,287.00 | 017 | 67130112 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 03/03/23 | Castillo, Lauren | 1.00 | 750.00 | 017 | 67117737 |
| | ATTEND WIP MEETING. | | | | |
| 03/03/23 | Jones, Taylor | 1.00 | 1,065.00 | 017 | 67087357 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAM. | | | | |
| 03/05/23 | Arthur, Candace | 0.10 | 169.50 | 017 | 67095488 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MANAGEMENT UPDATE EMAIL. | | | | |
| 03/05/23 | Hwangpo, Natasha | 0.60 | 945.00 | 017 | 67093968 |
| | REVIEW AND REVISE MANAGEMENT AGENDA (.3); REVIEW AND REVISE WEEK AHEAD EMAIL (.3). | | | | |
| 03/05/23 | Castillo, Lauren | 3.00 | 2,250.00 | 017 | 67174243 |
| | DRAFT WEEK AHEAD EMAIL TO MANAGEMENT, REVISE WITH COMMENTS FROM N. HWANGPO, C. ARTHUR, C. BENTLEY AND CIRCULATE. | | | | |
| 03/06/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 67507360 |
| | WORKING GROUP CALL WITH CLIENTS. | | | | |
| 03/06/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 017 | 67148942 |
| | ATTEND WIP MEETING (.7); CALL WITH MANAGEMENT, ADVISORS RE STANDING CHECK IN (1.0). | | | | |
| 03/06/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 017 | 67218287 |
| | ATTEND MANAGEMENT CALL RE ONGOING WORKSTREAMS (1.0); COORDINATE WITH WEIL RE SCHEDULING AND ONGOING WORKSTREAMS (0.8). | | | | |
| 03/06/23 | Suarez, Ashley | 0.70 | 637.00 | 017 | 67173167 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 03/06/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67149096 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS WORKSTREAMS AND NEXT STEPS. | | | | |
| 03/06/23 | McMillan, Jillian A. | 0.80 | 936.00 | 017 | 67173224 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 03/06/23 | Castillo, Lauren | 0.70 | 525.00 | 017 | 67174238 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Jones, Taylor | 0.80 | 852.00 | 017 | 67108602 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAM. | | | | |
| 03/08/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 017 | 67148984 |
| | CALL WITH ALIX TEAM RE UPDATES (.4); ATTEND WIPS WITH WEIL TEAM RE CONFIRMATION (1.6). | | | | |
| 03/08/23 | Suarez, Ashley | 0.90 | 819.00 | 017 | 67175161 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 03/08/23 | McMillan, Jillian A. | 1.70 | 1,989.00 | 017 | 67173083 |
| | ATTEND WEIL AND RLF WIP MEETINGS. | | | | |
| 03/08/23 | Castillo, Lauren | 1.00 | 750.00 | 017 | 67507581 |
| | ATTEND WIP MEETING. | | | | |
| 03/08/23 | Jones, Taylor | 1.00 | 1,065.00 | 017 | 67132390 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAM. | | | | |
| 03/09/23 | McMillan, Jillian A. | 0.30 | 351.00 | 017 | 67173144 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 03/10/23 | Suarez, Ashley | 0.80 | 728.00 | 017 | 67175256 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.7); ATTEND CALL WITH C. BENTLEY ON OUTSTANDING WORKSTREAMS (0.1). | | | | |
| 03/10/23 | McMillan, Jillian A. | 0.80 | 936.00 | 017 | 67173122 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 03/10/23 | Jones, Taylor | 0.70 | 745.50 | 017 | 67153583 |
| | ATTEND WIP MEETING WITH RLF TEAM. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Castillo, Lauren | 1.30 | 975.00 | 017 | 67519723 |
| | DRAFT WEEK AHEAD EMAIL. | | | | |
| 03/13/23 | Arthur, Candace | 0.60 | 1,017.00 | 017 | 67519725 |
| | REVIEW AND REVISE PRESS RELEASE. | | | | |
| 03/13/23 | Hwangpo, Natasha | 0.40 | 630.00 | 017 | 67191016 |
| | REVIEW AND REVISE PRESS RELEASE. | | | | |
| 03/14/23 | Bentley, Chase A. | 0.60 | 807.00 | 017 | 67203844 |
| | EMAIL AND CALL WITH WEIL AND RLF TEAM RE CASE SCHEDULE. | | | | |
| 03/15/23 | Arthur, Candace | 2.50 | 4,237.50 | 017 | 67223178 |
| | REVIEW PLEADINGS FOR CONTESTED SETTLEMENT HEARING (2.1); CALL WITH CLIENTS ON PRIVILEGED MATTERS (.4). | | | | |
| 03/15/23 | Hwangpo, Natasha | 0.40 | 630.00 | 017 | 67190990 |
| | ATTEND WIP UPDATE CALL. | | | | |
| 03/15/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67203797 |
| | ATTEND WEIL AND RLF WIP CALL. | | | | |
| 03/15/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67217966 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 03/15/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67625738 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORKSTREAM UPDATES AND NEXT STEPS. | | | | |
| 03/15/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67625737 |
| | ATTEND WIP MEETING. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Jones, Taylor | 0.30 | 319.50 | 017 | 67189611 |
| | ATTEND WIP MEETING WITH RLF TEAM. | | | | |
| 03/16/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 017 | 67211438 |
| | ATTEND WORKING GROUP CALL WITH ADVISORS AND MANAGEMENT. | | | | |
| 03/17/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 67218262 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 03/17/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67207084 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS WORKSTREAM DEVELOPMENTS AND NEXT STEPS. | | | | |
| 03/17/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67218800 |
| | ATTEND WIP MEETING. | | | | |
| 03/19/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 017 | 67522429 |
| | EMAILS RE WEEK AHEAD CLIENT UPDATE EMAIL RE TRANSITION PROGRESS WITH L. CASTILLO. | | | | |
| 03/19/23 | Castillo, Lauren | 1.20 | 900.00 | 017 | 67218708 |
| | DRAFT WEEK AHEAD EMAIL TO MANAGEMENT TEAM. | | | | |
| 03/22/23 | Hwangpo, Natasha | 0.40 | 630.00 | 017 | 67267907 |
| | CALL WITH ALIX TEAM RE OPEN ITEMS. | | | | |
| 03/23/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 017 | 67267781 |
| | CALL WITH MANAGEMENT TEAM RE MATTER UPDATES (.9); ATTEND WIP MEETING (.6). | | | | |
| 03/23/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 017 | 67530595 |
| | CONFERENCE WITH WEIL AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/23 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.50 | 375.00 | 017 | 67530963 |
| 03/23/23 | Jones, Taylor<br>ATTEND WIP MEETING. | 0.30 | 319.50 | 017 | 67530972 |
| 03/26/23 | Arthur, Candace<br>REVIEW AND REVISE WEEK AHEAD EMAIL FOR CLIENT. | 0.20 | 339.00 | 017 | 67287954 |
| 03/26/23 | Castillo, Lauren<br>DRAFT WEEK AHEAD EMAIL TO MANAGEMENT. | 1.50 | 1,125.00 | 017 | 67273969 |
| 03/27/23 | Hwangpo, Natasha<br>CALL WITH MANAGEMENT TEAM AND ADVISORS RE CHECK IN (.8); ATTEND WIP WITH WEIL TEAM AND RLF (.6); CORRESPOND WITH COMPANY RE OPEN ITEMS (.5). | 1.90 | 2,992.50 | 017 | 67330383 |
| 03/27/23 | Bentley, Chase A.<br>ATTEND WEIL WIP CALL. | 0.50 | 672.50 | 017 | 67275909 |
| 03/27/23 | Suarez, Ashley<br>ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | 0.40 | 364.00 | 017 | 67390714 |
| 03/27/23 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.50 | 375.00 | 017 | 67532134 |
| 03/27/23 | Jones, Taylor<br>ATTEND WIP MEETING. | 0.40 | 426.00 | 017 | 67279217 |
| 03/29/23 | Hwangpo, Natasha<br>CALL WITH ALIX TEAM RE WEEKLY UPDATES. | 0.50 | 787.50 | 017 | 67330240 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/23 | Bentley, Chase A. | 0.30 | 403.50 | 017 | 67303492 |
| | ATTEND CALL WITH WEIL AND AP TEAMS RE ONGOING WORKSTREAMS. | | | | |
| | **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | **60.60** | **$73,327.50** | | |
| 03/01/23 | Arthur, Candace | 0.30 | 508.50 | 018 | 67089263 |
| | CALL WITH JONES DAY AND CLIENT ON DOJ CID AND RELATED MATTERS. | | | | |
| 03/02/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 018 | 67097508 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS (1.0). | | | | |
| 03/02/23 | Castillo, Lauren | 0.20 | 150.00 | 018 | 67625736 |
| | RESEARCH IF THE CELTIC PMA IS AN EXECUTORY CONTRACT. | | | | |
| 03/06/23 | Ollestad, Jordan Alexandra | 4.10 | 4,366.50 | 018 | 67111463 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS (4.1). | | | | |
| 03/07/23 | Ollestad, Jordan Alexandra | 3.80 | 4,047.00 | 018 | 67125059 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS (3.8). | | | | |
| 03/08/23 | Ollestad, Jordan Alexandra | 5.20 | 5,538.00 | 018 | 67138688 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS (5.2). | | | | |
| 03/09/23 | Ollestad, Jordan Alexandra | 0.30 | 319.50 | 018 | 67145974 |
| | COMMUNICATE WITH T. TSEKERIDES AND KROLL COUNSEL (WINSTON & STRAWN) REGARDING PRIVILEGE REVIEW OF DOCUMENTS BEING PRODUCED TO THE DOJ (0.3). | | | | |
| 03/28/23 | Hwangpo, Natasha | 0.50 | 787.50 | 018 | 67330230 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, JONES DAY RE DOJ PRODUCTION AND CID RESPONSE. | | | | |
| | **SUBTOTAL TASK 018 – Government Investigation Matters (excl. Settlements):** | **15.40** | **$16,782.00** | | |
| 03/13/23 | Slack, Richard W. | 5.70 | 9,661.50 | 019 | 67171385 |
| | PREPARE FOR AND ATTEND CONFIRMATION HEARING (5.7). | | | | |
| 03/13/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 019 | 67171370 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 03/13/23 | Arthur, Candace | 10.40 | 17,628.00 | 019 | 67160284 |
| | ATTEND CONFIRMATION HEARING AND NEGOTIATING WITH PARTIES IN CONNECTION WITH RESOLUTION OF SAME (5.9); PREPARE FOR CONTESTED HEARING (4.5). | | | | |
| 03/13/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 019 | 67217655 |
| | ATTEND CONFIRMATION HEARING VIA ZOOM. | | | | |
| 03/13/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 019 | 67191111 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 03/13/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 019 | 67174034 |
| | LISTEN TO CONFIRMATION HEARING. | | | | |
| 03/13/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 019 | 67203706 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 03/13/23 | Suarez, Ashley | 7.50 | 6,825.00 | 019 | 67217385 |
| | CONFIRMATION HEARING PREPARATION (5.5); ATTEND CONFIRMATION HEARING (2.0). | | | | |
| 03/13/23 | Friedman, Jonathan R. | 1.00 | 1,170.00 | 019 | 67519726 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING. | | | | |
| 03/13/23 | McMillan, Jillian A.<br>ATTEND CONFIRMATION HEARING. | 1.10 | 1,287.00 | 019 | 67173445 |
| 03/13/23 | Castillo, Lauren<br>HEARING CONFIRMATION PREPARATION (0.5); ATTEND CONFIRMATION HEARING (1.8). | 2.30 | 1,725.00 | 019 | 67183002 |
| 03/16/23 | Mason, Kyle<br>ASSIST WITH PREPARATION OF MATERIALS RE: MARCH 20 HEARING. | 0.40 | 124.00 | 019 | 67216520 |
| 03/20/23 | Slack, Richard W.<br>PREPARE FOR AND ATTEND HEARING ON SETTLEMENT PAYMENT (7.8); MEET WITH TEAM POST HEARING (.4). | 8.20 | 13,899.00 | 019 | 67225600 |
| 03/20/23 | Tsekerides, Theodore E.<br>ATTEND COURT HEARING ON SETTLEMENT PAYMENT MOTION. | 5.50 | 8,772.50 | 019 | 67228767 |
| 03/20/23 | Arthur, Candace<br>ATTEND CONTESTED COURT HEARING ON SETTLEMENT DISPUTE AND PREPARE FOR SAME. | 7.00 | 11,865.00 | 019 | 67223323 |
| 03/20/23 | Schrock, Ray C.<br>ATTEND CONTESTED COURT HEARING RE: CUBI. | 2.50 | 5,237.50 | 019 | 67268547 |
| 03/20/23 | Hwangpo, Natasha<br>TELEPHONICALLY ATTEND PORTION OF CUBI HEARING. | 3.50 | 5,512.50 | 019 | 67268063 |
| 03/20/23 | Bonk, Cameron Mae<br>TELEPHONICALLY ATTEND AND PARTICIPATE IN HEARING ON CUBI SETTLEMENT MOTION. | 4.90 | 6,737.50 | 019 | 67522760 |
| 03/20/23 | Suarez, Ashley | 4.50 | 4,095.00 | 019 | 67267239 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONICALLY ATTEND HEARING ON CUBI SETTLEMENT. | | | | |
| 03/20/23 | Castillo, Lauren | 3.90 | 2,925.00 | 019 | 67273462 |
| | TELEPHONICALLY ATTEND AND TAKE NOTES AT CUBI HEARING. | | | | |
| 03/20/23 | Jones, Taylor | 0.30 | 319.50 | 019 | 67224023 |
| | TELEPHONICALLY ATTEND COURT HEARING ON CB SETTLEMENT (PARTIAL). | | | | |
| 03/22/23 | Slack, Richard W. | 1.00 | 1,695.00 | 019 | 67523020 |
| | ATTEND KABBAGE RULING (.4); CALLS (2X) WITH T. TSEKERIDES RE: KABBAGE RULING (.6). | | | | |
| 03/22/23 | Hwangpo, Natasha | 0.30 | 472.50 | 019 | 67267661 |
| | DIAL IN FOR CUBI RULING. | | | | |
| 03/22/23 | Bonk, Cameron Mae | 0.40 | 550.00 | 019 | 67625431 |
| | ATTEND RECONVENED HEARING RE: CUBI SETTLEMENT MOTION FOR DECISION FROM COURT. | | | | |
| 03/22/23 | Castillo, Lauren | 1.20 | 900.00 | 019 | 67273836 |
| | ATTEND CUBI RULING (.4); DRAFT SUMMARY OF CUBI RULING FOR THE BOARD (.8). | | | | |
| 03/23/23 | Arthur, Candace | 0.30 | 508.50 | 019 | 67530587 |
| | ATTEND COURT RULING ON CUBI SETTLEMENT DISPUTE. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **79.60** | **$113,883.50** | | |
| 03/16/23 | Fliman, Ariel | 0.10 | 137.50 | 020 | 67199916 |
| | ADDRESS STATUS ISSUES AND INSURANCE COVERAGE ITEMS WITH BROKERS. | | | | |
| 03/17/23 | Fliman, Ariel | 0.60 | 825.00 | 020 | 67216211 |
| | ADDRESS D&O INSURANCE ITEMS AND DISCUSS WITH TEAM. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

#### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Fliman, Ariel | 0.50 | 687.50 | 020 | 67243698 |
| | ADDRESS D&O TAIL COVERAGE STRUCTURE ITEMS. | | | | |
| 03/23/23 | Fliman, Ariel | 0.60 | 825.00 | 020 | 67252479 |
| | ADDRESS D&O INSURANCE COVERAGE STRUCTURE ITEMS AND DISCUSS WITH TEAM AND BROKER. | | | | |
| 03/29/23 | Fliman, Ariel | 0.30 | 412.50 | 020 | 67306996 |
| | PARTICIPATE ON CALL WITH INSURANCE UNDERWRITERS. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Letters of Credit Matters:** | | **2.10** | **$2,887.50** | | |
| 03/01/23 | Slack, Richard W. | 0.30 | 508.50 | 021 | 67249014 |
| | REVIEW AND REVISE LETTER TO CUBI AND EMAILS WITH T. TSEKERIDES RE: SAME. | | | | |
| 03/01/23 | Slack, Richard W. | 0.30 | 508.50 | 021 | 67505066 |
| | CALL WITH SHAPIRO (PARTIAL), C. BONK, J. OLLESTAD RE: CUBI. | | | | |
| 03/01/23 | Bonk, Cameron Mae | 1.40 | 1,925.00 | 021 | 67292664 |
| | ATTEND MEETING WITH WEIL TEAM AND RLF RE: FILING OF CUBI SETTLEMENT REPLY AND RE-SETTING OF HEARING (.3); CORRESPONDENCE WITH WEIL TEAM RE: CUBI SETTLEMENT MOTION AND STEPS FOR CUBI RESETTING REMITTANCE MOTION (.4); CORRESPONDENCE WITH CLIENT RE: CUBI TRIAL BALANCE ANALYSIS (.2); REVIEW CUBI TRIAL BALANCE ANALYSIS FOR QUESTIONS TO CUBI RE: SOURCES AND FOR DISCUSSION IN REPLY BRIEF (.5). | | | | |
| 03/01/23 | Ollestad, Jordan Alexandra | 2.90 | 3,088.50 | 021 | 67071267 |
| | MEET WITH R. SLACK, C. BONK, AND Z. SHAPIRO (RLF) TO DISCUSS UPCOMING CUBI MOTIONS (0.3); REVIEW PREVIOUS CUBI FILINGS AND INTERNAL KS DOCUMENTS RELATED TO REMITTANCE ANALYSIS AND SETTLEMENT PAYMENT (2.6). | | | | |
| 03/01/23 | Castillo, Lauren | 0.30 | 225.00 | 021 | 67103427 |
| | RESEARCH CRB AND CUBI STIPULATIONS FOR A. SUAREZ. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Slack, Richard W. | 0.50 | 847.50 | 021 | 67247904 |
| | REVIEW AND REVISE SETTLEMENT PAYMENT LETTER TO CB AND REVIEW COMMENTS (.4); REVIEW VOTE TABULATION AND EXCHANGE EMAILS RE: STRATEGY (.1). | | | | |
| 03/02/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 021 | 67098423 |
| | REVIEW AND REVISE DISCOVERY LETTER TO CUBI (0.3); EMAIL WITH TEAM RE: REVISIONS TO CUBI LETTER (0.1). | | | | |
| 03/02/23 | Ollestad, Jordan Alexandra | 0.50 | 532.50 | 021 | 67097841 |
| | REVISE DRAFT LETTER TO CUBI REGARDING SETTLEMENT PAYMENT CALCULATIONS (0.3); COMMUNICATE WITH C. BONK REGARDING CUBI MOTIONS (0.2). | | | | |
| 03/03/23 | Slack, Richard W. | 2.10 | 3,559.50 | 021 | 67248206 |
| | FINALIZE LETTER AND EMAILS WITH T. TSEKERIDES, J. OLESTAD, C. BONK RE: SAME (.2); CALL WITH WILLIAMS, EVANS, T. TSEKERIDES, OTHERS RE: SETTLEMENT PAYMENT (1.4); INTERNAL CALL RE: REPLY PAPERS FOR CUBI MOTION (.5). | | | | |
| 03/03/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 021 | 67097969 |
| | CLIENT CALL RE: CUBI SETTLEMENT PAYMENT DISPUTE ISSUES (1.4); LIT TEAM CALL RE: REPLY PAPERS (0.5); CONSIDER APPROACH FOR REPLY (0.3). | | | | |
| 03/03/23 | Bonk, Cameron Mae | 3.10 | 4,262.50 | 021 | 67087346 |
| | CALL WITH KSERVICING RE: CUBI TRIAL BALANCE SETTLEMENT PAYMENT ANALYSIS AND CUBI REMITTANCE DISPUTE (1.2); CALL WITH WEIL TEAM RE: CUBI MOTIONS AND HEARINGS DRAFTING AND PREPARATION WORK STREAMS (.5); REVISE CUBI SETTLEMENT MOTION REPLY PAPERS (1.4). | | | | |
| 03/03/23 | Ollestad, Jordan Alexandra | 5.50 | 5,857.50 | 021 | 67111433 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CUBI DISPUTE FILINGS, EXHIBITS, AND OUTLINE OF SETTLEMENT PAYMENT ARGUMENT IN PREPARATION FOR CLIENT CALL TO DISCUSS UPCOMING FILINGS (2.0); CALL WITH CLIENT AND LIT TEAM TO DISCUSS PREPARATION FOR UPCOMING CUBI DISPUTE FILINGS DUE MARCH 13 (1.4); MEET WITH T. TSEKERIDES, R. SLACK AND C. BONK TO DISCUSS CUBI PAPERS STRATEGY AND NEXT STEPS (0.5); CALLS WITH C. BONK TO DISCUSS SETTLEMENT PAYMENT DISPUTE REPLY AND DECLARATIONS OF T. WILLIAMS AND D. EVANS IN PREPARATION FOR FILING ON MARCH 13 (0.7); REVIEW AND ANALYZE AMEX EMAIL COLLECTION FOR SETTLEMENT PAYMENT DISPUTE SUPPORT (0.9). | | | | |
| 03/04/23 | Bonk, Cameron Mae | 6.50 | 8,937.50 | 021 | 67087622 |
| | UPDATE CUBI SETTLEMENT PAYMENT MOTION REPLY BRIEFING WITH ADDITIONAL ARGUMENTS AND ACCOUNTING FOR CERTAIN OTHER CHANGES (6.1); CONFERENCE WITH J. OLLESTAD RE: SETTLEMENT REPLY DECLARATION REVISIONS (.4). | | | | |
| 03/04/23 | Ollestad, Jordan Alexandra | 4.00 | 4,260.00 | 021 | 67097602 |
| | REVIEW AND REVISE DRAFT DECLARATION OF T. WILLIAMS AND PREPARE ACCOMPANYING EXHIBITS IN SUPPORT OF KSERVICING'S MOTION TO ENFORCE SETTLEMENT PAYMENT DUE FOR FILING ON MARCH 13 (4.0). | | | | |
| 03/07/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 021 | 67157819 |
| | CONFERENCE CALL WITH T. WILLIAMS RE: SETTLEMENT PAYMENT CALCULATIONS (0.5); REVIEW AND REVISE PAPERS FOR CUBI DISPUTE (0.9). | | | | |
| 03/07/23 | Ollestad, Jordan Alexandra | 1.30 | 1,384.50 | 021 | 67125061 |
| | MEET WITH T. TSEKERIDES, R. SLACK, T. WILLIAMS, AND S. KAFITI TO REVIEW UPDATED SETTLEMENT PAYMENT CALCULATION DOCUMENTS (0.5); REVIEW AND PREPARE UPDATES EXHIBITS TO T. WILLIAMS DECLARATION IN PREPARATION FOR FILING ON MARCH 13 (0.2); MEET WITH T. TSEKERIDES TO DISCUSS KROLL PRIVILEGE REVIEW, REPLY AND T. WILLIAMS DECLARATION IN SUPPORT OF MOTION DUE MARCH 13, AND OBJECTION TO CUBI 2004 MOTION DUE MARCH 13 (0.5); COMMUNICATE WITH A. LABATE REGARDING RESEARCH FOR DRAFTING OBJECTION TO CUBI 2004 MOTION DUE MARCH 15 (0.1). | | | | |
| 03/09/23 | Slack, Richard W. | 0.20 | 339.00 | 021 | 67507583 |
| | TELEPHONE CALL WITH J. OLLESTAD RE: CB SETTLEMENT PAYMENT ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Slack, Richard W. | 2.70 | 4,576.50 | 021 | 67625746 |
| | REVIEW AND REVISE WILLIAMS DECLARATION FOR SETTLEMENT PAYMENT DISPUTE. | | | | |
| 03/09/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 021 | 67170169 |
| | CONSIDER APPROACH FOR CUBI SETTLEMENT DISPUTE ON SETTLEMENT. | | | | |
| 03/09/23 | Ollestad, Jordan Alexandra | 5.90 | 6,283.50 | 021 | 67145989 |
| | COMMUNICATE WITH R. SLACK AND REVIEW MATERIALS FOR PURPOSE OF PREPARING MTE REPLY BRIEF AND DECLARATIONS FOR FILING ON MARCH 13 (0.3); REVIEW AND REVISE DRAFT T. WILLIAMS DECLARATION AND ACCOMPANYING EXHIBITS FOR FILING ON MARCH 13 (5.6). | | | | |
| 03/10/23 | Slack, Richard W. | 4.50 | 7,627.50 | 021 | 67147596 |
| | ATTEND S. KAFITI'S PREP (.6); REVIEW AND REVISE WILLIAMS DECLARATION FOR SETTLEMENT PAYMENT, INCLUDING TSEKERIDES COMMENTS (.8); TELEPHONE CALL WITH T. TSEKERIDES RE: SETTLEMENT PAYMENT (.2); REVIEW AND REVISE EVANS DECLARATION, AND REVIEW COMMENTS RE: SAME (1.1); REVIEW AND REVISE REPLY BRIEF ON SETTLEMENT (1.8). | | | | |
| 03/10/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 021 | 67146645 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF REPLY ON SETTLEMENT PAYMENT DISPUTE (1.4); REVIEW COMMENTS ON DECLARATIONS AND EMAIL WITH R. SLACK AND J. OLLESTAD RE: DECLARATIONS (0.3). | | | | |
| 03/10/23 | Ollestad, Jordan Alexandra | 6.40 | 6,816.00 | 021 | 67157855 |
| | REVISE T. WILLIAMS DECLARATION IN PREPARATION FOR FILING ON MARCH 13 (2.4); COMMUNICATE WITH WEIL AND KSERVICING REGARDING TAMICA WILLIAMS DECLARATION AND EXHIBITS (0.9); COMMUNICATE WITH R. SLACK REGARDING REPLY BRIEF AND D. EVANS DECLARATION (0.2); REVIEW AND REVISE D. EVANS DECLARATION IN PREPARATION FOR FILING ON MARCH 13 (1.5); COMMUNICATE WITH WEIL AND KSERVICING REGARDING D. EVANS DECLARATION AND REPLY BRIEF AND REVISE DRAFTS FOR REVISIONS (1.4). | | | | |
| 03/11/23 | Slack, Richard W. | 3.50 | 5,932.50 | 021 | 67519721 |
| | REVIEW AND REVISE SETTLEMENT PAYMENT BRIEF (3.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/23 | Ollestad, Jordan Alexandra | 2.40 | 2,556.00 | 021 | 67157772 |
| | REVISE DRAFT DECLARATION OF T. WILLIAMS AND COMMUNICATE WITH WEIL/CLIENT TEAM REGARDING REVISIONS IN PREPARATION FOR FILING ON MARCH 13 (1.2); REVIEW DRAFT DECLARATION OF D. EVANS AND COMMUNICATE WITH WEIL/CLIENT TEAM REGARDING REVISIONS IN PREPARATION FOR FILING ON MARCH 13 (0.2); COMMUNICATE WITH S. KAFITI REGARDING REVISIONS TO DRAFT REPLY IN SUPPORT OF SETTLEMENT MOTION IN PREPARATION FOR FILING ON MARCH 13 (0.2); REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF SETTLEMENT MOTION IN PREPARATION FOR FILING ON MARCH 13 AND COMMUNICATE WITH R. SLACK AND T. TSEKERIDES REGARDING REVISIONS (0.5); COMMUNICATE WITH C, BONK REGARDING DRAFT REPLY AND DECLARATIONS (0.3). | | | | |
| 03/12/23 | Slack, Richard W. | 0.60 | 1,017.00 | 021 | 67519722 |
| | REVIEW COMMENTS TO SETTLEMENT PAYMENT BRIEF AND EMAILS AND COMMENTS RE: SAME. | | | | |
| 03/12/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 021 | 67170993 |
| | REVIEW REVISED REPLY BRIEF ON SETTLEMENT PAYMENT AND SUPPORTING DECLARATIONS (1.4). | | | | |
| 03/12/23 | Bonk, Cameron Mae | 2.30 | 3,162.50 | 021 | 67155239 |
| | REVISE REPLY IN SUPPORT OF SETTLEMENT PAYMENT MOTION. | | | | |
| 03/12/23 | Ollestad, Jordan Alexandra | 2.30 | 2,449.50 | 021 | 67159771 |
| | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF SETTLEMENT PAYMENT MOTION IN PREPARATION FOR FILING ON MARCH 13 (2.3). | | | | |
| 03/13/23 | Slack, Richard W. | 0.80 | 1,356.00 | 021 | 67519724 |
| | REVIEW AND REVISE SETTLEMENT PAYMENT PAPERS (.8). | | | | |
| 03/13/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 021 | 67171394 |
| | REVIEW AND REVISE SETTLEMENT PAYMENT BRIEF AND SUPPORTING DECLARATIONS (0.8). | | | | |
| 03/13/23 | Bonk, Cameron Mae | 0.90 | 1,237.50 | 021 | 67172550 |
| | REVIEW, REVISE, FINALIZE AND FACILITATE FILING OF REPLY IN SUPPORT OF CUBI SETTLEMENT MOTION (.9). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/23 | Ollestad, Jordan Alexandra | 4.40 | 4,686.00 | 021 | 67173955 |

REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF SETTLEMENT PAYMENT MOTION AND DRAFT DECLARATION OF D. EVANS AND CIRCULATE TO WGM INTERNAL IN PREPARATION FOR FILING ON MARCH 13 (0.5); CALL WITH D. EVANS REGARDING DECLARATION REVISIONS (0.1); REVISE DRAFT DECLARATION OF D. EVANS IN PREPARATION FOR FILING ON MARCH 13 (0.2); REVIEW AND REVISE DRAFT REPLY, DRAFT DECLARATIONS, AND DRAFT EXHIBITS AND CIRCULATE TO CLIENT AND WEIL TEAMS IN PREPARATION FOR FILING ON MARCH 13 (0.7); REVISE DRAFT REPLY AND DECLARATIONS OF T. WILLIAMS AND D. EVANS IN PREPARATION FOR FILING (1.2); COMMUNICATE WITH C. BONK AND CONDUCT FINAL REVIEW AND REVISIONS FOR REPLY, DECLARATIONS AND EXHIBITS IN PREPARATION FOR FILING (1.5); COMMUNICATE WITH RLF REGARDING FILING REPLY AND DECLARATIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Labate, Angelo G. | 2.30 | 2,817.50 | 021 | 67189677 |

