# **Exhibit A**

**Description of AlixPartners' Hours and Fees by Matter Category**

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:      20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition timeline, legacy loan sale, and status of cash collateral reporting | 0.4 |
| 04/03/2023 | DCR | Review and respond to case related emails. | 0.2 |
| 04/03/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition timeline, legacy loan sale, and status of cash collateral reporting | 0.4 |
| 04/03/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition timeline, legacy loan sale, and status of cash collateral reporting | 0.4 |
| 04/03/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition timeline, legacy loan sale, and status of cash collateral reporting | 0.4 |
| 04/03/2023 | TBT | Review correspondence from L. Castillo (Weil) re: weekly look ahead for week of 4/3/2023 | 0.1 |
| 04/04/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget and legacy loan sale process updates | 0.5 |
| 04/04/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget and legacy loan sale process updates | 0.5 |
| 04/04/2023 | DCR | Review and respond to case related emails. | 0.3 |
| 04/04/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget and legacy loan sale process updates | 0.5 |
| 04/04/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget and legacy loan sale process updates | 0.5 |
| 04/05/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan portfolio offer, wind down budget review, and status of weekly deliverables | 0.4 |
| 04/05/2023 | DCR | Review and respond to case related emails. | 0.4 |
| 04/05/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan portfolio offer, wind down budget review, and status of weekly deliverables | 0.4 |
| 04/05/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan portfolio offer, wind down budget review, and status of weekly deliverables | 0.4 |
| 04/05/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan portfolio offer, wind down budget review, and status of weekly deliverables | 0.4 |
| 04/06/2023 | AP | Attend call to discuss with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: legacy loan sale updates, wind down budget review, and final PPPLF reconciliation timeline | 0.4 |
| 04/06/2023 | DCR | Attend call to discuss with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: legacy loan sale updates, wind down budget review, and final PPPLF reconciliation timeline | 0.4 |
| 04/06/2023 | DCR | Review and respond to case related emails. | 0.3 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:      20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/06/2023 | JN | Attend call to discuss with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: legacy loan sale updates, wind down budget review, and final PPPLF reconciliation timeline | 0.4 |
| 04/06/2023 | NL | Attend call to discuss with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: legacy loan sale updates, wind down budget review, and final PPPLF reconciliation timeline | 0.4 |
| 04/06/2023 | TBT | Attend call to discuss with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: legacy loan sale updates, wind down budget review, and final PPPLF reconciliation timeline | 0.4 |
| 04/07/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition updates, March MOR filing, and PPPLF reconciliation | 0.4 |
| 04/07/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition updates, March MOR filing, and PPPLF reconciliation | 0.4 |
| 04/07/2023 | DCR | Review and respond to case related emails. | 0.3 |
| 04/07/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition updates, March MOR filing, and PPPLF reconciliation | 0.4 |
| 04/07/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition updates, March MOR filing, and PPPLF reconciliation | 0.4 |
| 04/07/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition updates, March MOR filing, and PPPLF reconciliation | 0.4 |
| 04/10/2023 | AP | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale process and updates to LTA Exhibit A | 0.4 |
| 04/10/2023 | DCR | Review and respond to emails re: case related matters. | 0.6 |
| 04/10/2023 | JN | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale process and updates to LTA Exhibit A | 0.4 |
| 04/10/2023 | NL | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale process and updates to LTA Exhibit A | 0.4 |
| 04/11/2023 | AP | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.3 |
| 04/11/2023 | DCR | Review and respond to case related emails. | 0.4 |
| 04/11/2023 | JN | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.3 |
| 04/11/2023 | NL | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.3 |
| 04/12/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.4 |
| 04/12/2023 | DCR | Review and respond to case related emails. | 1.0 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Chapter 11 Process / Case Management
Code:        20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/12/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.4 |
| 04/12/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.4 |
| 04/12/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss timeline of final PPPLF reduction and remittance reports, legacy loan sale updates, and status of weekly cash collateral reporting | 0.4 |
| 04/13/2023 | DCR | Review and respond to case related emails. | 0.9 |
| 04/17/2023 | AP | Attend call with T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of weekly cash collateral deliverables and March MOR | 0.2 |
| 04/17/2023 | DCR | Review and respond to case related emails. | 0.7 |
| 04/17/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of weekly cash collateral deliverables and March MOR | 0.2 |
| 04/17/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of weekly cash collateral deliverables and March MOR | 0.2 |
| 04/18/2023 | AP | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss LTA exhibit A updates, legacy loan sale, and loan transfer open items. | 0.3 |
| 04/18/2023 | DCR | Review and respond to case related emails. | 1.0 |
| 04/18/2023 | JN | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss LTA exhibit A updates, legacy loan sale, and loan transfer open items. | 0.3 |
| 04/18/2023 | NL | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss LTA exhibit A updates, legacy loan sale, and loan transfer open items. | 0.3 |
| 04/19/2023 | AP | Attend call with T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April MOR timeline, status of loan transfer and final reduction reports | 0.3 |
| 04/19/2023 | DCR | Review and respond to case related emails. | 0.6 |
| 04/19/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April MOR timeline, status of loan transfer and final reduction reports | 0.3 |
| 04/19/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April MOR timeline, status of loan transfer and final reduction reports | 0.3 |
| 04/20/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transfer updates, legacy loan transition, and status of weekly deliverables | 0.4 |
| 04/20/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transfer updates, legacy loan transition, and status of weekly deliverables | 0.4 |
| 04/20/2023 | DCR | Review and respond to case related emails. | 0.4 |
| 04/20/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transfer updates, legacy loan transition, and status of weekly deliverables | 0.4 |
| 04/20/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transfer updates, legacy loan transition, and status of weekly deliverables | 0.4 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA 30309

Re:           Chapter 11 Process / Case Management
Code:       20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/20/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transfer updates, legacy loan transition, and status of weekly deliverables | 0.4 |
| 04/21/2023 | DCR | Review and respond to case related emails. | 1.4 |
| 04/24/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer, updated wind down budget assumptions and cash collateral budget timing | 0.4 |
| 04/24/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer, updated wind down budget assumptions and cash collateral budget timing | 0.4 |
| 04/24/2023 | DCR | Review and respond to case related emails. | 0.5 |
| 04/24/2023 | DCR | Review and respond to case related issues. | 0.4 |
| 04/24/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer, updated wind down budget assumptions and cash collateral budget timing | 0.4 |
| 04/24/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer, updated wind down budget assumptions and cash collateral budget timing | 0.4 |
| 04/24/2023 | TBT | Review correspondence from A. Suarez (Weil) re: expected effective date | 0.1 |