CONFER WITH T. TSEKERIDES AND C. CAZES RE STATEMENT SUPPORTING RULE 2004 MOTION DIRECTED AT AMEX (0.8); ANALYZE CRB/CUBI RULE 2004 MOTION AND SUPPORTING DECLARATIONS/EXHIBITS (0.7); ANALYZE L. MILNER DECLARATION, AMEX TSA, AND TRANSITION SOWS FOR SUPPORTING RULE 2004 STATEMENT (0.6); REVIEW DRAFT OF RULE 2004 MOTION SUPPORTING STATEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Slack, Richard W. | 1.40 | 2,373.00 | 021 | 67239150 |

CALL WITH S. KAFITI, T. TSEKERIDES RE: CUBI LOAN ISSUES (.4); TELEPHONE CALL WITH T. TSEKERIDES RE: CB MOTION (.1); HEARING PREP ZOOM WITH T. TSEKERIDES, OTHERS (.5); REVIEW AND COMMENT ON CUBI 2004/HEARING ORDER AND EMAILS RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 021 | 67193240 |

CONFERENCE CALL WITH S. KAFITI AND R. SLACK RE: CUBI LOAN ISSUES AND SETTLEMENT PAYMENT (0.4); CONFERENCE CALL WITH R. SLACK RE: PREP APPROACHES FOR HEARING ON SETTLEMENT PAYMENT (0.5); CONFERENCE CALL WITH R. SLACK AND C. BONK RE: PREP FOR HEARING ON SETTLEMENT PAYMENT (0.5); CONSIDER MATERIALS FOR EXHIBITS AT HEARING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Arthur, Candace | 1.00 | 1,695.00 | 021 | 67624988 |

CALL WITH AMEX AND CROSS RIVER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Bonk, Cameron Mae | 2.10 | 2,887.50 | 021 | 67183174 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH T. TSKERIDES AND R. SLACK RE: PREPARATION FOR HEARING ON CUBI SETTLEMENT MOTION (.8); CONFERENCE JORDAN RE: CUBI SETTLEMENT MOTION HEARING PREP (.5); REVIEW AND REVISE WITNESS AND EXHIBIT LISTS FOR CUBI SETTLEMENT MOTION HEARING (.8). | | | | |
| 03/15/23 | Ollestad, Jordan Alexandra | 3.30 | 3,514.50 | 021 | 67192840 |
| | PREPARE EXHIBIT LIST, WITNESS LIST, HEARING PREP BINDERS, AND HEARING EXHIBITS AND COMMUNICATE WITH T. TSEKERIDES, R. SLACK, AND C. BONK IN PREPARATION FOR HEARING ON MARCH 20 (3.3). | | | | |
| 03/16/23 | Slack, Richard W. | 1.40 | 2,373.00 | 021 | 67239335 |
| | REVIEW AND REVISE WITNESS LISTS AND EXHIBIT LISTS AND EMAILS RE: SAME (.3); REVIEW CB'S LISTS AND EMAILS RE: SAME (.1); PREPARE FOR CB HEARING (.8); EXCHANGE EMAILS RE: CB LOAN ISSUES (.2). | | | | |
| 03/16/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 021 | 67203974 |
| | REVIEW MATERIALS TO PREPARE FOR SETTLEMENT PAYMENT HEARING AND CONSIDER ARGUMENTS AND PRESENTATION (1.6); EMAIL WITH RLF AND TEAM RE: EXHIBITS AND WITNESS LIST (0.2); REVIEW CUBI EXHIBIT AND WITNESS LIST (0.1); CONSIDER AREAS OF REDIRECT FOR TAMICA AND DONNA (0.4). | | | | |
| 03/16/23 | Bonk, Cameron Mae | 1.80 | 2,475.00 | 021 | 67324900 |
| | FINALIZE FOR FILING EXHIBIT AND WITNESS LISTS FOR CUBI SETTLEMENT MOTION HEARING, INCLUDING GATHERING CERTAIN CORRESPONDENCE WITH CUBI FOR USE IN THE SAME (.9); CORRESPONDENCE WITH WEIL TEAM RE: ISSUES RAISED BY CUBI (.3); CORRESPONDENCE RE: CUBI TRIAL BALANCE ANALYSIS (.2); CORRESPONDENCE WITH R. SLACK RE: TOPICS FOR CROSS EXAMINATION OUTLINE OF A. WHITE AT HEARING ON SETTLEMENT MOTION (.4). | | | | |
| 03/16/23 | Labate, Angelo G. | 3.70 | 4,532.50 | 021 | 67217724 |
| | REVISE WITNESS LIST FOR MARCH 20 HEARING BASED ON FEEDBACK FROM T. TSEKERIDES AND DRAFT CORRESPONDENCE TO RLF TEAM RE FINAL WITNESS AND EXHIBIT LISTS (0.2); CONFER WITH T. TSEKERIDES RE D EVANS WITNESS PREP AND FILING SUPPORTING STATEMENT (0.1); DRAFT CORRESPONDENCE TO AMEX COUNSEL RE UNDER SEAL SUPPORTING STATEMENT AND MOTION TO SEAL TSA (0.2); REVIEW OPENING AND REPLY PAPERS RE MOTION TO ENFORCE SETTLEMENT AGREEMENT TO IDENTIFY AREAS OF INTEREST FOR MOCK CROSS/RE-DIRECT OF D. EVANS (1.3); DRAFT MOCK CROSS QUESTIONS AND RE-DIRECT TALKING POINTS FOR D. EVANS PREP (1.9). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 021 | 67269500 |
| | PREPARE HEARING EXHIBIT MATERIALS FOR C. BONK IN PREPARATION FOR HEARING ON MARCH 20. | | | | |
| 03/16/23 | Cazes, Catherine | 2.40 | 2,184.00 | 021 | 67199330 |
| | PREPARE MOTION TO SEAL. | | | | |
| 03/17/23 | Slack, Richard W. | 5.10 | 8,644.50 | 021 | 67225629 |
| | PREP MEETING WITH CLIENT AND WEIL TEAM (2.2); REVIEW EXHIBIT LIST AND EXHIBITS AND EMAILS RE: SAME (.3); PREPARE FOR HEARING (2.1); TELEPHONE CALL WITH C. BONK RE: WHITE CROSS (.4); EXCHANGE EMAILS WITH T. TSEKERIDES RE: HEARING MECHANICS (.1). | | | | |
| 03/17/23 | Tsekerides, Theodore E. | 3.90 | 6,220.50 | 021 | 67204779 |
| | CONFERENCE CALL WITH CLIENT TO PREPARE FOR HEARING (2.2); REVIEW OUTLINES OF CROSS/DIRECT FOR HEARING (0.4); ANALYZE STRATEGIES RE: HEARING AND WITNESS PRESENTATION (0.6); REVIEW FILINGS TO PREPARE FOR HEARING (0.7). | | | | |
| 03/17/23 | Bonk, Cameron Mae | 6.70 | 9,212.50 | 021 | 67325027 |
| | CALL WITH KSERVICING TO PREPARE FOR CUBI SETTLEMENT HEARING (2.2); PREPARE EXHIBITS AND COMMUNICATE WITH LOCAL COUNSEL RE: HEARING LOGISTICS (1.5); CONFERENCE WITH WEIL LITIGATION TEAM RE: CUBI HEARING EXHIBITS AND DEMONSTRATIVES (1.1); DRAFT CROSS EXAMINATION OUTLINE OF MS. WHITE FOR CUBI HEARING (1.0); COORDINATE WITH A. LABATE RE: PRESENTATION DECK FOR HEARING ON SETTLEMENT MOTION CLOSING ARGUMENT (.9). | | | | |
| 03/17/23 | Labate, Angelo G. | 3.90 | 4,777.50 | 021 | 67218698 |
| | ATTEND D. EVANS AND T. WILLIAMS WITNESS PREP WITH WEIL TEAM (2.2); CONFER WITH C. BONK RE EXHIBITS FOR HEARING AND DEMONSTRATIVES (0.3); ANALYZE HEARING EXHIBITS AND DRAFT DEMONSTRATIVE SLIDE DECK FOR MARCH 20 HEARING (1.4). | | | | |
| 03/17/23 | Cazes, Catherine | 1.70 | 1,547.00 | 021 | 67204178 |
| | PREPARE EXHIBITS FOR HEARING. | | | | |
| 03/18/23 | Slack, Richard W. | 2.70 | 4,576.50 | 021 | 67225498 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING, INCLUDING WHITE CROSS (2.3); CALL WITH C. BONK RE: WHITE CROSS (.2); EMAILS WITH SHAPIRO, T. TSEKERIDES RE: HEARING MECHANICS (.2). | | | | |
| 03/18/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 021 | 67204806 |
| | PREPARE FOR HEARING, CROSS/REDIRECT, REVIEW PAPERS AND CONSIDER ARGUMENTS AND APPROACHES. | | | | |
| 03/18/23 | Bonk, Cameron Mae | 10.10 | 13,887.50 | 021 | 67325058 |
| | DRAFT CROSS EXAMINATION OUTLINE MODULES OF FOR CROSS EXAMINATION OF A. WHITE FOR CUBI HEARING (9.0); WORK WITH A. LABATE TO PREPARE DEMONSTRATIVE DECK FOR CUBI COURT ARGUMENT (1.1). | | | | |
| 03/19/23 | Slack, Richard W. | 10.30 | 17,458.50 | 021 | 67209891 |
| | PREPARE FOR SETTLEMENT PAYMENT HEARING. | | | | |
| 03/19/23 | Tsekerides, Theodore E. | 13.20 | 21,054.00 | 021 | 67225210 |
| | PREPARE FOR HEARING (REVIEW AND REVISE OUTLINES FOR CROSS/REDIRECT/CLOSING, REVIEW DOCUMENTS FOR CLOSING AND REDIRECT, REVISE DECK FOR CLOSING (5.2); PREPARE T. WILLIAMS AND D. EVANS FOR CROSS AND REDIRECT FOR HEARING (8.0). | | | | |
| 03/19/23 | Arthur, Candace | 2.00 | 3,390.00 | 021 | 67220235 |
| | ASSIST IN PREPARING WITNESSES AND ARGUMENTS FOR CONTESTED HEARING. | | | | |
| 03/19/23 | Bonk, Cameron Mae | 14.00 | 19,250.00 | 021 | 67227405 |
| | DRAFT CROSS EXAMINATION OUTLINE OF A. WHITE FOR HEARING ON CUBI SETTLEMENT MOTION (8.0); PREPARE HEARING DEMONSTRATIVES FOR CUBI SETTLEMENT HEARING (2.0); PREPARE EXCEL DEMONSTRATIVE FORMULAE FOR CONTESTED CUBI SETTLEMENT HEARING (3.0); CONFERENCE AND COORDINATE WITH WEIL AND RLF TEAMS RE: EXHIBITS AND CONDUCT OF CUBI SETTLEMENT HEARING (1.0). | | | | |
| 03/19/23 | Labate, Angelo G. | 1.10 | 1,347.50 | 021 | 67213935 |
| | ANALYZE HEARING EXHIBITS AND REVISE DEMONSTRATIVE SLIDE DECK FOR HEARING BASED ON FEEDBACK FROM T. TSEKERIDES AND C. BONK. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 021 | 67228843 |
| | FINALIZE WITNESS PREP AND PREPARATION FOR HEARING (2.1); CLIENT DEBRIEF POST HEARING (0.3). | | | | |
| 03/20/23 | Bonk, Cameron Mae | 3.90 | 5,362.50 | 021 | 67228884 |
| | PREPARE FOR HEARING RE: CUBI SETTLEMENT MOTION INCLUDING CROSS EXAMINATION OUTLINE AND EXHIBIT PREPARATION. | | | | |
| 03/20/23 | Labate, Angelo G. | 0.70 | 857.50 | 021 | 67222130 |
| | REVIEW AND REVISE MOTION TO SEAL RULE 2004 SUPPORTING STATEMENT AND DRAFT CORRESPONDENCE TO T. TSEKERIDES AND C. CAZES RE SAME. | | | | |
| 03/21/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 021 | 67674344 |
| | REVIEW EMAIL RE: CB ISSUES AND ANALYZE NEXT STEPS. | | | | |
| 03/21/23 | Arthur, Candace | 0.20 | 339.00 | 021 | 67292784 |
| | EMAIL AND CONFER WITH CLIENTS AND T. TSEKERIDES RE CUBI RELATED MATTERS. | | | | |
| 03/22/23 | Slack, Richard W. | 0.30 | 508.50 | 021 | 67268055 |
| | REVIEW INITIAL DRAFT OF CB ORDER AND EMAILS RE: SAME (.1); CALL WITH C. BONK RE: RULING AND DRAFTING ORDER (.2). | | | | |
| 03/22/23 | Bonk, Cameron Mae | 1.20 | 1,650.00 | 021 | 67325052 |
| | TELEPHONE CONFERENCE WITH R. SLACK RE ORDER ON SETTLEMENT MOTION (.2); REVIEW RELEASES IN CUBI SETTLEMENT AGREEMENT TO DETERMINE COVERAGE FOR FINALITY OF JUDGMENT (.6); DRAFT ORDER IMPLEMENTING COURT BENCH ORDER GRANTING SETTLEMENT MOTION (.4). | | | | |
| 03/22/23 | Labate, Angelo G. | 0.10 | 122.50 | 021 | 67239751 |
| | REVIEW C. BONK'S SUMMARY OF HEARING/ORDER GRANTING ENFORCEMENT OF SETTLEMENT AGREEMENT AGAINST CUBI. | | | | |
| 03/23/23 | Slack, Richard W. | 0.40 | 678.00 | 021 | 67267627 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SETTLEMENT PAYMENT ORDER AND EMAILS WITH T. TSEKERIDES, C. BONK RE: SAME. | | | | |
| 03/23/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 021 | 67269939 |
| | REVIEW AND COMMENT ON DRAFT ORDER ON CUBI SETTLEMENT PAYMENT ISSUES (0.3); EMAIL WITH C. BONK AND R. SLACK RE: ORDER ON SETTLEMENT PAYMENT (0.1); EMAIL WITH CUBI COUNSEL RE: ORDERS (0.1); CONFERENCE CALL WITH CLIENT RE: CB LOAN ISSUES (0.4); REVIEW DRAFT EMAIL TO AMEX RE: CB LOAN AND CONSIDER NEXT STEPS (0.2); CONFERENCE CALL WITH Z. SHAPIRO RE: ORDERS AND NEXT STEPS (0.1). | | | | |
| 03/23/23 | Arthur, Candace | 0.20 | 339.00 | 021 | 67530588 |
| | REVIEW DRAFT ORDER ADDRESSING CUBI SETTLEMENT DISPUTE. | | | | |
| 03/23/23 | Arthur, Candace | 0.20 | 339.00 | 021 | 67674345 |
| | EMAIL CLIENT REGARDING CB ISSUES. | | | | |
| 03/23/23 | Hwangpo, Natasha | 0.40 | 630.00 | 021 | 67267705 |
| | REVIEW AND REVISE CUBI ORDER. | | | | |
| 03/23/23 | Bonk, Cameron Mae | 1.00 | 1,375.00 | 021 | 67325143 |
| | DRAFT AND REVISE ORDER IMPLEMENTING COURT BENCH ORDER GRANTING SETTLEMENT MOTION (.9); CIRCULATE ORDER TO CLIENT FOR REVIEW (.1). | | | | |
| 03/27/23 | Slack, Richard W. | 0.20 | 339.00 | 021 | 67279829 |
| | REVIEW COMMENTS TO ORDER AND EMAILS RE: SAME. | | | | |
| 03/27/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 021 | 67334982 |
| | EMAIL WITH CUBI RE: FINALIZING ORDER ON SETTLEMENT (0.1); EMAIL WITH TEAM AND RLF RE: SETTLEMENT ORDER (0.2); EMAIL WITH CLIENT RE: SETTLEMENT ORDER (0.1); CONSIDER FINAL REVISIONS AND CUBI COMMENTS ON SETTLEMENT ORDER (0.2). | | | | |
| 03/27/23 | Ollestad, Jordan Alexandra | 0.50 | 532.50 | 021 | 67296687 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. BONK TO DISCUSS MARCH 20 HEARING AND RELATED POST-HEARING WORK STREAMS. | | | | |
| 03/28/23 | Slack, Richard W. | 1.30 | 2,203.50 | 021 | 67309029 |
| | CALL WITH S. KAFITI, EVANS, T. TSEKERIDES, OTHERS RE: CB ISSUES. | | | | |
| 03/28/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 021 | 67336085 |
| | CONFERENCE CALL WITH CLIENT RE: CB ISSUES (1.2); REVIEW MATERIALS FROM CLIENT RE: CB ISSUES AND CONSIDER NEXT STEPS (0.4). | | | | |
| 03/28/23 | Arthur, Candace | 1.00 | 1,695.00 | 021 | 67419765 |
| | CALL WITH CLIENTS REGARDING CB ISSUES. | | | | |
| 03/29/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 021 | 67342592 |
| | EMAIL WITH CLIENT RE: CB ISSUES (0.2); CONSIDER POSSIBLE RESOLUTIONS RE: SAME (0.3). | | | | |
| 03/29/23 | Ollestad, Jordan Alexandra | 0.40 | 426.00 | 021 | 67301612 |
| | RECEIVE AND DOWNLOAD FT PARTNERS PRODUCTION OF DOCUMENTS PURSUANT TO 2004 MOTION. | | | | |
| 03/31/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 021 | 67331601 |
| | CONFERENCE CALL WITH CB COUNSEL RE: ISSUES (0.2); EMAIL WITH TEAM RE: SAME (0.2); REVIEW MATERIALS FROM CLIENT RE: CB ISSUES BACKGROUND AND ANALYZE POTENTIAL APPROACHES (0.8); REVIEW SETTLEMENT AGREEMENT (0.4). | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **196.60** | **$276,737.00** | | |
| 03/11/23 | Arthur, Candace | 3.50 | 2,966.25 | 022 | 67160197 |
| | TRAVEL TO DELAWARE FOR CONFIRMATION HEARING. | | | | |
| 03/11/23 | Bentley, Chase A. | 2.50 | 1,681.25 | 022 | 67203879 |
| | TRAVEL TO CONFIRMATION HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Slack, Richard W.<br>TRAVEL TO DELAWARE. | 2.50 | 2,118.75 | 022 | 67155360 |
| 03/12/23 | Friedman, Jonathan R.<br>TRAVEL FROM NEW YORK TO DELAWARE FOR DECLARANT PREPARATION FOR CONFIRMATION HEARING. | 2.80 | 1,638.00 | 022 | 67173015 |
| 03/12/23 | Jones, Taylor<br>TRAVEL FROM NYC TO WILMINGTON, DE. | 2.60 | 1,384.50 | 022 | 67153842 |
| 03/13/23 | Slack, Richard W.<br>TRAVEL TO NY FROM HEARING. | 1.70 | 1,440.75 | 022 | 67171469 |
| 03/13/23 | Tsekerides, Theodore E.<br>TRAVEL BACK FROM DE. | 1.00 | 797.50 | 022 | 67171236 |
| 03/13/23 | Hwangpo, Natasha<br>TRAVEL FROM WILMINGTON, DE TO NY, NY. | 1.00 | 787.50 | 022 | 67191208 |
| 03/13/23 | Friedman, Jonathan R.<br>TRAVEL FROM DELAWARE TO NEW YORK AFTER CONFIRMATION HEARING (2.3). | 2.30 | 1,345.50 | 022 | 67173435 |
| 03/13/23 | Castillo, Lauren<br>TRAVEL TO CONFIRMATION HEARING. | 4.50 | 1,687.50 | 022 | 67183019 |
| 03/13/23 | Jones, Taylor<br>TRAVEL FROM WILMINGTON, DE TO NYC. | 1.80 | 958.50 | 022 | 67173206 |
| 03/19/23 | Slack, Richard W.<br>TRAVEL TO DELAWARE FOR HEARING. | 2.50 | 2,118.75 | 022 | 67209752 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/23 | Tsekerides, Theodore E.<br>TRAVEL TO DELAWARE FOR HEARING. | 1.00 | 797.50 | 022 | 67225414 |
| 03/19/23 | Arthur, Candace<br>TRAVEL TO DELAWARE FOR CONTESTED HEARING. | 1.50 | 1,271.25 | 022 | 67220067 |
| 03/20/23 | Slack, Richard W.<br>TRAVEL TO NEW YORK. | 2.50 | 2,118.75 | 022 | 67225572 |
| 03/20/23 | Tsekerides, Theodore E.<br>TRAVEL BACK TO NYC. | 1.20 | 957.00 | 022 | 67228791 |
| **SUBTOTAL TASK 022 - Non-working Travel:** | | **34.90** | **$24,069.25** | | |
| 03/01/23 | McMillan, Jillian A.<br>CORRESPOND WITH ALIXPARTNERS RE OCP ORDER. | 0.20 | 234.00 | 025 | 67130182 |
| 03/02/23 | Suarez, Ashley<br>CIRCULATE REVISED SUPPLEMENTAL OCP DECLARATION TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW (0.2); REVIEW OCP ORDER (0.2); CALL WITH Z. SHAPIRO REGARDING SAME (0.2); CALL WITH M. MILANA REGARDING SAME (0.2); CALL WITH N. LOBIONDO REGARDING SAME (0.2). | 1.00 | 910.00 | 025 | 67122574 |
| 03/03/23 | Suarez, Ashley<br>CIRCULATE REVISED SUPPLEMENTAL OCP DECLARATION TO S. MOSS FOR REVIEW (0.1); CIRCULATE SAME TO MANAGEMENT TEAM (0.2); CIRCULATE SAME TO WINDHAM BRANNON TEAM (0.1); EMAILS TO N. HWANGPO AND Z. SHAPIRO ON S. KAFITI COMMENTS TO SUPPLEMENTAL OCP DECLARATION (0.2); REVISE SUPPLEMENTAL OCP DECLARATION PER S. KAFITI COMMENTS (0.2); CIRCULATE REVISED DRAFT TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW (0.1); CALL WITH L. MILNER ON SUPPLEMENTAL OCP DECLARATION (0.1); EMAIL L. MILNER REGARDING SAME (0.1); CALL WITH N. LOBIONDO RE: SAME (0.2); EMAILS TO MANAGEMENT TEAM REGARDING SIGN OFF ON SUPPLEMENTAL OCP DECLARATION (0.2); EMAIL WINDHAM BRANNON TEAM REGARDING SAME (0.1). | 1.60 | 1,456.00 | 025 | 67122876 |
| 03/06/23 | Suarez, Ashley | 0.90 | 819.00 | 025 | 67173065 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SEND FOLLOW-UP EMAILS TO S. MOSS AND S. KAFITI ON SUPPLEMENTAL OCP DECLARATION (0.2); REVISE SUPPLEMENTAL OCP DECLARATION PER S. MOSS AND S. KAFITI (0.2); EMAILS TO Z. SHAPIRO ON SUPPLEMENTAL OCP DECLARATION REVISIONS (0.2); CIRCULATE REVISIONS TO SUPPLEMENTAL OCP DECLARATION FOR N. HWANGPO REVIEW (0.1); CIRCULATE SUPPLEMENTAL OCP DECLARATION TO H. LOISEAU FOR REVIEW (0.1); EMAIL H. LOISEAU REGARDING SAME (0.1). | | | | |
| 03/07/23 | Suarez, Ashley | 0.50 | 455.00 | 025 | 67175165 |
| | CIRCULATE SUPPLEMENTAL OCP DECLARATION TO COMPANY FOR FILING SIGN OFF (0.1); EMAIL WINDHAM BRANNON TEAM REGARDING SUPPLEMENTAL OCP DECLARATION FOR FILING SIGN OFF (0.1); PREPARE SUPPLEMENTAL OCP DECLARATION FOR FILING (0.2); ATTEND CALL WITH ALIXPARTNERS TEAM RE: OCP ORDER (0.1). | | | | |
| 03/09/23 | Suarez, Ashley | 0.20 | 182.00 | 025 | 67672014 |
| | CIRCULATE OCP ORDER LANGUAGE TO C. ARTHUR. | | | | |
| 03/10/23 | Suarez, Ashley | 0.50 | 455.00 | 025 | 67175336 |
| | CALLS WITH C. ARTHUR RE: OCP FEES (0.3); ATTEND CALLS WITH Z. SHAPIRO RE: SAME (0.2). | | | | |
| 03/13/23 | Suarez, Ashley | 0.30 | 273.00 | 025 | 67217675 |
| | EMAIL Z. SHAPIRO ON US TRUSTEE APPROVAL OF FEE CAP INCREASE (0.1); EMAIL C. ARTHUR AND ASSOCIATE TEAM REGARDING SAME (0.2). | | | | |
| 03/14/23 | Suarez, Ashley | 0.90 | 819.00 | 025 | 67217936 |
| | REVIEW NOTICE OF FEE CAP INCREASE (0.2); EMAIL RLF TEAM REGARDING SAME (0.1); ATTEND CALLS WITH Z. SHAPIRO REGARDING OCP FEES (0.2); EMAILS TO C. ARTHUR REGARDING SAME (0.2); ATTEND CALLS WITH ALIXPARTNERS TEAM REGARDING SAME (0.2). | | | | |
| 03/14/23 | Mason, Kyle | 0.20 | 62.00 | 025 | 67214374 |
| | ASSIST WITH PREPARATION OF NOTICE OF OCP FEE CAP INCREASE FOR A SUAREZ. | | | | |
| 03/16/23 | Suarez, Ashley | 0.10 | 91.00 | 025 | 67218181 |
| | EMAIL C. ARTHUR REGARDING PAYMENT OF MCGUIREWOODS INVOICES. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/23 | Suarez, Ashley | 0.30 | 273.00 | 025 | 67266981 |