| 04/25/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral and wind down budget updates, effective date delay analysis, and legacy loan transfer | 0.5 |
| 04/25/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral and wind down budget updates, effective date delay analysis, and legacy loan transfer | 0.5 |
| 04/25/2023 | DCR | Review and respond to case related emails. | 0.4 |
| 04/25/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral and wind down budget updates, effective date delay analysis, and legacy loan transfer | 0.5 |
| 04/25/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral and wind down budget updates, effective date delay analysis, and legacy loan transfer | 0.5 |
| 04/25/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral and wind down budget updates, effective date delay analysis, and legacy loan transfer | 0.5 |
| 04/26/2023 | AP | Attend call with T. Thoroddsen, A. Perrella (both AlixPartners) to discuss legacy loan diligence and claims register | 0.1 |
| 04/26/2023 | DCR | Attend call with D. Rieger-Paganis, T. Thoroddsen (all AlixPartners) to discuss reporting requirements, 2015.3 and OCP reports and other open tasks | 0.2 |
| 04/26/2023 | TBT | Attend call with T. Thoroddsen, A. Perrella (both AlixPartners) to discuss legacy loan diligence and claims register | 0.1 |
| 04/26/2023 | TBT | Attend call with D. Rieger-Paganis, T. Thoroddsen (all AlixPartners) to discuss reporting requirements, 2015.3 and OCP reports and other open tasks | 0.2 |
| 04/27/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated cash collateral budget, updated wind down budget and deliverables for Management | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Chapter 11 Process / Case Management
Code:       20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/27/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated cash collateral budget, updated wind down budget and deliverables for Management | 0.5 |
| 04/27/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated cash collateral budget, updated wind down budget and deliverables for Management | 0.5 |
| 04/27/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated cash collateral budget, updated wind down budget and deliverables for Management | 0.5 |
| 04/27/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated cash collateral budget, updated wind down budget and deliverables for Management | 0.5 |
| 04/28/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget comments, legacy loan transfer updates, and effective date gating items | 0.5 |
| 04/28/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget comments, legacy loan transfer updates, and effective date gating items | 0.5 |
| 04/28/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget comments, legacy loan transfer updates, and effective date gating items | 0.5 |
| 04/28/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget comments, legacy loan transfer updates, and effective date gating items | 0.5 |
| 04/28/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss wind down budget comments, legacy loan transfer updates, and effective date gating items | 0.5 |
| **Total Professional Hours** | | | **37.0** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                                Chapter 11 Process / Case Management
Code:                            20006554P00002.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 13.6 | $ | 16,592.00 |
| James Nelson | $1,020 | 5.8 | | 5,916.00 |
| Thora B Thoroddsen | $950 | 4.9 | | 4,655.00 |
| Anthony Perrella | $605 | 6.4 | | 3,872.00 |
| Nicholas LoBiondo | $605 | 6.3 | | 3,811.50 |
| **Total Professional Hours and Fees** | | **37.0** | **$** | **34,846.50** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| Re: | Cash / Liquidity Matters |
|---|---|
| Code: | 20006554P00002.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/03/2023 | AP | Develop daily cash analysis | 1.3 |
| 04/03/2023 | JN | Prepare budget files for transition to wind-down officer | 1.8 |
| 04/03/2023 | JN | Review PPPLF loan discrepancy reconciliation summary | 0.7 |
| 04/03/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.8 |
| 04/03/2023 | JN | Revise professional fees variance and forecast | 1.2 |
| 04/03/2023 | NL | Finalize updates to cash flow forecast for actuals through 3/31/23 and perform reconciliation to daily cash report | 2.0 |
| 04/03/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 3/31/23 | 2.6 |
| 04/03/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 3/31/23 | 2.5 |
| 04/04/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/04/2023 | AP | Develop professional fee carve-out account reconciliation to be reviewed by board | 1.8 |
| 04/04/2023 | DCR | Attend call with Z. Shapiro (all RLF) L. Milner, S. Kafiti, H. Loiseau(all KServicing), C. Arthur, N. Hwangpo, C. Bentley, L. Castillo( all Weil), J. Foster ( Resolute), D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to review wind down budget | 0.5 |
| 04/04/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss status of PPPLF reconciliation and wind down budget | 0.4 |
| 04/04/2023 | JN | Attend call with C. Arthur, N. Hwangpo, C. Bentley(all Weil) L. Milner. H. Loiseau, S. Kafiti (all KServicing)  to discuss wind-down budget | 0.5 |
| 04/04/2023 | JN | Attend call with Z. Shapiro (all RLF) L. Milner, S. Kafiti, H. Loiseau(all KServicing), C. Arthur, N. Hwangpo, C. Bentley, L. Castillo( all Weil), J. Foster ( Resolute), D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to review wind down budget | 0.5 |
| 04/04/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss status of PPPLF reconciliation and wind down budget | 0.4 |
| 04/04/2023 | NL | Attend call with Z. Shapiro (all RLF) L. Milner, S. Kafiti, H. Loiseau(all KServicing), C. Arthur, N. Hwangpo, C. Bentley, L. Castillo( all Weil), J. Foster ( Resolute), D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to review wind down budget | 0.5 |
| 04/04/2023 | NL | Reconcile 4/3/23 reduction report and pay down file to prior FRB Accepted Items Notices | 1.5 |
| 04/04/2023 | TBT | Attend call with Z. Shapiro (all RLF) L. Milner, S. Kafiti, H. Loiseau(all KServicing), C. Arthur, N. Hwangpo, C. Bentley, L. Castillo( all Weil), J. Foster ( Resolute), D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to review wind down budget | 0.5 |
| 04/05/2023 | AP | Attend call to discuss with J. Mullaney, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners)re: PPPLF reconciliation and legacy loan transition | 0.4 |
| 04/05/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/05/2023 | AP | Update professional fee reconciliation based on estimates received from professionals | 1.1 |
| 04/05/2023 | DCR | Attend call with C. Arthur, N. Hwangpo (all Weil), L. Milner,  H. Loiseau (all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to continue discussion on wind down budget and staffing assumptions | 0.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:      Cash / Liquidity Matters
Code:    20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/05/2023 | DCR | Attend call to discuss with J. Mullaney, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners)re: PPPLF reconciliation and legacy loan transition | 0.4 |
| 04/05/2023 | JN | Attend call with C. Arthur, N. Hwangpo (all Weil), L. Milner,  H. Loiseau (all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to continue discussion on wind down budget and staffing assumptions | 0.4 |
| 04/05/2023 | JN | Attend call to discuss with J. Mullaney, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners)re: PPPLF reconciliation and legacy loan transition | 0.4 |
| 04/05/2023 | JN | Prepare follow-up budget details for KServicing management | 0.8 |
| 04/05/2023 | JN | Review weekly cash flow forecast variance report | 0.5 |
| 04/05/2023 | NL | Attend call with C. Arthur, N. Hwangpo (all Weil), L. Milner,  H. Loiseau (all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to continue discussion on wind down budget and staffing assumptions | 0.4 |
| 04/05/2023 | NL | Attend call to discuss with J. Mullaney, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners)re: PPPLF reconciliation and legacy loan transition | 0.4 |
| 04/06/2023 | AP | Develop daily cash analysis | 1.3 |
| 04/06/2023 | JN | Attend call to discuss with C. Bentley (Weil) re: Biz2Credit dispute | 0.2 |
| 04/06/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss status of PPPLF reconciliation and loan transition updates | 0.4 |
| 04/06/2023 | JN | Attend call with J. Mullaney, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, N. LoBiondo (all AlixPartners) to discuss updates to PPPLF reconciliation | 0.8 |