ATTEND CALL WITH K. MASON RE OCP QUARTERLY STATEMENT (0.1); REVIEW OCP ORDER (0.1); EMAIL K. MASON RE SAME (0.1).

| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **6.70** | **$6,029.00** | | |
|---|---|---|---|---|---|

| 03/02/23 | McMillan, Jillian A. | 0.80 | 936.00 | 026 | 67130140 |
|---|---|---|---|---|---|

CORRESPOND WITH ALIXPARTNERS, OMNI, AND GREENBERG RE JANUARY FEE APPLICATIONS (.3); REVIEW AND REVISE OMNI AND JONES DAY JANUARY FEE APPLICATIONS (.5).

| 03/03/23 | McMillan, Jillian A. | 0.50 | 585.00 | 026 | 67129977 |
|---|---|---|---|---|---|

REVIEW AND REVISE VARIOUS ADVISORS' MONTHLY FEE APPLICATIONS FOR FILING.

| 03/15/23 | Suarez, Ashley | 0.60 | 546.00 | 026 | 67217955 |
|---|---|---|---|---|---|

EMAIL C. BENTLEY ON ALSTON & BIRD INVOICES (0.1); REVIEW INVOICES (0.2); EMAIL COMPANY AND ALIXPARTNERS TO COORDINATE PAYMENT OF INVOICES TO ALSTON & BIRD (0.2); EMAIL ALIXPARTNERS TEAM RELATED THERETO FOR PAYMENT CONFIRMATION (0.1).

| 03/15/23 | Castillo, Lauren | 0.80 | 600.00 | 026 | 67218850 |
|---|---|---|---|---|---|

FOLLOW UP WITH MAJOR LINDSEY & AFRICA'S COUNSEL REGARDING INVOICE PAYMENTS (.1); DRAFT SUMMARY OF MAJOR LINDSEY & AFRICA INVOICE PAYMENTS TO C. BENTLEY (.3); CALL WITH MAJOR LINDSEY & AFRICA'S COUNSEL TO DISCUSS INVOICE PAYMENTS (.1); CALL WITH MAJOR, LINDSEY & AFRICA'S COUNSEL AND C. BENTLEY TO DISCUSS INVOICE PAYMENTS (.3).

| 03/27/23 | Suarez, Ashley | 1.80 | 1,638.00 | 026 | 67390516 |
|---|---|---|---|---|---|

REVIEW OMNI FEE APPLICATION (1.1); SEND COMMENTS TO OMNI FEE APPLICATION TO N. HWANGPO FOR REVIEW (0.1); REVIEW JONES DAY FEE APPLICATION (0.5); EMAIL Z. SHAPIRO AND N. HWANGPO REGARDING COMMENTS TO JONES DAY FEE APPLICATION (0.1).