| 04/06/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss status of PPPLF reconciliation and loan transition updates | 0.4 |
| 04/06/2023 | NL | Attend call with J. Mullaney, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, N. LoBiondo (all AlixPartners) to discuss updates to PPPLF reconciliation | 0.8 |
| 04/06/2023 | NL | Update PPPLF reconciliation for additional comments on outstanding loan balance differences | 2.3 |
| 04/07/2023 | AP | Develop daily cash analysis | 1.4 |
| 04/07/2023 | AP | Develop schedule of accrued professional fees through March for finance team | 1.4 |
| 04/07/2023 | NL | Update Kabbage Direct loan schedule based on additional loan research | 2.1 |
| 04/10/2023 | AP | Develop daily cash analysis | 1.3 |
| 04/10/2023 | AP | Update wiring instructions for professionals re: escrow agreement | 0.6 |
| 04/10/2023 | NL | Finalize updates to cash flow forecast for actuals through 4/7/23 and perform reconciliation to daily cash report | 1.8 |
| 04/10/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 4/7/23 | 2.2 |
| 04/10/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 4/723 | 2.3 |
| 04/11/2023 | AP | Develop daily cash analysis | 1.3 |
| 04/11/2023 | JN | Review weekly cash flow forecast variance report | 0.6 |
| 04/11/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.9 |
| 04/11/2023 | NL | Reconcile 4/10/23 reduction report and pay down file to prior FRB Accepted Items Notices | 1.2 |
| 04/11/2023 | NL | Research list of Kabbage Direct loans for addition to Kabbage Direct loan schedule | 1.2 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/11/2023 | NL | Update Kabbage Direct Loan schedule | 0.8 |
| 04/12/2023 | AP | Develop daily cash analysis | 1.1 |
| 04/12/2023 | NL | Attend call with A. Goff, S. Kafiti D. Evans, T. Keefe (all KServicing) to discuss Kabbage Direct portfolio overview and next steps | 1.1 |
| 04/12/2023 | NL | Prepare daily report of Forgiveness and GP statuses for Chilmark | 0.5 |
| 04/13/2023 | AP | Develop daily cash analysis | 1.4 |
| 04/13/2023 | AP | Update outstanding retainer amounts for each professional | 0.4 |
| 04/13/2023 | JN | Prepare update of professional fees forecast details | 1.3 |
| 04/13/2023 | NL | Update wind down budget output for delivery to Weil | 1.4 |
| 04/14/2023 | AP | Develop daily cash analysis | 1.3 |
| 04/14/2023 | NL | Attend call with S. Haliburton (KServicing) to discuss PPPLF reconciliation open items | 0.5 |
| 04/14/2023 | NL | Prepare daily report of Forgiveness and GP statuses for Chilmark | 0.5 |
| 04/15/2023 | NL | Review updated LTA Exhibit A | 1.5 |
| 04/15/2023 | NL | Update 4/13/23 PPPLF reconciliation for delivery to Chilmark | 1.2 |
| 04/16/2023 | NL | Document professional fee retainer mechanics and cash impact in the 3/31 wind down budget | 1.0 |
| 04/16/2023 | NL | Prepare professional fee retainer comparison file | 0.8 |
| 04/17/2023 | AP | Develop daily cash analysis | 1.1 |
| 04/17/2023 | AP | Update retainer balances for professionals based on actuals received | 1.1 |
| 04/17/2023 | JN | Prepare professional fee budget reconciliation details for management | 1.4 |
| 04/17/2023 | NL | Finalize updates to cash flow forecast for actuals through 4/14/23 and perform reconciliation to daily cash report | 2.4 |
| 04/17/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 4/14/23 | 2.2 |
| 04/17/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 4/14/23 | 2.2 |
| 04/18/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/18/2023 | JN | Review weekly cash flow forecast variance report | 0.5 |
| 04/18/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.4 |
| 04/19/2023 | AP | Develop daily cash analysis | 1.1 |
| 04/19/2023 | JN | Attend call with J. Foster (Resolute) to discuss winddown budget | 0.7 |
| 04/20/2023 | AP | Develop daily cash analysis | 1.1 |
| 04/20/2023 | NL | Finalize 4/24 reduction report reconciliation | 2.2 |
| 04/20/2023 | NL | Prepare 4/24 reduction report reconciliation | 2.5 |
| 04/20/2023 | NL | Review paydown file for 4/24 reduction reports | 2.3 |
| 04/21/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing), D. Rieger-Paganis, N. LoBiondo, A. Perrella (all AlixPartners) to review 4/24 Reduction Report reconciliation | 0.6 |
| 04/21/2023 | AP | Develop daily cash analysis | 1.1 |
| 04/21/2023 | DCR | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing), D. Rieger-Paganis, N. LoBiondo, A. Perrella (all AlixPartners) to review 4/24 Reduction Report reconciliation | 0.6 |
| 04/21/2023 | NL | Attend call with J. Mullaney, S. Haliburton(all KServicing) to discuss 4/24 Reduction Report reconciliation open items | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/21/2023 | NL | Attend call with M. Kennedy (all Chilmark) to discuss updated cash collateral budget timeline | 0.2 |
| 04/21/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing), D. Rieger-Paganis, N. LoBiondo, A. Perrella (all AlixPartners) to review 4/24 Reduction Report reconciliation | 0.6 |
| 04/21/2023 | NL | Perform final reconciliation of SBA and borrower activity to 4/24 reduction report paydown file | 1.7 |
| 04/21/2023 | NL | Update excess SALT and Out-of-Pocket loan balances for PPPLF data snapshot | 2.2 |
| 04/24/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/24/2023 | JN | Review and editing of updated cash collateral budget | 1.2 |
| 04/24/2023 | JN | Review and editing of updated post-emergence winddown budget | 1.8 |
| 04/24/2023 | NL | Finalize updates to cash flow forecast for actuals through 4/21/23 and perform reconciliation to daily cash report | 2.5 |
| 04/24/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 4/21/23 | 2.3 |
| 04/24/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 4/21/23 | 2.2 |
| 04/25/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/25/2023 | AP | Update professional fee model for actuals and updated estimates | 1.8 |
| 04/25/2023 | JN | Attend call with D. Evans (KServicing) to discuss winddown staffing | 0.2 |
| 04/25/2023 | JN | Review weekly cash flow forecast variance report | 0.5 |
| 04/25/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.4 |
| 04/25/2023 | NL | Update wind down budget for discussion with Wind Down Officer | 1.5 |
| 04/26/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/26/2023 | DCR | Review cash variance report. | 0.3 |
| 04/26/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated cash collateral assumptions | 0.3 |
| 04/26/2023 | NL | Attend call with S. Kafiti, D. Evans T. Williams, S. Haliburton (all KServicing) to discuss CRB other unremitted balance | 0.5 |
| 04/26/2023 | NL | Attend call with J. Arnold, A. Goff, S. Kafiti, T. Keefe, L. Milner (all KServicing) to discuss Kabbage Direct loan processing plan | 0.5 |
| 04/26/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated cash collateral assumptions | 0.3 |
| 04/26/2023 | NL | Continue updating cash collateral budget through May | 2.8 |
| 04/26/2023 | NL | Research loan balance differences per Lendistry loan tape reconciliation | 1.2 |
| 04/27/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/27/2023 | DCR | Attend call with J. Foster, S. Smith, N. Manos (all Resolute) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to review updated Wind Down Budget | 1.0 |
| 04/27/2023 | JN | Attend call with J. Foster, S. Smith, N. Manos (all Resolute) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to review updated Wind Down Budget | 1.0 |
| 04/27/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to review updated cash collateral budget, wind down budget, and budget output for Management | 0.7 |
| 04/27/2023 | NL | Attend call with J. Foster, S. Smith, N. Manos (all Resolute) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to review updated Wind Down Budget | 1.0 |
| 04/27/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to review updated cash collateral budget, wind down budget, and budget output for Management | 0.7 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/27/2023 | NL | Finalize updated wind down budget | 2.1 |
| 04/27/2023 | NL | Prepare output of updated wind down budget for discussion with Wind Down Officer | 2.0 |
| 04/28/2023 | AP | Develop daily cash analysis | 1.2 |
| 04/28/2023 | JN | Revise updated cash collateral budget | 1.6 |
| 04/28/2023 | JN | Revise updated post-emergence winddown budget | 1.3 |
| 04/28/2023 | JN | Review updated headcount forecast | 0.4 |
| 04/28/2023 | NL | Prepare cash flow model output for Wind Down Officer review | 2.8 |
| 04/28/2023 | NL | Update wind down budget per comments form Wind Down Officer | 2.1 |
| **Total Professional Hours** | | | **139.3** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                                Cash / Liquidity Matters