| 03/28/23 | Suarez, Ashley | 1.30 | 1,183.00 | 026 | 67390729 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL N. HWANGPO ON OMNI FEE APPLICATION COMMENTS (0.1); EMAIL OMNI TEAM RELATING THERETO (0.2); REVIEW REVISED OMNI FEE APPLICATION (0.3); EMAIL OMNI TEAM RELATING THERETO (0.1); REVIEW ALIXPARTNERS FEE APPLICATION (0.4); EMAIL N. HWANGPO AND Z. SHAPIRO REGARDING COMMENTS TO ALIXPARTNERS FEE APPLICATION (0.1); EMAIL GREENBERG TRAURIG TEAM REGARDING FEE APPLICATION (0.1). | | | | |
| 03/29/23 | Hwangpo, Natasha | 0.40 | 630.00 | 026 | 67330527 |
| | CORRESPOND WITH A. SUAREZ RE MONTHLY FEE APPLICATIONS. | | | | |
| 03/29/23 | Suarez, Ashley | 1.70 | 1,547.00 | 026 | 67390718 |
| | EMAIL GREENBERG TRAURIG TEAM REGARDING LATEST FEE APPLICATION (0.1); REVIEW GREENBERG TRAURIG FEE APPLICATION (0.4); CIRCULATE COMMENTS TO Z. SHAPIRO AND N. HWANGPO (0.1); EMAIL GREENBERG TRAURIG TEAM RELATING THERETO (0.1); COMPILE FINALIZED PROFESSIONAL FEE APPLICATIONS FOR FILING (0.9); CIRCULATE FILING VERSIONS OF FEE APPLICATIONS TO RLF TEAM (0.1). | | | | |
| 03/30/23 | Suarez, Ashley | 0.30 | 273.00 | 026 | 67391212 |
| | CIRCULATE INTERIM FEE INVOICES TO ALIXPARTNERS TEAM FOR PAYMENT. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Applications: Non-Weil Professionals:** | | **8.20** | **$7,938.00** | | |
| 03/01/23 | Friedman, Julie T. | 0.70 | 542.50 | 027 | 67133890 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 03/01/23 | McMillan, Jillian A. | 1.90 | 2,223.00 | 027 | 67130007 |
| | CORRESPOND WITH J. FRIEDMAN RE WEIL JANUARY INVOICE (.1); REVIEW AND REVISE JANUARY FEE STATEMENT (1.5); CORRESPOND WITH K. MASON AND J. FRIEDMAN RE JANUARY FEE STATEMENT (.3). | | | | |
| 03/01/23 | Mason, Kyle | 1.40 | 434.00 | 027 | 67154987 |
| | ASSIST WITH PREPARATION OF 4TH MONTHLY FEE STATEMENT OF WGM (JANUARY 2023). | | | | |
| 03/02/23 | Arthur, Candace | 0.60 | 1,017.00 | 027 | 67117080 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 027 | 67088823 |
| | REVIEW AND REVISE WEIL MONTHLY FEE STATEMENT (.5); CORRESPOND WITH J. MCMILAN RE SAME (.2). | | | | |
| 03/02/23 | McMillan, Jillian A. | 1.90 | 2,223.00 | 027 | 67130015 |
| | REVIEW AND REVISE JANUARY FEE STATEMENT (1.1); CORRESPOND WITH J. FRIEDMAN. N. HWANGPO, AND K. MASON, RE JANUARY FEE STATEMENT (.8). | | | | |
| 03/02/23 | Mason, Kyle | 0.50 | 155.00 | 027 | 67155056 |
| | ASSIST WITH PREPARATION OF FOURTH MONTHLY FEE STATEMENT OF WGM (JANUARY 2023). | | | | |
| 03/03/23 | McMillan, Jillian A. | 1.80 | 2,106.00 | 027 | 67130131 |
| | CORRESPOND WITH J. FRIEDMAN, N. HWANGPO, AND RLF RE JANUARY FEE STATEMENT (.5); REVIEW AND REVISE WEIL JANUARY FEE STATEMENT (1.3). | | | | |
| 03/03/23 | Mason, Kyle | 0.30 | 93.00 | 027 | 67155067 |
| | ASSIST WITH PREPARATION OF FOURTH MONTHLY FEE STATEMENT OF WGM (JANUARY 2023). | | | | |
| 03/06/23 | McMillan, Jillian A. | 0.10 | 117.00 | 027 | 67173007 |
| | CORRESPOND WITH J. FRIEDMAN RE JANUARY FEE APPLICATION. | | | | |
| 03/08/23 | Friedman, Julie T. | 3.60 | 2,790.00 | 027 | 67148180 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/13/23 | Friedman, Julie T. | 1.90 | 1,472.50 | 027 | 67177619 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/17/23 | Hwangpo, Natasha | 0.40 | 630.00 | 027 | 67211157 |
| | CORRESPOND WITH WEIL TEAM RE MONTHLY FEE STATEMENT TIMING (.2); CORRESPOND WITH RLF RE INTERIM FEE APPLICATIONS (.2). | | | | |
| 03/19/23 | Friedman, Julie T. | 1.10 | 852.50 | 027 | 67213551 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/20/23 | Friedman, Julie T. | 0.20 | 155.00 | 027 | 67317183 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/21/23 | Jones, Taylor | 0.60 | 639.00 | 027 | 67230818 |
| | REVIEW PRIOR FEE STATEMENTS AND BEGIN DRAFTING SAME. | | | | |
| 03/22/23 | Jones, Taylor | 0.40 | 426.00 | 027 | 67251379 |
| | REVISE FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 03/23/23 | Friedman, Julie T. | 1.20 | 930.00 | 027 | 67261602 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/24/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 027 | 67268062 |
| | REVIEW AND REVISE INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 03/26/23 | Jones, Taylor | 2.20 | 2,343.00 | 027 | 67279348 |
| | REVIEW AND REVISE FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 03/27/23 | Jones, Taylor | 5.20 | 5,538.00 | 027 | 67279314 |
| | REVIEW AND REVISE FEBRUARY MONTHLY FEE STATEMENT (4.9); CORRESPOND WITH K. MASON AND J. FRIEDMAN RE: SAME (0.3). | | | | |
| 03/27/23 | Mason, Kyle | 0.90 | 279.00 | 027 | 67299944 |
| | PREPARE MONTHLY FEE APP OF WGM (FEBRUARY 2022). | | | | |
| 03/28/23 | Hwangpo, Natasha | 0.60 | 945.00 | 027 | 67330648 |
| | REVIEW AND REVISE WEIL MONTHLY FEE APPLICATION (.5); CORRESPOND WITH T. JONES RE SAME (.1). | | | | |
| 03/28/23 | Friedman, Julie T. | 0.70 | 542.50 | 027 | 67292774 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FEE STATEMENT AND COMMENT ON SAME (.3); MULTIPLE EMAILS RE: SAME (.2); REVIEW SAME (.2). | | | | |
| 03/28/23 | Jones, Taylor | 1.00 | 1,065.00 | 027 | 67300948 |
| | REVIEW AND REVISE WEIL FEBRUARY FEE STATEMENT AND INCORPORATE COMMENTS FROM N. HWANGPO AND J. FRIEDMAN. | | | | |
| 03/28/23 | Mason, Kyle | 0.30 | 93.00 | 027 | 67331544 |
| | PREPARE MONTHLY FEE APP OF WGM (FEBRUARY 2022). | | | | |
| 03/29/23 | Arthur, Candace | 0.60 | 1,017.00 | 027 | 67532488 |
| | REVIEW WEIL 5TH MONTHLY STATEMENT AND PROVIDE COMMENTS TO T. JONES. | | | | |
| 03/29/23 | Hwangpo, Natasha | 0.30 | 472.50 | 027 | 67330207 |
| | CORRESPOND WITH T. JONES RE WEIL MONTHLY FEE APPLICATION CHANGES. | | | | |
| 03/29/23 | Jones, Taylor | 0.70 | 745.50 | 027 | 67305544 |
| | REVIEW AND REVISE WEIL FIFTH MONTHLY FEE STATEMENT AND INCORPORATE COMMENTS FROM C. ARTHUR AND J. FRIEDMAN (0.4); FINALIZE FIFTH MONTHLY FEE STATEMENT AND PREPARE FOR FILING (0.3). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **33.40** | **$33,468.50** | | |
| 03/07/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67148987 |
| | ATTEND WEEKLY CALL WITH FED AND CLEARY RE UPDATES. | | | | |
| 03/07/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 67110935 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 03/14/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67191144 |
| | ATTEND WEEKLY CALL WITH RESERVE BANK. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 67203891 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 03/27/23 | Hwangpo, Natasha | 0.30 | 472.50 | 028 | 67330262 |
| | CORRESPOND WITH ALIX TEAM RE CASH COLLATERAL BUDGET. | | | | |
| 03/28/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67330651 |
| | ATTEND WEEKLY MEETING WITH FED, CLEARY RE MATTER UPDATES. | | | | |
| 03/28/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 67289207 |
| | ATTEND WEEKLY CALL WITH FED. | | | | |
| 03/29/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67330263 |
| | CALL WITH CLEARY TEAM RE LOAN TRANSFER AGREEMENT AND CLOSING ANCILLARY DOCUMENTS. | | | | |
| 03/30/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67330398 |
| | CORRESPOND WITH ALIX TEAM RE CASH COLLATERAL BUDGET. | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | | **4.30** | **$6,427.50** | | |
| 03/02/23 | Arthur, Candace | 0.20 | 339.00 | 029 | 67117095 |
| | EMAIL COUNSEL FOR THE SBA IN CONNECTION WITH GLOBAL RESOLUTION OF CLAIMS WITH DOJ. | | | | |
| 03/06/23 | Arthur, Candace | 0.10 | 169.50 | 029 | 67507363 |
| | EMAIL CLIENT REGARDING SBA SETTLEMENT AND RELATED COMMUNICATIONS WITH CRB (.1). | | | | |
| 03/20/23 | Hwangpo, Natasha | 0.40 | 630.00 | 029 | 67268074 |
| | CALL WITH SBA RE BORROWER PAYMENTS. | | | | |
| 03/21/23 | Arthur, Candace | 0.30 | 508.50 | 029 | 67292769 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. HALL AND JONES DAY REGARDING DOJ CID AND NEXT STEPS. | | | | |
| 03/21/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 029 | 67267931 |
| | CORRESPOND WITH JONES DAY, WEIL TEAM RE DOJ SETTLEMENT (.5); REVIEW CORRESPONDENCE RE SAME (.5). | | | | |
| 03/22/23 | Arthur, Candace | 0.50 | 847.50 | 029 | 67292873 |
| | EMAILS AND CALL WITH J. HALL AND JONES DAY REGARDING DOJ TERM SHEET. | | | | |
| 03/22/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 029 | 67267775 |
| | CALLS WITH JONES DAY, H. LOISEAU, WEIL TEAM RE DOJ SETTLEMENT AND CID. | | | | |
| 03/24/23 | Arthur, Candace | 0.80 | 1,356.00 | 029 | 67292740 |
| | DOJ SETTLEMENT DISCUSSIONS (.3); CONFER WITH CLIENTS, JONES DAY AND J. HALL ON SAME (.5). | | | | |
| 03/24/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 029 | 67267970 |
| | CALL WITH DOJ RE SETTLEMENT AND CID ORDER (.6); CORRESPOND WITH C. ARTHUR RE SAME (.3); CORRESPOND WITH T. JONES RE SAME (.2). | | | | |
| 03/27/23 | Arthur, Candace | 0.10 | 169.50 | 029 | 67531790 |
| | CONFER WITH N. HWANGPO REGARDING DOJ. | | | | |
| 03/27/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 029 | 67330232 |
| | CALL WITH JONES DAY, WEIL TEAM, COMPANY RE DOJ SETTLEMENT (.5); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH WEIL TEAM RE CUBI ORDER (.2). | | | | |
| 03/27/23 | Ollestad, Jordan Alexandra | 4.00 | 4,260.00 | 029 | 67296840 |
| | COMMUNICATE WITH COUNSEL FOR KROLL/DUFF & PHELPS REGARDING PRIVILEGE LOG FOR PURPOSES OF DOJ CID (0.5); REVIEW DOCUMENTS MARKED PRIVILEGED AND DRAFT PRIVILEGE LOG FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS (3.5). | | | | |
| 03/28/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 029 | 67330622 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DOJ SETTLEMENT TERM SHEET (.6); REVIEW REVISED SBA SETTLEMENT TERM SHEET (.6). | | | | |
| 03/28/23 | Ollestad, Jordan Alexandra | 5.30 | 5,644.50 | 029 | 67334757 |
| | RESEARCH REGARDING PRIVILEGE LOGS (0.3); DRAFT AND REVISE PRIVILEGE LOG FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS (5.0). | | | | |
| 03/28/23 | Friedman, Jonathan R. | 1.40 | 1,638.00 | 029 | 67532141 |
| | REVISE DOJ SETTLEMENT TERM SHEET AND EMAILS WITH WEIL RX TEAM, COMPANY, AND DOJ RE SAME. | | | | |
| 03/29/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 029 | 67330409 |
| | CORRESPOND WITH WEIL TEAM, H. LOISEAU RE GOVERNMENT SETTLEMENTS (.5); CORRESPOND WITH MGW AND JONES DAY RE SAME (.4). | | | | |
| 03/29/23 | Ollestad, Jordan Alexandra | 6.60 | 7,029.00 | 029 | 67301592 |
| | DRAFT AND REVISE PRIVILEGE LOG FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS. | | | | |
| 03/29/23 | Friedman, Jonathan R. | 0.70 | 819.00 | 029 | 67302220 |
| | EMAILS WITH WEIL RX, JONES DAY, AND DOJ TEAMS RE DOJ SETTLEMENT TERM SHEET AND CONFERENCE SCHEDULING. | | | | |
| 03/30/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 029 | 67331212 |
| | REVIEW DRAFT PRIVILEGE LOG OF KROLL/KABBAGE DOCS IN RESPONSE TO CID FROM DOJ AND CONSIDER NEXT STEPS. | | | | |
| 03/30/23 | Hwangpo, Natasha | 4.60 | 7,245.00 | 029 | 67330386 |
| | ATTEND SETTLEMENT MEETING WITH DOJ, SBA, MCGUIREWOODS, JONES DAY, COMPANY (3.5); CALLS WITH DOJ RE SAME (.5); CORRESPOND WITH J. FRIEDMAN RE TERMS (.6). | | | | |
| 03/30/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 029 | 67334918 |
| | COMMUNICATE WITH C. BONK AND T. TSEKERIDES REGARDING DRAFT PRIVILEGE LOG FOR KROLL. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/23 | Friedman, Jonathan R. | 1.70 | 1,989.00 | 029 | 67532632 |
| | CONFERENCE WITH WEIL RX, DOJ, AND JONES DAY RE REVISED DOJ TERM SHEET (0.3); EMAILS WITH N. HWANGPO RE OUTCOME OF DOJ TERM SHEET CONFERENCE AND DRAFT UPDATE EMAIL FOR COMPANY RE SAME (1.4). | | | | |
| 03/30/23 | Castillo, Lauren | 5.10 | 3,825.00 | 029 | 67533022 |
| | TAKE NOTES AT SBA / DOJ SETTLEMENT NEGOTIATIONS (4); DRAFT SUMMARY OF SBA / DOJ NEGOTIATIONS (1.1). | | | | |
| 03/30/23 | Haiken, Lauren C. | 1.30 | 604.50 | 029 | 67372197 |
| | DETAIL INSTRUCTIONS FOR LOAD OF DOCUMENTS TO DATABASE PER J. OLLESTAD. | | | | |
| 03/30/23 | Chavez, Miguel | 2.00 | 810.00 | 029 | 67342489 |
| | DATA LOAD TO RELATIVITY, DATA QC. | | | | |
| 03/31/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 029 | 67331166 |
| | REVIEW AND REVISE PRIVILEGE LOG OF KROLL DOCUMENTS FOR CID FROM DOJ AND REVIEW SAMPLE DOCUMENTS (1.8); EMAIL WITH J. OLLESTAD RE: REVISIONS TO PRIVILEGE LOG (0.2); REVIEW AND REVISE FURTHER REVISED LOG (0.3). | | | | |
| 03/31/23 | Arthur, Candace | 1.00 | 1,695.00 | 029 | 67403410 |
| | REVIEW EMAIL FROM DOJ IN CONNECTION WITH SETTLEMENT DISCUSSIONS AND CID (.2); CALL WITH MCGUIRE WOODS ON SAME (.5); EMAILS AND CONFER WITH CLIENTS RE SAME (.3). | | | | |
| 03/31/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 029 | 67330211 |