Code:                            20006554P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 3.2 | 3,904.00 |
| James Nelson | $1,020 | 24.6 | 25,092.00 |
| Thora B Thoroddsen | $950 | 0.5 | 475.00 |
| Anthony Perrella | $605 | 33.6 | 20,328.00 |
| Nicholas LoBiondo | $605 | 77.4 | 46,827.00 |
| **Total Professional Hours and Fees** | | **139.3** | **$   96,626.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/03/2023 | AP | Attend call with J. Mullaney, S. Haliburton(all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of PPPLF reconciliation and CoreCredit reversals | 0.5 |
| 04/03/2023 | AP | Update loan listing analysis for remittance report | 2.6 |
| 04/03/2023 | AP | Update to parties in interest list with professionals added post filing | 0.6 |
| 04/03/2023 | JN | $1,789 | 0.5 |
| 04/03/2023 | JN | Prepare edits to professional fees escrow agreement | 0.4 |
| 04/03/2023 | NL | Attend call with J. Mullaney, S. Haliburton(all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of PPPLF reconciliation and CoreCredit reversals | 0.5 |
| 04/03/2023 | TBT | Attend call with J. Mullaney, S. Haliburton(all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of PPPLF reconciliation and CoreCredit reversals | 0.5 |
| 04/04/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 3/31/23 | 2.1 |
| 04/04/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 3/31/23 | 2.3 |
| 04/04/2023 | NL | Reconcile list of de-duped forgiven loans to PPPLF reconciliation and LTA Exhibit A | 0.9 |
| 04/05/2023 | NL | Prepare KServicing remittance loan detail report for week-ended 3/31/23 | 2.1 |
| 04/05/2023 | NL | Review Fed remittance report for week-ended 3/31/23 | 2.1 |
| 04/06/2023 | AP | Preparation of cash collateral report to be sent to Federal Reserve's advisors | 2.1 |
| 04/06/2023 | NL | Respond to Fed inquiries on 3/27 reduction report | 1.2 |
| 04/07/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss March MOR and status of PPPLF reconciliation | 0.3 |
| 04/07/2023 | DCR | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss March MOR and status of PPPLF reconciliation | 0.3 |
| 04/07/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss March MOR and status of PPPLF reconciliation | 0.3 |
| 04/07/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss March MOR and status of PPPLF reconciliation | 0.3 |
| 04/07/2023 | NL | Prepare updated PPPLF data snapshot as of 3/30/23 | 1.5 |
| 04/07/2023 | NL | Review cash balances and collateral report for the week-ended 3/31/23 | 2.2 |
| 04/07/2023 | NL | Update excess SALT and Out-of-Pocket loan balances for PPPLF data snapshot | 1.5 |
| 04/07/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss March MOR and status of PPPLF reconciliation | 0.3 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          U.S. Trustee / Court Reporting Requirements
Code:       20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/10/2023 | AP | Attend call  with J. Mullaney, T. Williams, S. Haliburton (all KServicing), J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition, status of MOR, and updated PPPLF reconciliation timeline | 0.3 |
| 04/10/2023 | AP | Update loan listing analysis for remittance report | 2.4 |
| 04/10/2023 | JN | Attend call  with J. Mullaney, T. Williams, S. Haliburton (all KServicing), J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition, status of MOR, and updated PPPLF reconciliation timeline | 0.3 |
| 04/10/2023 | NL | Attend call  with J. Mullaney, T. Williams, S. Haliburton (all KServicing), J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss loan transition, status of MOR, and updated PPPLF reconciliation timeline | 0.3 |
| 04/11/2023 | AP | Update loan listing analysis for remittance report | 2.6 |
| 04/11/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 4/7/23 | 2.1 |
| 04/11/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 4/7/23 | 2.5 |
| 04/11/2023 | TBT | Send correspondence to S. Kafiti, S. Moss (both KServicing) re: Walker Morris | 0.1 |
| 04/12/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated PPPLF reconciliation timeline and final reduction reports | 0.4 |
| 04/12/2023 | AP | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) to review cash collateral report for the week-ended 4/7/23 | 0.9 |
| 04/12/2023 | AP | Develop cash flow for March MOR | 1.8 |
| 04/12/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated PPPLF reconciliation timeline and final reduction reports | 0.4 |
| 04/12/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated PPPLF reconciliation timeline and final reduction reports | 0.4 |
| 04/12/2023 | NL | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) to review cash collateral report for the week-ended 4/7/23 | 0.9 |
| 04/12/2023 | NL | Follow up on borrower noticing inquiries | 0.5 |
| 04/12/2023 | NL | Prepare KServicing remittance loan detail report for week-ended 4/7/23 | 1.5 |
| 04/12/2023 | NL | Review Fed remittance report for week-ended 4/7/23 | 2.1 |
| 04/12/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated PPPLF reconciliation timeline and final reduction reports | 0.4 |
| 04/13/2023 | AP | Preparation of cash collateral report to be sent to Federal Reserve's advisors | 2.1 |
| 04/13/2023 | AP | Update loan listing analysis for remittance report | 1.8 |
| 04/13/2023 | DCR | Attend call with N. Hwangpo, C. Bentley,(all Weil), S. Kafiti, H. Loiseau, L. Milner (all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss DoJ update, loan transfer, and legacy loan portfolio | 0.9 |
| 04/13/2023 | JN | Attend call with N. Hwangpo, C. Bentley,(all Weil), S. Kafiti, H. Loiseau, L. Milner (all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss DoJ update, loan transfer, and legacy loan portfolio | 0.9 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/13/2023 | NL | Attend call with N. Hwangpo, C. Bentley,(all Weil), S. Kafiti, H. Loiseau, L. Milner (all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss DoJ update, loan transfer, and legacy loan portfolio | 0.9 |
| 04/13/2023 | TBT | Review cash flow for March MOR | 0.1 |
| 04/13/2023 | TBT | Review correspondence from T. Williams (KServicing) re: status of March MOR | 0.1 |
| 04/13/2023 | TBT | Review correspondence from Z. Shapiro (RLF) re: 2015.3 Report | 0.1 |
| 04/13/2023 | TBT | Review updates regarding cyber insurance renewal | 0.1 |
| 04/13/2023 | TBT | Send correspondence to A. Suarez (Weil) re: March MOR | 0.1 |
| 04/13/2023 | TBT | Send correspondence to Z. Shapiro, A. Steele (both RLF) re: 2015.3 Report | 0.1 |
| 04/14/2023 | AP | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral report for week-ended 4/7/23 | 0.5 |
| 04/14/2023 | AP | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) to discuss Fed remittance report for 4/14/23 reduction reports | 0.5 |
| 04/14/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing), N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation and borrower notice inquiries | 0.6 |
| 04/14/2023 | AP | Update loan listing analysis for remittance report | 2.8 |
| 04/14/2023 | NL | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) to discuss cash collateral report for week-ended 4/7/23 | 0.5 |
| 04/14/2023 | NL | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) to discuss Fed remittance report for 4/14/23 reduction reports | 0.5 |
| 04/14/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing), N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation and borrower notice inquiries | 0.6 |
| 04/14/2023 | NL | Attend call with M. Kennedy (all Chilmark) to discuss updated PPPLF reconciliation and updated Exhibit A timeline | 0.6 |
| 04/14/2023 | NL | Prepare updated PPPLF data snapshot as of 4/13/23 | 1.9 |
| 04/14/2023 | NL | Review cash balances and collateral report for the week-ended 4/7/23 | 2.1 |
| 04/14/2023 | NL | Review updated PPPLF reconciliation as of 4/13/23 | 2.8 |
| 04/14/2023 | NL | Update excess SALT and Out-of-Pocket loan balances for PPPLF data snapshot | 2.1 |
| 04/15/2023 | JN | Attend call with M. Kennedy (Chilmark) J. Nelson, N. LoBiondo (all AlixPartners) to review 4/14/23 PPPLF reconciliation | 0.8 |
| 04/15/2023 | NL | Attend call with M. Kennedy (Chilmark) J. Nelson, N. LoBiondo (all AlixPartners) to review 4/14/23 PPPLF reconciliation | 0.8 |
| 04/17/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation open items and next steps | 0.5 |
| 04/17/2023 | AP | Develop drafts of March MOR to be shared with company finance team | 1.8 |
| 04/17/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation open items and next steps | 0.5 |
| 04/17/2023 | NL | Attend call with M. Kennedy (Chilmark) to discuss timeline to receive updated data for revised LTA Exhibit A | 0.2 |