| | REVIEW AND REVISE DOJ SETTLEMENT TERMSHEET (.6); CORRESPOND WITH JONES DAY, MGW, WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM AND COMPANY RE CID (.4). | | | | |
| 03/31/23 | Ollestad, Jordan Alexandra | 5.10 | 5,431.50 | 029 | 67334753 |
| | REVIEW AND REVISE PRIVILEGE LOG FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS. | | | | |
| 03/31/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 029 | 67345175 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL RX TEAM RE GOVERNMENT GLOBAL SETTLEMENT 9019 MOTION AND DECLARATION (0.1); REVIEW DOJ CID RESPONSE (0.2); REVIEW DRAFT GLOBAL SETTLEMENT TERM SHEET PROPOSED REVISIONS (0.2); REVIEW PRECEDENT 9019 MOTIONS FOR U.S. GOVERNMENT SETTLEMENTS (0.3). | | | | |
| 03/31/23 | Castillo, Lauren | 0.30 | 225.00 | 029 | 67378608 |
| | REVIEW CID RESPONSE. | | | | |
| **SUBTOTAL TASK 029 - Settlements (including 9019 matters):** | | **53.10** | **$63,137.50** | | |
| 03/17/23 | Suarez, Ashley | 0.10 | 91.00 | 031 | 67218277 |
| | ATTEND CALL WITH L. CASTILLO RE NOL MOTION PROCEDURES. | | | | |
| 03/27/23 | Castillo, Lauren | 0.20 | 150.00 | 031 | 67334044 |
| | COORDINATE CALL WITH WEIL TAX TEAM AND WINDHAM BRANNON. | | | | |
| **SUBTOTAL TASK 031 - Tax Matters:** | | **0.30** | **$241.00** | | |
| 03/14/23 | Suarez, Ashley | 0.30 | 273.00 | 033 | 67217984 |
| | EMAILS TO T. THORODDSEN ON PREPARATION OF LATEST MORS. | | | | |
| 03/15/23 | Suarez, Ashley | 0.40 | 364.00 | 033 | 67218015 |
| | EMAIL ALIXPARTNERS TEAM ON PREPARATION OF MORS (0.1); REVIEW GLOBAL NOTES FOR MORS (0.3). | | | | |
| 03/16/23 | Suarez, Ashley | 0.20 | 182.00 | 033 | 67218214 |
| | EMAIL Z. SHAPIRO AND N. HWANGPO ON COMMENTS TO MORS. | | | | |
| 03/17/23 | Hwangpo, Natasha | 0.30 | 472.50 | 033 | 67211397 |
| | REVIEW AND REVISE MOR GLOBAL NOTES. | | | | |
| 03/17/23 | Suarez, Ashley | 1.00 | 910.00 | 033 | 67218362 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL ALIXPARTNERS TEAM ON PREPARATION OF COMPILED MORS (0.1); REVIEW FULL MOR REPORTS IN LIGHT OF Z. SHAPIRO COMMENTS TO GLOBAL NOTES (0.7); EMAIL Z. SHAPIRO AND N. HWANGPO REGARDING COMMENTS TO GLOBAL NOTES (0.1); EMAIL ALIXPARTNERS TEAM REGARDING SAME (0.1). | | | | |
| 03/18/23 | Suarez, Ashley | 0.10 | 91.00 | 033 | 67218278 |
| | EMAIL T. THORODDSEN RE MOR REPORT DRAFTS. | | | | |
| 03/20/23 | Hwangpo, Natasha | 0.40 | 630.00 | 033 | 67267613 |
| | REVIEW AND REVISE MORS. | | | | |
| 03/20/23 | Suarez, Ashley | 1.90 | 1,729.00 | 033 | 67267027 |
| | EMAIL ALIXPARTNERS TEAM ON PREPARATION OF MORS (0.1); PREPARE AND COMPILE REDLINES AGAINST PREVIOUSLY FILED MORS FOR N. HWANGPO AND Z. SHAPIRO REVIEW (0.9); CIRCULATE REDLINES FOR N. HWANGPO AND Z. SHAPIRO REVIEW (0.1); REVIEW REDLINES IN LIGHT OF N. HWANGPO COMMENTS (0.2); EMAIL N. HWANGPO REGARDING SAME (0.1); EMAIL T. THORODDSEN AND ALIXPARTNERS TEAM REGARDING COMPANY SIGNOFF OF MORS (0.1); ATTEND CALL WITH T. THORODDSEN REGARDING SAME (0.1); REVIEW REVISED MORS PER N. HWANGPO COMMENTS (0.2); EMAIL N. HWANGPO AND Z. SHAPIRO REGARDING SAME (0.1). | | | | |
| 03/21/23 | Hwangpo, Natasha | 0.30 | 472.50 | 033 | 67267785 |
| | CORRESPOND WITH RLF, ALIX TEAMS RE MOR FILINGS. | | | | |
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **4.90** | **$5,124.00** | | |
| 03/01/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 67088853 |
| | REVIEW TRANSITION UPDATE DOCUMENTS (.8); CORRESPOND WITH WEIL TEAM, COMPANY RE SAME (.3). | | | | |
| 03/01/23 | Hwangpo, Natasha | 0.40 | 630.00 | 035 | 67625739 |
| | CALL WITH WEIL TEAM RE LOAN TRANSFER AGREEMENT. | | | | |
| 03/01/23 | Bentley, Chase A. | 0.40 | 538.00 | 035 | 67093878 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSITION UPDATE DOCUMENTS (0.2); CALL WITH J. FRIEDMAN RE SAME (0.2). | | | | |
| 03/01/23 | Friedman, Jonathan R. | 1.40 | 1,638.00 | 035 | 67089618 |
| | EMAILS WITH WEIL RX TEAM, COMPANY, AND RESERVE BANK COUNSEL RE REVISIONS TO LOAN TRANSFER AGREEMENT AND PROPOSED EDITS (1.4). | | | | |
| 03/01/23 | Jones, Taylor | 0.50 | 532.50 | 035 | 67625741 |
| | DOWNLOAD AND REVIEW MATERIALS ON THE PPP LOAN TRANSITION PROCESS. | | | | |
| 03/02/23 | Arthur, Candace | 0.30 | 508.50 | 035 | 67117099 |
| | EMAIL T. TSEKERIDES REGARDING AMEX COOPERATION IN TRANSITION (.1); REVIEW EMAIL FROM CUSTOMERS BANK ON TRANSITION PLAN AND EMAIL CLIENTS IN CONNECTION WITH SAME (.2). | | | | |
| 03/02/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 035 | 67088849 |
| | CALLS WITH MANAGEMENT TEAM, ALIX, WEIL TEAM RE SERVICING UPDATES (1.0); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH COMPANY RE LENDISTRY DILIGENCE (.2); CALLS WITH CLEARY RE SAME (.2). | | | | |
| 03/02/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 035 | 67093934 |
| | ATTEND WORKING GROUP CALL RE SERVICING TRANSFER. | | | | |
| 03/02/23 | Friedman, Jonathan R. | 2.90 | 3,393.00 | 035 | 67089606 |
| | DRAFT PROPOSED ORDER FOR LOAN TRANSFER AGREEMENT APPROVAL MOTION (2.3); EMAILS WITH COMPANY AND WEIL RX TEAM AND FEDERAL RESERVE BANK COUNSEL RE REVISION TO LOAN TRANSFER AGREEMENT (0.6). | | | | |
| 03/02/23 | Friedman, Jonathan R. | 1.90 | 2,223.00 | 035 | 67089633 |
| | CONFERENCE WITH COMPANY AND WEIL RX TEAM RE SERVICING TRANFER TO THIRD-PARTY LOAN SERVICERS, CB, AND SBA AND NEXT STEPS (0.9); DRAFT CHART OF TRANSITION RELATED QUESTIONS FOR COMPANY AND EMAILS WITH C. BENTLEY RE SAME (1.0). | | | | |
| 03/03/23 | Arthur, Candace | 1.60 | 2,712.00 | 035 | 67103982 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRANSITION CALL WITH CLIENTS AND SBA (1); DEBRIEF CALL WITH CLIENTS ON SAME (.5); EMAIL CLIENT REGARDING HOLD HARMLESS LANGUAGE IN CONNECTION WITH PARTICULAR STAKEHOLDER TRANSFER (.1). | | | | |
| 03/05/23 | Slack, Richard W. | 1.70 | 2,881.50 | 035 | 67246539 |
| | CALL WITH T. TSEKERIDES, C. ARTHUR, OTHERS RE: TRANSITION ISSUES, CONFIRMATION (1.4); REVIEW AND EXCHANGE NUMEROUS EMAILS RE: TRANSITION (.3). | | | | |
| 03/05/23 | Arthur, Candace | 0.80 | 1,356.00 | 035 | 67095234 |
| | EMAIL T. TSEKERIDES IN CONNECTION WITH CLIENT RESPONSE TO AMEX DELIVERABLES (.2); REVIEW CLIENT RESPONSE IN CONNECTION WITH SAME (.1); EMAILS AND CONFER WITH C. BENTLEY REGARDING POSITION OF CRB IN CONNECTION WITH TRANSFER (.5). | | | | |
| 03/05/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 035 | 67625743 |
| | EMAILS WITH L. CASTILLO RE LOAN TRANSFER AGREEMENT WITH RESERVE BANK. | | | | |
| 03/05/23 | Castillo, Lauren | 2.20 | 1,650.00 | 035 | 67174326 |
| | CALL WITH LIT TEAM C. ARTHUR, N. HWANGPO, AND C. BENTLEY TO DISCUSS LOAN SERVICING TRANSITION PLAN (1.2); RESEARCH DEFINITION OF SERVICING FILES IN CRB AGREEMENTS AND SEND TO C. BENTLEY (1.0). | | | | |
| 03/06/23 | Slack, Richard W. | 0.50 | 847.50 | 035 | 67158574 |
| | ATTEND CB 2004 MEETING. | | | | |
| 03/06/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 035 | 67152774 |
| | REVIEW AND CONSIDER LANGUAGE FOR STATEMENT OF WORK AND RELATED PROCESS. | | | | |
| 03/06/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 035 | 67152951 |
| | CALL WITH TEAM RE: 2004 ISSUES. | | | | |
| 03/06/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 035 | 67153093 |
| | CALL WITH FT PARTNERS RE: 2004 REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Arthur, Candace | 0.70 | 1,186.50 | 035 | 67507365 |
| | EMAIL CB COUNSEL IN CONNECTION WITH TRANSITION RELATED MATTERS (.2); EMAILS WITH CLIENTS ON TRANSITION TIMELINE AND RELATED MATTERS WITH CERTAIN STAKEHOLDERS (.5). | | | | |
| 03/06/23 | Arthur, Candace | 1.50 | 2,542.50 | 035 | 67625744 |
| | REVIEW DRAFT SOW (1); TRANSITION WORKING GROUP CALL (.5). | | | | |
| 03/06/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 035 | 67148961 |
| | ATTEND CUBI 2004 CALL WITH WEIL TEAM. | | | | |
| 03/06/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 035 | 67148985 |
| | ATTEND LOAN TRANSFER CHECK IN CALL WITH COMPANY, WEIL TEAM, ALIX. | | | | |
| 03/06/23 | Labate, Angelo G. | 1.30 | 1,592.50 | 035 | 67109323 |
| | CONFER WITH T. TSEKERIDES RE RESPONSE TO CUBI'S RULE 2004 MOTION (0.1); CONFER WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE RESPONSE TO AND STRATEGY RE CUBI'S RULE 2004 MOTION AND DEBTOR'S 1129 BRIEFING (1.2). | | | | |
| 03/06/23 | Ollestad, Jordan Alexandra | 2.00 | 2,130.00 | 035 | 67111379 |
| | REVIEW CUBI 2004 MOTION AND ACCOMPANYING EXHIBITS AND DRAFT EMAIL TO CIRCULATE TO CLIENT (0.8); MEET WITH WEIL TEAM AND RLF TO DISCUSS CUBI 2004 MOTION AND CONFIRMATION (1.2). | | | | |
| 03/06/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 035 | 67218182 |
| | ATTEND TRANSITION WORKING GROUP CALL (0.8); REVIEW TRANSITION MATERIALS (0.4). | | | | |
| 03/06/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67149100 |
| | REVIEW LENDISTRY AND RESERVE BANK SERVICING AGREEMENT AND EMAILS WITH COMPANY AND WEIL RX TEAM RE SAME. | | | | |
| 03/06/23 | Haiken, Lauren C. | 1.30 | 604.50 | 035 | 67372263 |
| | DETAIL INSTRUCTIONS FOR LOAD OF DOCUMENTS TO DATABASE PER J. OLLESTAD. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Chavez, Miguel | 2.20 | 891.00 | 035 | 67342398 |
| | DATA PROCESSING (.5); DATA LOAD TO RELATIVITY (.5); DATA QC (1.2). | | | | |
| 03/07/23 | Arthur, Candace | 3.00 | 5,085.00 | 035 | 67132415 |
| | REVIEW SOW (1.2); FURTHER REVIEW AND REVISE UPDATED VERSION OF SAME (1.1); EMAILS WITH CLIENTS REGARDING LANGUAGE IN VARIOUS SOWS (.7). | | | | |
| 03/07/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 035 | 67148982 |
| | CALL WITH ALIX, WEIL TEAM, COMPANY RE TRANSFER UPDATE (1.0); REVIEW AND REVISE SOW (.5). | | | | |
| 03/07/23 | Labate, Angelo G. | 0.70 | 857.50 | 035 | 67122137 |
| | ANALYZE CUBI'S RULE 2004 MOTIONS PAPERS AND KSERVICING DOCUMENTS RELATED TO TRANSITION SERVICES AND CORRESPOND WITH T. TSEKERIDES AND J. OLLESTAD RE SAME. | | | | |
| 03/07/23 | Bentley, Chase A. | 3.50 | 4,707.50 | 035 | 67218646 |
| | CALL WITH WORKING GROUP FOR LOAN TRANSFER (0.5); REVIEW AND REVISE SOWS AND STATUS UPDATES AND CORRESPOND WITH WEIL AND KS TEAMS RE SAME (3.0). | | | | |
| 03/07/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 035 | 67507580 |
| | ANALYZE CUBI STATEMENT OF WORK AND EMAILS WITH C. BENTLEY AND L. CASTILLO RE SAME. | | | | |
| 03/07/23 | Castillo, Lauren | 0.50 | 375.00 | 035 | 67174321 |
| | REVISE CUSTOMER BANKS' STATEMENT OF WORK. | | | | |
| 03/08/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 035 | 67158823 |
| | REVIEW CRB/CB AMEX 2004 AND ISSUES RELATED TO TIMING AND DEBTOR RESPONSE. | | | | |
| 03/08/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 035 | 67158862 |
| | CALL WITH CUBI RE TRANSITION (0.4); REVIEW MATERIALS FOR CUBI CALL (0.1). | | | | |
| 03/08/23 | Arthur, Candace | 0.50 | 847.50 | 035 | 67672012 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LENDISTRY MEETING WITH CLIENTS AND ADVISORS. | | | | |
| 03/08/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 035 | 67148978 |
| | CALLS WITH WEIL TEAM, COMPANY, ALIX RE TRANSITION UPDATES (1.2); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 03/08/23 | Ollestad, Jordan Alexandra | 5.60 | 5,964.00 | 035 | 67625745 |
| | LEGAL RESEARCH REGARDING RULE 2004 FOR DRAFT OBJECTION TO CUBI 2004 MOTION. | | | | |
| 03/08/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 035 | 67218553 |
| | CALL CUBI COUNSEL RE DATA INVENTORY (0.5); REVIEW AND REVISE SOWS AND STATUS UPDATES AND CORRESPOND WITH WEIL AND KS TEAMS RE SAME (1.3). | | | | |
| 03/09/23 | Arthur, Candace | 0.60 | 1,017.00 | 035 | 67672013 |
| | REVIEW AND REVISE SOWS (.1); EMAILS WITH C. BENTLEY AND CLIENTS ON SAME (.5). | | | | |
| 03/09/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 035 | 67151448 |
| | CALLS RE TRANSFER UPDATES WITH ALIX, WEIL TEAM, COMPANY. | | | | |
| 03/09/23 | Ollestad, Jordan Alexandra | 4.60 | 4,899.00 | 035 | 67145979 |
| | LEGAL RESEARCH REGARDING RULE 2004 FOR DRAFT OBJECTION TO CUBI 2004 MOTION (3.2); DRAFT OBJECTION TO CUBI 2004 MOTION (0.5); REVIEW AND DRAFT SUMMARY OF CRB AND CUBI JOINT 2004 MOTION AGAINST AMEX KABBAGE AND CIRCULATE TO CLIENT (0.9). | | | | |
| 03/09/23 | Bentley, Chase A. | 2.10 | 2,824.50 | 035 | 67218593 |
| | REVIEW AND REVISE TRANSFER MATERIALS AND CORRESPOND WITH KS AND WEIL TEAMS RE SAME (1.6); ATTEND WORKING GROUP CALL FOR LOAN TRANSFER (0.5). | | | | |
| 03/09/23 | Friedman, Jonathan R. | 1.00 | 1,170.00 | 035 | 67624628 |
| | EMAILS RE TRANSITION ISSUES AND MILESTONES WITH WEIL RX AND LIT TEAMS (0.6); CONFERENCE WITH COMPANY AND ALIXPARTNERS RE TRANSITION UPDATES AND NEXT STEPS (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Jones, Taylor | 0.50 | 532.50 | 035 | 67138200 |