| 04/17/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation open items and next steps | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/17/2023 | TBT | Respond to A. Suarez (Weil) re: March MOR | 0.1 |
| 04/17/2023 | TBT | Review draft March MORs | 0.5 |
| 04/17/2023 | TBT | Review updated March MOR | 0.2 |
| 04/17/2023 | TBT | Send correspondence to A. Perrella (AlixPartners) re: comments to March MOR | 0.1 |
| 04/18/2023 | AP | Update loan listing analysis for remittance report | 2.2 |
| 04/18/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 4/14/23 | 2.5 |
| 04/18/2023 | TBT | Review approval from T. Williams (KServicing) for March MOR | 0.1 |
| 04/19/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing), T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final reduction report timeline and next steps | 0.3 |
| 04/19/2023 | AP | Update loan listing analysis for remittance report | 2.4 |
| 04/19/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing), T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final reduction report timeline and next steps | 0.3 |
| 04/19/2023 | NL | Finalize cash collateral budget variance report and permitted variance report for the week-ended 4/14/23 | 2.2 |
| 04/19/2023 | NL | Reconcile 4/19 PPPLF balances to final LTA Exhibit A | 1.0 |
| 04/19/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing), T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final reduction report timeline and next steps | 0.3 |
| 04/19/2023 | TBT | Review confirmation from A. Suarez (Weil) re: final review of March MOR | 0.1 |
| 04/19/2023 | TBT | Review correspondence from Z. Shapiro (RLF) re: April MOR | 0.1 |
| 04/19/2023 | TBT | Send correspondence to A. Suarez (Weil) re: MOR | 0.1 |
| 04/20/2023 | AP | Update loan listing analysis for remittance report | 2.4 |
| 04/20/2023 | TBT | Respond to S. Kafiti (KServicing) re: US trustee fees | 0.1 |
| 04/20/2023 | TBT | Send US trustee fee calculations to S. Kafiti (KServicing) | 0.1 |
| 04/20/2023 | TBT | Summarize cash flows for Q4 2022 and Q1 2023 to show US trustee fee calculations | 0.7 |
| 04/21/2023 | AP | Update loan listing analysis for remittance report | 2.4 |
| 04/21/2023 | NL | Review cash balances and cash collateral report for the week-ended 4/14/23 | 2.1 |
| 04/21/2023 | TBT | Send follow-up to A. Suarez (Weil) re: March MOR filing | 0.1 |
| 04/24/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss 4/24 reduction report reconciliation and open items | 0.6 |
| 04/24/2023 | AP | Update loan listing analysis for remittance report | 2.2 |
| 04/24/2023 | DCR | Attend call with C. Arthur, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans (all KServicing) Z. Shapiro (all RLF) D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss planning for Effective Date | 0.5 |
| 04/24/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss 4/24 reduction report reconciliation and open items | 0.6 |
| 04/24/2023 | JN | Attend call with C. Arthur, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans (all KServicing) Z. Shapiro (all RLF) D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss planning for Effective Date | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss 4/24 reduction report reconciliation and open items | 0.6 |
| 04/24/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing), J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss 4/24 reduction report reconciliation and open items | 0.6 |
| 04/24/2023 | TBT | Respond to A. Suarez (Weil) re: OCP report | 0.1 |
| 04/24/2023 | TBT | Respond to S. Kafiti (KServicing) re: renewal of general liability insurance | 0.1 |
| 04/25/2023 | AP | Update loan listing analysis for remittance report | 0.5 |
| 04/25/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated effective date analysis | 0.5 |
| 04/25/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated effective date analysis | 0.5 |
| 04/25/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo (all AlixPartners) to discuss OCP report | 0.1 |
| 04/25/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated effective date analysis | 0.5 |
| 04/25/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 4/21/23 | 1.5 |
| 04/25/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 4/21/23 | 2.3 |
| 04/25/2023 | NL | Update cash collateral budget through end of May for delivery to FRB | 2.5 |
| 04/25/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo (all AlixPartners) to discuss OCP report | 0.1 |
| 04/25/2023 | TBT | Respond to A. Suarez (Weil) re: renewal status of general liability insurance | 0.1 |
| 04/25/2023 | TBT | Review correspondence from S. Moss (KServicing) re: confirmation dissolution of UK subsidiary | 0.1 |
| 04/25/2023 | TBT | Send correspondence to T. William (KServicing) re: 2015.3 report | 0.1 |
| 04/25/2023 | TBT | Send correspondence to T. Williams (KServicing) re: payments for Q1 2023 OCP report | 0.1 |
| 04/25/2023 | TBT | Send correspondence to Z. Shapiro (RLF) re: 2015.3 report | 0.1 |
| 04/26/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation and Kabbage Direct population updates | 0.3 |
| 04/26/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation and Kabbage Direct population updates | 0.3 |
| 04/26/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation and Kabbage Direct population updates | 0.3 |
| 04/26/2023 | NL | Review Fed Remittance Report for the week-ended 4/21/23 | 1.3 |
| 04/26/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix (all KServicing) J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF reconciliation and Kabbage Direct population updates | 0.3 |
| 04/26/2023 | TBT | Review correspondence from T. Williams (KServicing) re: 2015.3 report | 0.1 |
| 04/27/2023 | AP | Develop 2015.3 report for Q1 2023 | 1.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| Re: | U.S. Trustee / Court Reporting Requirements |
|-----|---------------------------------------------|
| Code: | 20006554P00002.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/27/2023 | DCR | Attend Board call with D. Kurzweil, S. Bratton (all Greenberg) L. Milner, S.Kafiti, H. Loiseau, D. Evans, T. Williams, E. Hartz, R. Gregg, L. Taylor (all KServicing) Z. Shapiro (all RLF) C. Arthur, C. Bentley (all Weil), D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss updates | 0.8 |
| 04/27/2023 | JN | Attend Board call with D. Kurzweil, S. Bratton (all Greenberg) L. Milner, S.Kafiti, H. Loiseau, D. Evans, T. Williams, E. Hartz, R. Gregg, L. Taylor (all KServicing) Z. Shapiro (all RLF) C. Arthur, C. Bentley (all Weil), D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss updates | 0.8 |
| 04/27/2023 | NL | Finalize cash collateral budget updates | 1.5 |
| 04/27/2023 | NL | Prepare output of cash collateral budget for Management, Chilmark and FRB | 2.2 |
| 04/27/2023 | TBT | Review draft 2015.3 Report from A. Perrella (AlixPartners) | 0.3 |
| 04/27/2023 | TBT | Send correspondence to A. Perrella (AlixPartners) re: 2015.3 Report | 0.1 |
| 04/27/2023 | TBT | Send follow-up email to A. Suarez (Weil) re: OCP report for Q1 2023 | 0.1 |
| 04/28/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Effective Date timeline and reporting open items | 0.4 |
| 04/28/2023 | AP | Develop 2015.3 report for Q1 2023 | 1.1 |
| 04/28/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Effective Date timeline and reporting open items | 0.4 |
| 04/28/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, L. Emory-Cherrix(all KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Effective Date timeline and reporting open items | 0.4 |
| 04/28/2023 | NL | Review cash balances and cash collateral report for the week-ended 4/21/23 | 1.2 |
| 04/28/2023 | TBT | Review revised 2015.3 Report from A. Perrella (AlixPartners) | 0.1 |
| **Total Professional Hours** | | | **121.4** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                              U.S. Trustee / Court Reporting Requirements
Code:                          20006554P00002.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 3.0 | $ | 3,660.00 |
| James Nelson | $1,020 | 6.7 | | 6,834.00 |
| Thora B Thoroddsen | $950 | 7.4 | | 7,030.00 |
| Anthony Perrella | $605 | 41.3 | | 24,986.50 |
| Nicholas LoBiondo | $605 | 63.0 | | 38,115.00 |
| **Total Professional Hours and Fees** | | **121.4** | **$** | **80,625.50** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Transaction Support
Code:        20006554P00002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/03/2023 | AP | Review available data for legacy loan transfer | 1.6 |
| 04/03/2023 | AP | Update legacy loan inventory with collection agencies | 1.2 |
| 04/03/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 1.6 |
| 04/03/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 0.6 |