COMPARE EACH STATEMENT OF WORK AND EMAIL TO C. BENTLEY (0.2); REVIEW JOINT 2004 MOTION BY PARTNER BANKS (0.3).

| 03/10/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 035 | 67146650 |
|----------|-------------------------|------|----------|-----|----------|

CONFERENCE CALLS WITH AMEX AND COUNTERPARTIES RE: SERVICING TRANSITION ISSUES (1.9); REVIEW MATERIALS RE: SERVICING TRANSITION (0.3); EMAIL WITH TEAM RE: SERVICING TRANSITION ISSUES (0.2).

| 03/10/23 | Arthur, Candace | 4.00 | 6,780.00 | 035 | 67160207 |
|----------|-----------------|------|----------|-----|----------|

AMEX CALLS (1); WITNESS PREP FOR L. MILNER (1); SBA AND LENDISTRY MEETINGS WITH AMEX (1); EMAIL COUNSEL FOR AMERICAN EXPRESS IN CONNECTION WITH TRANSITION EFFORTS (1).

| 03/10/23 | Arthur, Candace | 0.50 | 847.50 | 035 | 67507585 |
|----------|-----------------|------|--------|-----|----------|

EMAILS REGARDING AGENDA AND PURPOSE OF UPCOMING AMERICAN EXPRESS CALLS (.5).

| 03/10/23 | Labate, Angelo G. | 0.80 | 980.00 | 035 | 67156663 |
|----------|-------------------|------|--------|-----|----------|

REVIEW J. OLLESTAD CASE LAW RESEARCH RE IMPROPER USES OF RULE 2004 AND CORRESPONDENCE FROM WEIL AND AMEX TEAMS RE TRANSITIONS ISSUES FOR OPPOSITION TO CUBI RULE 2004 MOTION (0.8).

| 03/10/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 035 | 67203787 |
|----------|-------------------|------|----------|-----|----------|

MULTIPLE CALLS WITH AMEX AND TRANSFER PARTIES.

| 03/10/23 | Friedman, Jonathan R. | 4.10 | 4,797.00 | 035 | 67149076 |
|----------|-----------------------|------|----------|-----|----------|

EMAILS WITH RX TEAM, ALIXPARTNERS, AND OMNI RE PPPLF LOAN TRANSFER AGREEMENT NOTICE AND PROCEDURES (1.1); CALL WITH J. NELSON RE PPPLF LOAN TRANSFER AGREEMENT NOTICE AND PROCEDURES (0.1); CONFERENCE WITH COMPANY, AMEX, AND CRB RE TRANSITION DOCUMENTS AND TRANFER PROCESS (0.5); CONFERENCE WITH COMPANY, AMEX, AND CUBI RE TRANSITION DOCUMENTS AND TRANFER PROCESS (0.5); CONFERENCE WITH COMPANY, AMEX, AND SBA RE TRANSITION DOCUMENTS AND TRANFER PROCESS (0.5); CONFERENCE WITH COMPANY, AMEX, AND RESERVE BANK RE TRANSITION DOCUMENTS AND TRANFER PROCESS (0.5); EMAILS WITH C. BENTLEY RE LIST OF TRANSITION DOCUMENTS AND CORRESPONDENCE FOR CONFIRMATION HEARING (0.9).

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/23 | Ollestad, Jordan Alexandra | 2.00 | 2,130.00 | 035 | 67157869 |
| | REVIEW AND REVISE DRAFT OBJECTION TO CUBI 2004 IN PREPARATION FOR FILING ON MARCH 15 (2.0). | | | | |
| 03/11/23 | Friedman, Jonathan R. | 3.70 | 4,329.00 | 035 | 67149109 |
| | ANALYZE TRANSITION RELATED DOCUMENTS AND CORRESPONDENCE FOR CONFIRMATION HEARING AND EMAILS WITH C. BENTLEY RE SAME (1.6); REVISE AND INCORPORATE COMMENTS TO LIST OF TRANSITION RELATED DOCUMENTS AND CORRESPONDENCE FOR CONFIRMATION HEARING AND EMAILS WITH WEIL RX AND LIT TEAMS RE SAMES (1.3); ORGANIZE TRANSITION RELATED DOCUMENTS AND CORRESPONDENCE BINDER AND INDEX AND EMAILS WITH WEIL RX AND LIT TEAMS AND RLF TEAM RE SAME (0.8). | | | | |
| 03/12/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 035 | 67625251 |
| | CONFERENCE WITH J. OLLESTAD RE: CUBI 2004 MOTION RE SERVICE TRANSFER. | | | | |
| 03/13/23 | Labate, Angelo G. | 0.20 | 245.00 | 035 | 67171304 |
| | REVIEW J. OLLESTAD'S PRELIMINARY DRAFT RULE 2004 RESPONSE TO CUBI AND RELATED CORRESPONDENCE FROM WEIL TEAM RE SAME. | | | | |
| 03/13/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 035 | 67174013 |
| | REVIEW ORDER GRANTING KSERVICING 2004 SEEKING DOCUMENTS FROM FT PARTNERS. | | | | |
| 03/13/23 | Friedman, Jonathan R. | 1.30 | 1,521.00 | 035 | 67173421 |
| | EMAILS WITH COMPANY, ALIXPARTNERS, AND WEIL RX AND LIT TEAMS RE AMEX TRANSITION COORDINATION (0.8); REVISE DRAFT LOAN TRANSFER AGREEMENT (0.5). | | | | |
| 03/14/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 035 | 67182472 |
| | CALL WITH LIT TEAM RE: SUPPORTING STATEMENT ON CRB/CUBIT 2004 MOTION (0.5); EMAIL WITH TEAM RE: 2004 SUPPORTING STATEMENT (0.2); CONSIDER MATERIALS FOR 2004 STATEMENT (0.4); REVIEW MATERIALS FOR REVISING 2004 ORDER TO REFLECT CUBI SERVICING AGREEMENT (0.3); REVIEW EMAIL BETWEEN PARTIES AND AMEX RE: SERVICING TRANSFER (0.2); CALL WITH C. ARTHUR RE: SERVICING TRANSFER ISSUES (0.2); REVIEW TSA FOR PROVISIONS RELEVANT TO TRANSITION SERVICING ARGUMENTS (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/23 | Arthur, Candace | 1.00 | 1,695.00 | 035 | 67220190 |
| | CALL WITH LENDISTRY AND AMEX IN CONNECTION WITH TRANSITION. | | | | |
| 03/14/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 035 | 67173953 |
| | COMMUNICATE WITH L. CASTILLO, T. TSEKERIDES, C. BONK, A. LABATE, AND C. CAZES REGARDING DRAFTING STATEMENT IN SUPPORT OF CRB 2004 MOTION. | | | | |
| 03/14/23 | Bentley, Chase A. | 4.60 | 6,187.00 | 035 | 67203847 |
| | MULTIPLE CALLS RE SERVICING TRANSFER WITH AMEX, KS AND TRANSFER PARTIES. | | | | |
| 03/14/23 | Cazes, Catherine | 8.30 | 7,553.00 | 035 | 67177203 |
| | MEET TO DISCUSS STATEMENT OF SUPPORT OF 2004 REQUEST (0.5); DRAFT STATEMENT OF SUPPORT (7.8). | | | | |
| 03/14/23 | Friedman, Jonathan R. | 8.70 | 10,179.00 | 035 | 67207010 |
| | CONFERENCE WITH RESERVE BANK AND AMEX RE TRANSITION AND DATA TRANSFERRING PROCESS (1.2); DRAFT LOAN TRANSFER AGREEMENT MOTION AND PROPOSED ORDER AND EMAILS WITH WEIL RX TEAM RE SAME (5.7); EMAILS RE SERVICING TRANSITION WITH WEIL RX AND LIT TEAMS, AMEX, THIRD PARTY SERVICERS, AND COMPANY AND SCHEDULE TRANSITION RELATED CALLS (1.8). | | | | |
| 03/15/23 | Tsekerides, Theodore E. | 4.10 | 6,539.50 | 035 | 67193155 |
| | REVISE CUBI 2004 ORDER AND PREPARE SIDE-LETTER FOR SERVICING PLAN RESOLUTION AND REVIEW MATERIALS TO PREPARE SAME (1.7); REVIEW AND COMMENT ON DRAFT SUPPORTING STATEMENT ON AMEX 2004 (1.2); REVIEW AMEX FILINGS IN OPPOSITION TO CRB/CB 2004 MOTION (0.8); CONSIDER FURTHER REVISIONS TO SUPPORTING STATEMENT (0.4). | | | | |
| 03/15/23 | Arthur, Candace | 1.70 | 2,881.50 | 035 | 67519728 |
| | CALL WITH AMEX AND CLIENT ON TRANSITION SERVICING (1); CONFER WITH CLIENT ON SAME (.2); REVIEW AND REVISE TRANSITION UPDATE EMAIL PREPARED BY CLIENTS (.5). | | | | |
| 03/15/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 035 | 67191163 |
| | REVIEW CORRESPONDENCE RE TRANSFER PROCESS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Labate, Angelo G. | 3.30 | 4,042.50 | 035 | 67190100 |

REVISE C. CAZES' DRAFT OF RULE 2004 SUPPORTING STATEMENT BASED ON ANALYSIS OF AMEX TSA, SOWS, MOTION PAPERS, AND L. MILNER DECLARATION (1.2); DRAFT CORRESPONDENCE TO T. TSEKERIDES, C. CAZES AND WEIL/RLF TEAMS RE SUPPORTING RULE 2004 STATEMENT (0.3); REVIEW T. TSEKERIDES AND Z. SHAPIRO'S PROPOSED REVISIONS TO SUPPORTING RULE 2004 STATEMENT AND REVISE DRAFT ACCORDINGLY (0.3); REVIEW AMEX OPPOSITION TO RULE 2004 MOTION AND SUPPORTING PAPERS AND ASSESS IMPACT ON ARGUMENTS IN SUPPORTING RULE 2004 STATEMENT (0.8); CORRESPOND WITH Z. SHAPIRO RE SEALING MOTIONS AND REVIEW PRECEDENT SEALING MOTION (0.2); REVIEW DEBTORS' JAN. 13 LETTER TO AMEX RE TRANSITIONS DOCUMENTS AND PROPOSE REVISIONS TO SUPPORTING RULE 2004 STATEMENT BASED ON SAME (0.3); REVIEW WITNESS AND EXHIBIT LISTS FOR MARCH 20 HEARING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Bentley, Chase A. | 3.90 | 5,245.50 | 035 | 67203770 |

MULTIPLE CALLS RE SERVICING TRANSFER WITH AMEX, KS AND TRANSFER PARTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Cazes, Catherine | 1.00 | 910.00 | 035 | 67192911 |

PREPARE 2004 STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Friedman, Jonathan R. | 3.00 | 3,510.00 | 035 | 67207044 |

CONFERENCE WITH WEIL RX, CRB, AND AMEX RE TRANSITION PROCESS FOR CRB (1.0); CONFERENCE WITH WEIL RX, COMPANY, AND AMEX RE TRANSITION PROCESS AND NEXT STEPS FOR TRANSITIONS WITH ALL TRANSITION PARTIES (0.6); DRAFT DECLARATION IN SUPPORT OF LOAN TRANSFER AGREEMENT APPROVAL MOTION AND EMAILS WITH RX TEAM RE SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/23 | Slack, Richard W. | 0.40 | 678.00 | 035 | 67625350 |

REVIEW AND REVISE 2004 SUPPORT STATEMENT AND NUMEROUS EMAILS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 035 | 67203960 |