| 04/04/2023 | AP | Develop presentation of outstanding offers for legacy loan portfolio | 1.7 |
| 04/04/2023 | JN | Attend call with L. Emory-Cherrix, P. Greene, C. Grisham (all KServicing) to discuss legacy loan data transfer and sale process | 0.7 |
| 04/04/2023 | JN | Attend call with potential legacy loan bidder to discuss diligence requests | 0.4 |
| 04/05/2023 | JN | Attend call with S. Kafiti (KServicing) C. Bentley (Weil)  to discuss legacy loan sale process | 0.9 |
| 04/06/2023 | JN | Revise summary of legacy sale process document | 1.1 |
| 04/07/2023 | JN | Attend call with a potential bidder with L. Rinaldi (Celtic) S. Kafiti, L. Emory-Cherrix (all KServicing) to discuss legacy loan sale process | 0.3 |
| 04/07/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix (all KServicing) to discuss legacy loan sale process with a potential bidder | 0.4 |
| 04/07/2023 | JN | Attend call with L. Rinaldi (Celtic) S. Kafiti, L. Emory-Cherrix (all KServicing) to discuss legacy loan sale process | 0.3 |
| 04/07/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan sale process | 0.2 |
| 04/07/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix (KServicing) o discuss legacy loan sale process | 0.9 |
| 04/07/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 1.3 |
| 04/10/2023 | JN | Attend call with L. Emory-Cherrix, P. Greene, J. Kearney, C. Grisham (all KServicing) to prepare for call with potential legacy loan bidder | 0.5 |
| 04/10/2023 | JN | Attend call with S.Kafiti, L. Emory-Cherrix, P. Greene, J. Kearney, C. Grisham (all KServicing)  re: potential legacy loan bidder | 0.5 |
| 04/10/2023 | JN | Prepare legacy loan strategic options presentation for Board | 1.9 |
| 04/10/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 0.8 |
| 04/11/2023 | AP | Adjust legacy loan cash flow analysis for updated offers | 2.2 |
| 04/11/2023 | JN | Prepare legacy loan strategic options presentation for Board | 2.7 |
| 04/11/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 1.1 |
| 04/12/2023 | AP | Develop presentation for board re: legacy loan portfolio sale updates | 1.7 |
| 04/12/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan transition | 0.5 |
| 04/12/2023 | JN | Prepare legacy loan strategic options presentation for Board | 2.1 |
| 04/12/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 0.6 |
| 04/13/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss legacy loan transition | 0.2 |
| 04/13/2023 | JN | Prepare legacy loan strategic options presentation for Board | 1.4 |
| 04/13/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 0.5 |
| 04/17/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 1.1 |
| 04/19/2023 | AP | Attend call with S. Kafiti, L. Emory-Cherrix, D. Evans, J. Kearney, C. Grisham (all KServicing), J. Nelson, A. Perrella (all AlixPartners) to discuss legacy loan purchase offer | 0.5 |
| 04/19/2023 | AP | Develop analysis of legacy loan counts and outstanding balances for potential purchaser | 1.4 |
| 04/19/2023 | JN | Attend call with L. Emory-Cherrix (KServicing)  to discuss legacy loan transition | 0.5 |
| 04/19/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan transition | 0.4 |
| 04/20/2023 | JN | Prepare responses to legacy loan portfolio due diligence questions/requests | 1.2 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:             Transaction Support
Code:        20006554P00002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2023 | JN | Attend call  with potential bidder to discuss legacy loan due diligence | 0.3 |
| 04/24/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan due diligence | 0.3 |
| 04/25/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix, P. Greene, D. Evans (KServicing) to discuss legacy loan transition/sale | 0.8 |
| 04/27/2023 | JN | Attend call with potential bidder to discuss legacy loan due diligence | 0.3 |
| 04/27/2023 | JN | Prepare responses to legacy loan due diligence request | 1.1 |
| 04/28/2023 | JN | Prepare responses to legacy loan due diligence request | 0.7 |
| **Total Professional Hours** | | | **38.5** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                            Transaction Support
Code:                          20006554P00002.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 28.2 | $ | 28,764.00 |
| Anthony Perrella | $605 | 10.3 | | 6,231.50 |
| **Total Professional Hours and Fees** | | **38.5** | **$** | **34,995.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:            Vendor Management
Code:          20006554P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2023 | TBT | Review correspondence from C. Arthur (Weil) re: certain vendor invoices | 0.1 |
| 04/03/2023 | TBT | Review correspondence from T. Williams (KServicing) re: Delaware tax notice | 0.1 |
| 04/06/2023 | NL | Respond to client inquiries on outstanding vendor invoices to be included in AP check run | 0.8 |
| 04/06/2023 | NL | Review vendor invoices for AP check run for week-ended 4/7/23 | 2.2 |
| 04/12/2023 | NL | Review vendor invoices for AP check run | 1.5 |
| 04/12/2023 | TBT | Review correspondence from I. Naraine (KServicing) re: this week's payables | 0.1 |
| 04/19/2023 | NL | Review professional fee applications for AP check run | 1.2 |
| 04/19/2023 | NL | Review vendor invoices for AP check run | 2.1 |
| 04/19/2023 | TBT | Review correspondence from M. Milana (RLF) re:  February fee statements | 0.1 |
| 04/19/2023 | TBT | Send correspondence to N. LoBiondo, A. Perrella (both AlixPartners) re: payment of professional fees | 0.1 |
| 04/24/2023 | TBT | Respond to H. Loiseau (KServicing) re: certain vendor payments | 0.1 |
| 04/26/2023 | NL | Review US Trustee invoices for inclusion in AP check run | 0.7 |
| 04/26/2023 | NL | Review vendor invoices for AP check run | 2.0 |
| 04/26/2023 | TBT | Review backup for US trustee estimated invoice to respond to follow-up questions from N. LoBiondo (AlixPartners) | 0.1 |
| 04/26/2023 | TBT | Send correspondence to N. LoBiondo (AlixPartners) re: US trustee fees to be paid | 0.2 |
| **Total Professional Hours** | | | **11.4** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                      Vendor Management
Code:                    20006554P00002.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thora B Thoroddsen | $950 | 0.9 | $ | 855.00 |
| Nicholas LoBiondo | $605 | 10.5 | | 6,352.50 |
| **Total Professional Hours and Fees** | | **11.4** | **$** | **7,207.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Executory Contracts
Code:        20006554P00002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/06/2023 | TBT | Send correspondence to S. Moss (KServicing), L. Castillo (Weil) re: Insperity contract | 0.1 |
| 04/11/2023 | TBT | Respond to L. Castillo (Weil) re: contract assumptions | 0.1 |
| 04/13/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: payments for certain IT contracts | 0.1 |
| 04/13/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: certain IT contract | 0.1 |
| 04/19/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: CSC agreement | 0.1 |
| 04/19/2023 | TBT | Review response from C. Bentley (Weil) re: CSC consent needed to assume contract | 0.1 |
| 04/22/2023 | TBT | Respond to C. Arthur (Weil), S. Kafiti (KServicing) re: status of payables for CSC | 0.1 |
| 04/24/2023 | TBT | Review correspondence from S. Moss (KServicing) re: salesforce contract | 0.1 |
| 04/28/2023 | TBT | Send correspondence to S. Moss (KServicing) re: revised contract assumptions and rejections | 0.2 |
| **Total Professional Hours** | | | **1.0** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| Re: | Executory Contracts |
| Code: | 20006554P00002.1.14 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thora B Thoroddsen | $950 | 1.0 | $ | 950.00 |
| **Total Professional Hours and Fees** | | **1.0** | **$** | **950.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:             Claims Process / Avoidance Actions
Code:         20006554P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/06/2023 | TBT | Review correspondence from S. Moss (KServicing) re: certain borrower claims | 0.1 |
| 04/06/2023 | TBT | Send certain claim copy to S. Moss (KServicing) for her to research whether borrower claimant | 0.1 |
| 04/06/2023 | TBT | Send correspondence to S. Kafiti, H. Loiseau (both KServicing), N. Hwangpo, C. Arthur (both Weil) and others re: updated claims analysis | 0.1 |
| 04/06/2023 | TBT | Update claims analysis with latest claims filed | 0.8 |
| 04/06/2023 | TBT | Update claims tracking with order approving reclassification objection | 0.3 |
| 04/12/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: backup documentation for loan related claims | 0.1 |
| 04/17/2023 | TBT | Review certain rejection damage claim | 0.6 |