REVIEW AND FURTHER REVISE SUPPORTING STATEMENT ON CRB/CB 2004 OF AMEX AND FINALIZE (1.1); EMAIL WITH C. ARTHUR RE: SUPPORTING STATEMENT AND RELATED ISSUES (0.1); REVIEW S&C LETTER RE: TRANSITION SERVICES AND POTENTIAL RESPONSE (0.2); REVIEW EMAIL RE: OPEN ITEMS ON TRANSITION SERVICES AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/23 | Arthur, Candace | 0.50 | 847.50 | 035 | 67519730 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO SULLIVAN AND CROMWELL REGARDING TRANSITION RELATED MATTERS. | | | | |
| 03/16/23 | Hwangpo, Natasha | 0.60 | 945.00 | 035 | 67211255 |
| | REVIEW CORRESPONDENCE RE TRANSFER PLAN AND NEXT STEPS. | | | | |
| 03/16/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 67211566 |
| | REVIEW AND REVISE LOAN TRANSFER AGREEMENT MOTION (.8); CORRESPOND WITH J. FRIEDMAN RE SAME (.3). | | | | |
| 03/16/23 | Labate, Angelo G. | 1.00 | 1,225.00 | 035 | 67625353 |
| | REVISE SUPPORTING RULE 2004 STATEMENT BASED ON FEEDBACK FROM T. TSEKERIDES, R. SLACK, AND C. ARTHUR AND DRAFT CORRESPONDENCE TO WEIL AND RLF TEAMS RE SAME (0.6); PROOF FINAL RULE 2004 SUPPORTING STATEMENT (0.2); COORDINATE WITH RLF TEAM RE FILING SUPPORTING STATEMENT AND EXHIBITS UNDER SEAL (0.2). | | | | |
| 03/16/23 | Friedman, Jonathan R. | 6.40 | 7,488.00 | 035 | 67207012 |
| | ANALYZE LOAN TRANSFER AGREEMENT AND CASE LAW RE ASSET TRANSFER APPROVAL STANDARDS (1.7); INCORPORATE COMMENTS AND REVISE LOAN TRANSFER AGREEMENT APPROVAL MOTION AND PROPOSED ORDER AND EMAILS WITH WEIL RX TEAM RE SAME (3.8); REVISE DECLARATION IN SUPPORT OF LOAN TRANSFER AGREEMENT APPROVAL MOTION (0.9). | | | | |
| 03/17/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 035 | 67204771 |
| | REVIEW FILING ON 2004 MOTION AGAINST AMEX (0.1); CONSIDER STRATEGIES AND NEXT STEPS ON SERVING TRANSITION (0.3); CONSIDER APPROACHES WITH AMEX (0.3). | | | | |
| 03/17/23 | Arthur, Candace | 1.70 | 2,881.50 | 035 | 67223135 |
| | ADD-UP CALL REGARDING CUSTOMERS BANK WITH SULLIVAN & CROMWELL IN CONNECTION WITH TRANSITION (.2); EMAIL CLIENT REGARDING SBA REQUEST ON FIVE9 CALL LOG (.2); EMAILS WITH THE SBA REGARDING BORROWER REMITTANCES (.3); ATTEND TO GENERAL TRANSITION WORKSTREAMS IN CONNECTION WITH MULTIPLE STAKEHOLDER PLANS (1). | | | | |
| 03/17/23 | Hwangpo, Natasha | 1.80 | 2,835.00 | 035 | 67211156 |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE LOAN TRANSFER MOTION (.5); CORRESPOND WITH J. FRIEDMAN RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SBA CALLS (.4); CORRESPOND WITH STAKEHOLDER AND AMEX CALLS (.4); CORRESPOND WITH COMPANY RE PROGRESS UPDATES (.3). | | | | |
| 03/17/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 035 | 67207097 |
| | EMAILS WITH WEIL RX, RLF, AND COMPANY RE LOAN TRANSFER AGREEMENT APPROVAL MOTION AND PROPOSED ORDER. | | | | |
| 03/18/23 | Friedman, Jonathan R. | 3.40 | 3,978.00 | 035 | 67207070 |
| | DRAFT DECLARATION IN SUPPORT OF LOAN TRANSFER AGREEMENT APPROVAL MOTION AND EMAILS WITH RX TEAM RE SAME. | | | | |
| 03/19/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 035 | 67211127 |
| | REVIEW AND REVISE LOAN TRANSFER AGREEMENT MOTION (.6); CORRESPOND WITH J. FRIEDMAN, RLF RE SAME (.4); CORRESPOND WITH SAME RE DECLARATION (.2); CORRESPOND WITH SAME RE NOTICING (.3); CORRESPOND WITH S&C, WEIL TEAM, CLEARY RE TRANSFER UPDATES (.5). | | | | |
| 03/19/23 | Friedman, Jonathan R. | 5.10 | 5,967.00 | 035 | 67207079 |
| | REVISE DECLARATION IN SUPPORT OF LOAN TRANSFER AGREEMENT APPROVAL MOTION AND EMAILS WITH WEIL RX TEAM RE SAME (0.3); EMAILS RE LOAN TRANSFER AGREEMENT APPROVAL MOTION NOTICE AND IMPACTED BORROWERS LIST WITH OMNI AND ALIXPARTNERS (0.5); REVISE AND INCORPORATE COMMENTS TO LOAN TRANSFER AGREEMENT APPROVAL MOTION AND PROPOSED ORDER AND EMAILS WITH WEIL RX, RLF, COMPANY AND RESERVE BANK RE SAME (2.4); EMAILS WITH WEIL RX, COMPANY, AMEX, AND RESERVE BANK RE TRANSITION ISSUES INCLUDE SAMPLE FILE DELIVERY TIMING AND PROCESS (1.9). | | | | |
| 03/20/23 | Arthur, Candace | 0.20 | 339.00 | 035 | 67223288 |
| | CALL WITH ALIX PARTNERS REGARDING SBA QUERIES ON BORROWER REMITTANCES. | | | | |
| 03/20/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 035 | 67267966 |
| | REVIEW AND REVISE LOAN TRANSFER MOTION (.6); REVIEW AND REVISE DECLARATION RE SAME (.4); CORRESPOND WITH J. FRIEDMAN RE SAME (.2); REVIEW UPDATED LOAN TRANSFER AGREEMENT (.5). | | | | |
| 03/20/23 | Friedman, Jonathan R. | 1.30 | 1,521.00 | 035 | 67261882 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH SBA, ALIXPARTNERS, AND WEIL RX RE FLOW OF BORROWER FUNDS (0.4); ANALYZE PROPOSED FINAL LOAN TRANSFER AGREEMENT AND EMAILS WITH COMPANY, GT, MGW, ALIXPARTNERS, RLF, AND WEIL RX TEAM RE SAME (0.9). | | | | |
| 03/21/23 | Slack, Richard W. | 0.10 | 169.50 | 035 | 67267822 |
| | REVIEW AND COMMENT ON 2004 ORDER. | | | | |
| 03/21/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 035 | 67267708 |
| | FURTHER REVISIONS TO CUBI 2004 AND SIDE-LETTER (0.4); EMAIL AND CALL WITH CUBI COUNSEL RE: 2004 AND SIDE-LETTER (0.2); EMAIL WITH CLIENT RE: CUBI ORDER AND SIDE-LETTER (0.1). | | | | |
| 03/21/23 | Arthur, Candace | 1.30 | 2,203.50 | 035 | 67292785 |
| | EMAILS WITH CLIENTS REGARDING SBA AND TRANSITION RELATED MATTERS (.3); ATTEND TO VARIOUS TRANSITION WORKSTREAM MATTERS IN CONNECTION WITH DATA TRANSFER TO STAKEHOLDERS (1). | | | | |
| 03/21/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 035 | 67267836 |
| | REVIEW AND REVISE KAFITI DECLARATION IN SUPPORT OF LOAN TRANSFER (.8); CORRESPOND WITH J. FRIEDMAN RE SAME (.4); REVIEW AND REVISE MOTION RE SAME (.5). | | | | |
| 03/21/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 035 | 67268056 |
| | CALLS WITH ALIX, MANAGEMENT TEAM, WEIL RE SERVICING TRANSFER (1.0): REVIEW CORRESPONDENCE AND UPDATES RE SAME (.7). | | | | |
| 03/21/23 | Friedman, Jonathan R. | 3.30 | 3,861.00 | 035 | 67261962 |
| | REVISE DECLARATION IN SUPPORT OF LOAN TRANSFER APPROVAL MOTION AND EMAILS WITH WEIL RX TEAM, RLF, AND COMPANY RE SAME (2.4); EMAILS WITH COMPANY, WEIL RX, AND RESERVE BANK RE LOAN TRANSFER AGREEMENT (0.3); CONFERENCE WITH WEIL RX AND COMPANY RE TRANSITION UPDATES (0.6). | | | | |
| 03/22/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 035 | 67269061 |
| | EMAIL WITH CUBI COUNSEL RE: 2004 ORDER AND SIDE-LETTER (0.1); REVISE SIDE LETTER (0.2); EMAIL WITH CLIENT RE: CUBI 2004 ORDER AND SIDE LETTER (0.1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Arthur, Candace | 0.10 | 169.50 | 035 | 67674342 |

EMAIL J. FRIEDMAN REGARDING LANGUAGE IN SERVICING AGREEMENT BETWEEN RESERVE BANK AND LENDISTRY.

| 03/22/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 035 | 67267880 |
|---|---|---|---|---|---|

CALL WITH CRB, AMEX RE SERVICING TRANSITION (.5); CORRESPOND WITH WEIL TEAM RE STAKEHOLDER UPDATES AND NEXT STEPS (.4); REVIEW CORRESPONDENCE RE SAME (.4).

| 03/22/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 035 | 67268006 |
|---|---|---|---|---|---|

CORRESPOND WITH J. FRIEDMAN RE LOAN TRANSFER MOTION (.6); CORRESPOND WITH CLEARY, CHILMARK, ALIX TEAMS RE SAME (.6); CORRESPOND WITH RLF RE SAME (.3); REVIEW SERVICING AGREEMENT WITH LENDISTRY (.5).

| 03/22/23 | Friedman, Jonathan R. | 4.60 | 5,382.00 | 035 | 67261904 |
|---|---|---|---|---|---|

EMAILS RE LOAN SERVICING AGREEMENT WITH COMPANY AND WEIL RX TEAM (0.3); EMAILS RE LOAN TRANSFER AGREEMENT FILING NOTICING WITH WEIL RX, ALIXPARTNERS, AND OMNI TEAMS (1.2); REVISE AND INCORPORATED COMMENTS TO LOAN TRANSFER AGREEMENT MOTION, PROPOSED ORDER, AND DECLARATION AND EMAILS WITH WEIL RX TEAM, RLF, MGW, COMPANY, AND RESERVE BANK RE SAME (3.1).

| 03/23/23 | Arthur, Candace | 4.30 | 7,288.50 | 035 | 67292850 |
|---|---|---|---|---|---|

CALL WITH WINDDOWN OFFICER (.2); EMAILS WITH CRB REGARDING TRANSITION (.5); EMAILS WITH CLIENTS ON SAME (.2); EMAILS WITH CLIENTS REGARDING DOJ TRANSITION RELATED REQUESTS (.5); TRANSITION STANDING CALL (1); REVIEW EMAIL FROM N. HWANGPO TO DOJ (.1); REVIEW CLIENT EMAIL ON COURT RULING (.1); CALL WITH AMEX AND CUBI REGARDING TRANSITION TIMELINE (1); EMAILS WITH JONES DAY AND J. HALL REGARDING DOJ CID (.3); EMAIL CLIENT REGARDING TRANSITION TIMELINE AND BANKRUPTCY OVERLAY (.2); EMAIL CLIENT REGARDING FIVE9 TAPES (.2).

| 03/23/23 | Hwangpo, Natasha | 4.50 | 7,087.50 | 035 | 67267622 |
|---|---|---|---|---|---|

ATTEND STANDING CALL RE SERVICE TRANSFER (.5); CORRESPOND WITH S&C RE AMEX COMPONENTS (.5); REVIEW AND REVISE LOAN TRANSFER MOTION (.8); CORRESPOND WITH CLEARY, WEIL TEAM, MANAGEMENT, CHILMARK RE SAME (1.7); CORRESPOND WITH S. KAFITI RE DECLARATION (.4); REVIEW AND REVISE SAME (.6).

KServicing, Inc. - Chapter 11
55894.0004
2023004561

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/23 | Friedman, Jonathan R. | 3.60 | 4,212.00 | 035 | 67261881 |

EMAILS RE LOAN TRANSFER AGREEMENT FILING NOTICING WITH WEIL RX, RLF, ALIXPARTNERS, AND OMNI TEAMS (0.8); REVISE LOAN TRANSFER AGREEMENT MOTION, PROPOSED ORDER, AND DECLARATION TO PROPOSED FINAL VERSIONS AND EMAILS WITH WEIL RX TEAM, RLF, COMPANY, AND RESERVE BANK RE SAME (2.4); REVISE LOAN TRANSFER AGREEMENT MOTION, PROPOSED ORDER, AND DECLARATION TO FINAL FILING VERSIONS AND EMAILS WITH WEIL RX TEAM AND RLF RE SAME (0.4).

| 03/24/23 | Arthur, Candace | 2.20 | 3,729.00 | 035 | 67292732 |
|----------|-----------------|------|----------|-----|----------|

EMAIL QUINN EMMANUEL REGARDING SUSPICIOUS LOAN FLAGS (.2); CALL WITH CLIENTS REGARDING CRB ASKS ON SERVICING (1); EMAILS TO CLIENT REGARDING RISK TICKETS AND SALESFORCE (1).

| 03/24/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 67267752 |
|----------|------------------|------|--------|-----|----------|

CORRESPOND WITH STAKEHOLDERS' COUNSEL RE AMEX CUT OFF DATE.

| 03/27/23 | Arthur, Candace | 3.60 | 6,102.00 | 035 | 67417657 |
|----------|-----------------|------|----------|-----|----------|

CALL WITH CLIENTS AND JONES DAY REGARDING DOJ (.5); STANDING WORKING GROUP CALL WITH CLIENTS, RLF, ALIXPARTNERS AND N. HWANGPO (.5); CONFER WITH CLIENT ON SALESFORCE (.3); DRAFT EMAIL TO AMERICAN EXPRESS AND CROSS RIVER IN CONNECTION WITH SAME (.7); EMAIL CRB IN CONNECTION WITH SAME (.2); REVIEW RESPONSE FROM BIZ2CREDIT (.4); EMAILS WITH CLIENTS REGARDING OPEN TRANSITION MATTERS WITH VARIOUS STAKEHOLDERS AND CLIENT CALLS ON SAME (1).

| 03/27/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 035 | 67330553 |
|----------|------------------|------|----------|-----|----------|

CALL WITH MANAGEMENT TEAM, ALIX, WEIL TEAM RE LOAN TRANSFER.

| 03/27/23 | Bentley, Chase A. | 0.50 | 672.50 | 035 | 67389094 |
|----------|-------------------|------|--------|-----|----------|

ATTEND WORKING GROUP CALL RE TRANSFER.

| 03/27/23 | Friedman, Jonathan R. | 2.10 | 2,457.00 | 035 | 67275987 |
|----------|----------------------|------|----------|-----|----------|

EMAILS RE TRANSFER OF LTA LOANS WITH RESERVE BANK, ALIXPARTNERS, AND WEIL RX TEAMS (0.8); CONFERENCE WITH COMPANY, ALIXPARTNERS, AND WEIL RX TEAM RE TRANSITION UPDATES AND ONGOING TRANSITION EFFORTS (0.6); ANALYZE DOJ TERM SHEET AND EMAILS RE SAME WITH RX TEAM (0.7).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/23 | Arthur, Candace | 0.70 | 1,186.50 | 035 | 67419802 |
| | ATTEND TO TRANSITION FOR STAKEHOLDERS IN CONNECTION WITH SFTP (.5); EMAIL N. HWANGPO REGARDING DOJ PRODUCTION (.2). | | | | |
| 03/28/23 | Labate, Angelo G. | 0.10 | 122.50 | 035 | 67298133 |
| | REVIEW CORRESPONDENCE RE ADJOURNED RULE 2004 HEARING RE AMEX TRANSFER DATA AND DRAFT CORRESPONDENCE TO T. TSEKERIDES RE SAME. | | | | |
| 03/28/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67293007 |
| | EMAILS WITH L. CASTILLO RE RESERVE BANK AND LENDISTRY SERVICING AGREEMENT (0.2); EMAILS WITH RLF RE LOAN TRANSFER AGREEMENT OBJECTION AND RESPONSE DEADLINES (0.2). | | | | |
| 03/29/23 | Arthur, Candace | 2.60 | 4,407.00 | 035 | 67420276 |
| | ATTEND TO TRANSITION SERVICE WORKSTREAM. | | | | |
| 03/29/23 | Hwangpo, Natasha | 0.60 | 945.00 | 035 | 67330653 |
| | CALL WITH WEIL TEAM, COMPANY, ALIX RE TRANSFER. | | | | |
| 03/29/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 035 | 67302228 |
| | CONFERENCE WITH WEIL RX AND CLEARY TEAMS RE PREPARATION OF TRANSFER OF LOANS. | | | | |
| 03/30/23 | Arthur, Candace | 2.30 | 3,898.50 | 035 | 67420319 |
| | ATTEND TO TRANSITION WORK STREAM IN CONNECTION WITH TRANSFER TO STAKEHOLDERS. | | | | |
| 03/30/23 | Hwangpo, Natasha | 0.50 | 787.50 | 035 | 67330331 |
| | CALL WITH ALIX, WEIL TEAM, COMPANY RE LOAN TRANSFER. | | | | |
| 03/30/23 | Friedman, Jonathan R. | 1.50 | 1,755.00 | 035 | 67345171 |
| | EMAILS WITH WEIL RX, COMPANY, AMEX, AND CRB RE SALESFORCE DATA AND CONFERENCE SCHEDULING (0.9); CONFERENCE WITH WEIL RX, ALIXPARTNERS, AND COMPANY RE TRANSITION PROCESS AND NEXT STEPS (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023004561

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Servicing Transfer:** | | **205.80** | **$276,244.00** | | |
| **Total Fees Due** | | **1,676.10** | **$2,084,722.75** | | |