| 04/17/2023 | TBT | Send updated claim report to N. Hwangpo, C. Arthur (both Weil), Z. Shapiro (RLF) and others | 0.1 |
| 04/17/2023 | TBT | Update claims report with additional claims filed | 0.6 |
| 04/18/2023 | TBT | Review request from C. Bentley (Weil) re: CIT claim | 0.1 |
| 04/19/2023 | TBT | Analyze CIT's claim as requested by C. Bentley (Weil) | 1.7 |
| 04/19/2023 | TBT | Send correspondence to C. Bentley (Weil), S. Kafiti (KServicing) and others re: CIT claim | 0.1 |
| 04/21/2023 | TBT | Review correspondence from K. Steverson (Omni) re: updated claims register | 0.1 |
| 04/24/2023 | TBT | Respond to V. Martin (KServicing) re: litigation claims | 0.1 |
| 04/24/2023 | TBT | Review complaint filed by The Juneau Group, LLC against Kabbage, Inc., et al., American Express International, Inc. | 0.3 |
| 04/26/2023 | AP | Attend call with T. Thoroddsen, A. Perrella (all AlixPartners) to discuss litigation claims | 0.1 |
| 04/26/2023 | AP | Develop analysis of litigation claims | 0.6 |
| 04/26/2023 | TBT | Attend call with T. Thoroddsen, A. Perrella (all AlixPartners) to discuss litigation claims | 0.1 |
| 04/26/2023 | TBT | Review litigation claims filed | 0.2 |
| 04/26/2023 | TBT | Send correspondence to Weil team regarding status of litigation claims | 0.2 |
| 04/26/2023 | TBT | Send list of litigation claims to V. Martin (KServicing) as requested | 0.1 |
| **Total Professional Hours** | | | **6.5** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                         Claims Process / Avoidance Actions
Code:                       20006554P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Thora B Thoroddsen | $950 | 5.8 | 5,510.00 |
| Anthony Perrella | $605 | 0.7 | 423.50 |
| **Total Professional Hours and Fees** | | **6.5** | **$ 5,933.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Retention Applications & Relationship Disclosures
Code:       20006554P00002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2023 | BF | Draft six-month supplemental disclosures for parties beginning with letters A through F | 3.0 |
| 04/11/2023 | BF | Draft six-month supplemental disclosures for parties beginning with letters F through K | 3.0 |
| 04/11/2023 | BF | Draft six-month supplemental disclosures for parties beginning with letters K-N | 3.0 |
| 04/11/2023 | BF | Draft six-month supplemental disclosures for parties beginning with letters N through U | 3.0 |
| 04/12/2023 | BF | Draft six-month supplemental disclosures | 3.0 |
| 04/13/2023 | BF | Draft six-month supplemental disclosures | 2.6 |
| 04/19/2023 | HES | Revise second supplemental declaration | 0.2 |
| **Total Professional Hours** | | | **17.8** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Retention Applications & Relationship Disclosures
Code:                        20006554P00002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Heather E Saydah | $550 | 0.2 | 110.00 |
| Brooke Filler | $510 | 17.6 | 8,976.00 |
| **Total Professional Hours and Fees** | | **17.8** | **$ 9,086.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Fee Statements & Fee Applications
Code:       20006554P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | LMB | Update fee application summary chart | 0.2 |
| 04/05/2023 | LMB | Prepare professional fees for March 2023 monthly fee application | 0.4 |
| 04/11/2023 | LCV | Prepare professional fees for March 2023 monthly fee application | 2.5 |
| 04/11/2023 | LCV | Review professional fees for March 2023 monthly fee application | 1.1 |
| 04/11/2023 | LMB | Email to M. Pena (AlixPartners) attaching 42nd Monthly Fee Statement, supporting schedules and exhibits (February 2023) | 0.2 |
| 04/11/2023 | LMB | Prepare professional fees for March 2023 monthly fee application | 0.5 |
| 04/12/2023 | LMB | Prepare professional fees for March 2023 monthly fee application | 1.4 |
| 04/24/2023 | LMB | Prepare exhibit/schedule workbook for March 2023 monthly fee application | 1.3 |
| 04/26/2023 | HES | Review March monthly fee application | 0.2 |
| 04/26/2023 | JN | Prepare March monthly fee application | 1.4 |
| 04/26/2023 | LMB | Prepare schedules/exhibit workbook for March 2023 monthly fee application | 0.8 |
| 04/26/2023 | LMB | Prepare Sixth Monthly Fee Application, supporting schedules and exhibits (March 2023) | 1.8 |
| 04/27/2023 | DCR | Review fee application. | 0.7 |
| 04/27/2023 | LMB | Finalize Sixth Monthly Fee Application, supporting schedules and exhibits (March 2023) | 0.3 |
| 04/27/2023 | LMB | Email to N. Hwangpro (Weil) attaching Sixth Monthly Fee Application (March 2023) for filing on the Court docket | 0.3 |
| **Total Professional Hours** | | | **13.1** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Fee Statements & Fee Applications
Code:                        20006554P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 0.7 | 854.00 |
| James Nelson | $1,020 | 1.4 | 1,428.00 |
| Heather E Saydah | $550 | 0.2 | 110.00 |
| Laura Capen Verry | $540 | 3.6 | 1,944.00 |
| Lisa Marie Bonito | $500 | 7.2 | 3,600.00 |
| **Total Professional Hours and Fees** | | **13.1** | **$    7,936.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Loan Transfer Activities
Code:        20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/04/2023 | JN | Revise LTA exhibit and borrower information list | 0.8 |
| 04/05/2023 | AP | Attend call to discuss with N. Hwangpo, J. Friedman(all Weil), S. Kafiti, D. Evans, J. Arnold, J. Kearny(all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates and borrower communication plan | 0.5 |
| 04/05/2023 | DCR | Attend call to discuss with N. Hwangpo, J. Friedman(all Weil), S. Kafiti, D. Evans, J. Arnold, J. Kearny(all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates and borrower communication plan | 0.5 |
| 04/05/2023 | JN | Attend call to discuss with M. Kennedy (Chilmark) Biz2Credit data transfer | 0.5 |
| 04/05/2023 | JN | Attend call to discuss with N. Hwangpo, J. Friedman(all Weil), S. Kafiti, D. Evans, J. Arnold, J. Kearny(all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates and borrower communication plan | 0.5 |
| 04/05/2023 | JN | Attend call to discuss with A. Kytonen, J. Richards, D. Xu(all FRB) D. Evans, L. Milner (all KServicing) M. Kennedy, J. Ellis(all Chilmark) J. Alfano, T. deClercq (all Lendistry), J. Nelson, N. LoBiondo (all AlixPartners) re: PPPLF data transfer process updates | 0.5 |
| 04/05/2023 | NL | Attend call to discuss with N. Hwangpo, J. Friedman(all Weil), S. Kafiti, D. Evans, J. Arnold, J. Kearny(all KServicing), D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates and borrower communication plan | 0.5 |
| 04/05/2023 | NL | Attend call to discuss with A. Kytonen, J. Richards, D. Xu(all FRB) D. Evans, L. Milner (all KServicing) M. Kennedy, J. Ellis(all Chilmark) J. Alfano, T. deClercq (all Lendistry), J. Nelson, N. LoBiondo (all AlixPartners) re: PPPLF data transfer process updates | 0.5 |
| 04/05/2023 | NL | Revise the LTA Exhibit A for include additional PPPLF loans to be transferred | 1.8 |
| 04/10/2023 | JN | Attend call with S. Kafiti, H. Loiseau, D. Evans, J. Kearney, C. Oduor,(all KServicing) C. Bentley, J. Friedman (all Weil) J. Nelson, N. LoBiondo (all AlixPartners) to discuss loan transition open items and next steps | 0.7 |
| 04/10/2023 | JN | Attend call with M. Kennedy (Chilmark) T. DeClerq (Lendistry) S. Mehta (Sullivan) K. Adler (Amex) A. Kytonen (FRB) to discuss loan transition to Lendistry | 0.5 |
| 04/10/2023 | JN | Attend call with D. Evans (all KServicing), A. Kytonen, J. Richards, B. Parker, S. Aschenbrenner(all FRB), M. Craig, T. deClercq(all Lendistry), J. Nelson, N. LoBiondo (all AlixPartners) to discuss timeline for final LTA Exhibit A update and final PPPLF reduction reports | 0.6 |
| 04/10/2023 | NL | Attend call with S. Kafiti, H. Loiseau, D. Evans, J. Kearney, C. Oduor,(all KServicing) C. Bentley, J. Friedman (all Weil) J. Nelson, N. LoBiondo (all AlixPartners) to discuss loan transition open items and next steps | 0.7 |
| 04/10/2023 | NL | Attend call with D. Evans (all KServicing), A. Kytonen, J. Richards, B. Parker, S. Aschenbrenner(all FRB), M. Craig, T. deClercq(all Lendistry), J. Nelson, N. LoBiondo (all AlixPartners) to discuss timeline for final LTA Exhibit A update and final PPPLF reduction reports | 0.6 |

AlixPartners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Loan Transfer Activities
Code:       20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/11/2023 | AP | Attend call with S. Kafiti, L. Emory-Cherrix, D. Evans, J. Kearney, C. Grisham, P. Greene (all KServicing) J. Nelson, A. Perrella (all AlixPartners) to discuss Legacy Loan Portfolio transfer and next steps | 1.0 |
| 04/11/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix, D. Evans, J. Kearney, C. Grisham, P. Greene (all KServicing) J. Nelson, A. Perrella (all AlixPartners) to discuss Legacy Loan Portfolio transfer and next steps | 1.0 |
| 04/11/2023 | JN | Review reconciliation of loan discrepancies for LTA Exhibit A | 1.5 |
| 04/11/2023 | TBT | Review order approving loan transferring agreement | 0.2 |
| 04/12/2023 | JN | Attend call with M. Kennedy, J. Ellis (all Chilmark) S. Kafiti, D. Evans (all KServicing) J. Alfano, T. deClercq (all Lendistry) A. Kytonen, J. Richards, D. Xu,(all FRB) J. Nelson, N. LoBiondo (all AlixPartners) to discuss status of Fed data transfer process | 0.8 |
| 04/12/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated LTA Exhibit A timeline and PPPLF reconciliation | 0.2 |
| 04/12/2023 | JN | Review reconciliation of loan discrepancies for LTA Exhibit A | 0.8 |
| 04/12/2023 | NL | Attend call with M. Kennedy, J. Ellis (all Chilmark) S. Kafiti, D. Evans (all KServicing) J. Alfano, T. deClercq (all Lendistry) A. Kytonen, J. Richards, D. Xu,(all FRB) J. Nelson, N. LoBiondo (all AlixPartners) to discuss status of Fed data transfer process | 0.8 |
| 04/12/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated LTA Exhibit A timeline and PPPLF reconciliation | 0.2 |
| 04/13/2023 | JN | Attend call with N. Hwangpo, C. Bentley, J. Friedman(all Weil) S. Kafiti, H. Loiseau, C. Oduor, D. Evans(all KServicing) J. Nelson, N. LoBiondo (all AlixPartners) to discuss loan transition updates and next steps | 0.6 |
| 04/13/2023 | JN | Review draft LTA closing step plan | 0.8 |
| 04/13/2023 | JN | Review reconciliation of loan discrepancies for LTA Exhibit A | 0.7 |
| 04/13/2023 | NL | Attend call with N. Hwangpo, C. Bentley, J. Friedman(all Weil) S. Kafiti, H. Loiseau, C. Oduor, D. Evans(all KServicing) J. Nelson, N. LoBiondo (all AlixPartners) to discuss loan transition updates and next steps | 0.6 |
| 04/13/2023 | NL | Review canceled loan population and update comments in PPPLF reconciliation | 1.5 |
| 04/13/2023 | NL | Review updated LTA Exhibit A from Chilmark | 2.4 |
| 04/13/2023 | NL | Update PPPLF reconciliation for additional comments on outstanding loan balance differences | 2.3 |
| 04/15/2023 | JN | Review reconciliation of loan discrepancies for LTA Exhibit A | 1.0 |
| 04/17/2023 | NL | Attend call with C. Bentley, J. Friedman(all Weil), S. Kafiti, D. Evans, H. Loiseau, J. Arnold, J. Kearny, C.Oduor (all KServicing) to discuss loan transfer status and open items | 0.3 |
| 04/17/2023 | TBT | Review correspondence from J. Friedman (Weil) re: Kabbage transfer - SBA notices | 0.1 |
| 04/18/2023 | AP | Attend call with S. Kafiti, P. Greene, L. Emory-Cherrix, D. Evans, J. Kearney, C. Grisham (all KServicing), J. Nelson, A. Perrella (all AlixPartners)  discuss legacy loan transfer updates | 0.9 |
| 04/18/2023 | JN | Attend call with S. Kafiti, P. Greene, L. Emory-Cherrix, D. Evans, J. Kearney, C. Grisham (all KServicing), J. Nelson, A. Perrella (all AlixPartners)  discuss legacy loan transfer updates | 0.9 |
| 04/18/2023 | JN | Review draft LTA closing step plan | 0.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Loan Transfer Activities
Code:        20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/18/2023 | NL | Perform reconciliation of PPPLF data to final LTA Exhibit A | 2.8 |
| 04/18/2023 | NL | Review updated LTA Exhibit A | 1.3 |
| 04/18/2023 | NL | Update LTA Exhibit A for recent SBA and borrower payment activity | 1.4 |
| 04/19/2023 | JN | Attend call  with A. Kytonen, S. Aschenbrenner, J. Richards D. Xu, T. Morello( all FRB), D. Evans, C. Oduor (all KServicing) M. Kennedy, J. Ellis(all Chilmark). J. Alfano, T. deClercq, K. Funn, J. Lee(all Lendistry), J. Nelson, N. LoBiondo (all AlixPartners) to discuss Fed data transfer updates and next steps. | 0.5 |
| 04/19/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix, D. Evans, J. Kearney, C. Grisham (all KServicing), J. Nelson, A. Perrella (all AlixPartners) to discuss legacy loan purchase offer | 0.5 |
| 04/19/2023 | JN | Review reconciliation of loan discrepancies for LTA Exhibit A | 0.6 |
| 04/19/2023 | NL | Attend call  with A. Kytonen, S. Aschenbrenner, J. Richards D. Xu, T. Morello( all FRB), D. Evans, C. Oduor (all KServicing) M. Kennedy, J. Ellis(all Chilmark). J. Alfano, T. deClercq, K. Funn, J. Lee(all Lendistry), J. Nelson, N. LoBiondo (all AlixPartners) to discuss Fed data transfer updates and next steps. | 0.5 |
| 04/20/2023 | JN | Attend call with S. Kafiti, H. Loiseau, D. Evans, C. Oduor(all KServicing) C. Bentley, J. Friedman(all Weil), J. Nelson, N. LoBiondo (all AlixPartners) to discuss loan transfer updates and transition open items | 0.6 |
| 04/20/2023 | NL | Attend call with S. Kafiti, H. Loiseau, D. Evans, C. Oduor(all KServicing) C. Bentley, J. Friedman(all Weil), J. Nelson, N. LoBiondo (all AlixPartners) to discuss loan transfer updates and transition open items | 0.6 |
| 04/21/2023 | NL | Finalize updated PPPLF portfolio snapshot output for Chilmark | 0.8 |
| 04/24/2023 | JN | Attend call with S. Kafiti, C. Grisham, L. Emory-Cherrix (all KServicing) to discuss legacy loan transition | 2.0 |
| 04/25/2023 | AP | Participate in call with C. Shuler, B. Herbison, J. Zamora (all Vervent) S. Kafiti, D. Evans, J. Kearney, C. Grisham, J. Dods, L. Emory-Cherrix (all KServicing), J. Nelson, A. Perrella (all AlixPartners) to discuss legacy loan transition | 1.0 |
| 04/25/2023 | JN | Participate in call with C. Shuler, B. Herbison, J. Zamora (all Vervent) S. Kafiti, D. Evans, J. Kearney, C. Grisham, J. Dods, L. Emory-Cherrix (all KServicing), J. Nelson, A. Perrella (all AlixPartners) to discuss legacy loan transition | 1.0 |
| 04/25/2023 | JN | Review and editing of Vervent MSA draft | 0.7 |
| 04/26/2023 | AP | Review updated portfolio and transaction analysis | 0.8 |
| 04/26/2023 | NL | Attend call with A. Kytonen, J. Richards, D. Xu, S. Aschenbrenner(all FRB) D. Evans, C. Oduor(all KServicing) M. Kennedy(all Chilmark) M. Craig, T. deClercq(all Lendistry) to discuss loan data transfer open items | 0.5 |
| 04/27/2023 | JN | Attend call with C. Bentley, J. Friedman(all Weil) S. Kafiti, D. Evans, C. Oduor, J. Kearney, J. Arnold(all KServicing), J. Nelson, N. LoBiondo (all AlixPartners) to discuss effective date gating items, data transfer open items and legacy loan transfer updates | 0.4 |
| 04/27/2023 | JN | Attend call with S. Kafiti (KServicing)  to discuss legacy loan transition | 0.4 |
| 04/27/2023 | JN | Attend call with D. Evans, S. Kafiti, J. Kearney, J. Arnold, C. Oduor (all KServicing) C. Bentley, J. Friedman (all Weil) to discuss loan transition update | 0.4 |
| 04/27/2023 | NL | Attend call with C. Bentley, J. Friedman(all Weil) S. Kafiti, D. Evans, C. Oduor, J. Kearney, J. Arnold(all KServicing), J. Nelson, N. LoBiondo (all AlixPartners) to discuss effective date gating items, data transfer open items and legacy loan transfer updates | 0.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:           Loan Transfer Activities
Code:        20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/28/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix (all KServicing) to discuss MSA with Vervent | 0.5 |
| 04/28/2023 | JN | Attend call with S. Kafiti, L. Emory-Cherrix, C. Grisham, P. Greene (all KServicing) to prepare for Vervent call | 0.5 |
| 04/28/2023 | NL | Review final LTA Exhibit A | 1.1 |
| **Total Professional Hours** | | | **47.5** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                             Loan Transfer Activities
Code:                         20006554P00002.1.21

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 0.5 | $ | 610.00 |
| James Nelson | $1,020 | 20.9 | | 21,318.00 |
| Thora B Thoroddsen | $950 | 0.3 | | 285.00 |
| Anthony Perrella | $605 | 4.2 | | 2,541.00 |
| Nicholas LoBiondo | $605 | 21.6 | | 13,068.00 |
| **Total Professional Hours and Fees** | | **47.5** | **$** | **37,822.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Travel Time
Code:        20006554P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/04/2023 | JN | Travel from Boston to NYC for engagement team meetings | 3.5 |
| 04/06/2023 | JN | Travel from NYC to Boston following engagement team meetings | 3.5 |
| 04/25/2023 | JN | Travel from Boston to NYC for engagement team meetings | 3.5 |
| 04/26/2023 | JN | Travel from NYC to Boston following engagement team meetings | 3.5 |
| **Total Professional Hours** | | | **14.0** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Travel Time
Code:                        20006554P00002.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 14.0 | $ | 14,280.00 |
| **Total Professional Hours and Fees** | | **14.0** | **$** | **14,280.00** |
| Less 50% Travel | | | | (7,140.00) |
| **Total Professional Fees** | | | **$** | **7,140.00** |