**Exhibit A**

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/23 | Jones, Taylor | 0.10 | 106.50 | 002 | 67531552 |
| | REVIEW JUNEAU ADVERSARY COMPLAINT. | | | | |
| 04/27/23 | Hwangpo, Natasha | 0.30 | 472.50 | 002 | 67636737 |
| | CORRESPOND WITH WEIL TEAM RE JUNEAU ADVERSARY COMPLAINT. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **0.40** | **$579.00** | | |
| 04/04/23 | Ollestad, Jordan Alexandra | 1.20 | 1,278.00 | 003 | 67399773 |
| | REVIEW AND SUMMARIZE FT PARTNERS PRODUCTION IN RESPONSE TO KSERVICING 2004 MOTION GRANTED ON MARCH 13 AND COMMUNICATE SUMMARY TO T. TSEKERIDES. | | | | |
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **1.20** | **$1,278.00** | | |
| 04/03/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 67427838 |
| | FOLLOW UP WITH COMPANY ABOUT TAX CLAIM (.1); REVIEW UPDATES PROVIDED FROM MAJOR, LINDSAY & AFRICA REGARDING PRE-PETITION CLAIM (.1). | | | | |
| 04/04/23 | Hwangpo, Natasha | 0.30 | 472.50 | 006 | 67412765 |
| | CORRESPOND WITH L. CASTILLO RE CLAIMS CERTIFICATE OF NO OBJECTION AND NEXT STEPS. | | | | |
| 04/04/23 | Castillo, Lauren | 0.10 | 75.00 | 006 | 67427756 |
| | REQUEST PROOF OF CLAIM FORMS FROM OMNI. | | | | |
| 04/05/23 | Castillo, Lauren | 0.50 | 375.00 | 006 | 67462606 |
| | CORRESPOND WITH THE COMPANY AND ALIXPARTNERS REGARDING DC TAX CLAIM (.3); DRAFT AND CIRCULATE SUMMARY OF DC TAX CLAIM TO N. HWANGPO AND A. STEELE (.2). | | | | |
| 04/05/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 67837273 |
| | REVIEW AND CIRCULATE ENTERED ORDER APPROVING THE DEBTORS' SECOND CLAIMS OBJECTION TO MANAGEMENT. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/23 | Hwangpo, Natasha | 0.30 | 472.50 | 006 | 67412729 |
| | CORRESPOND WITH OMNI RE ADMIN FORM. | | | | |
| 04/11/23 | Castillo, Lauren | 0.10 | 75.00 | 006 | 67524517 |
| | EMAIL OMNI REGARDING NOTICING INQUIRY. | | | | |
| 04/13/23 | Castillo, Lauren | 0.10 | 75.00 | 006 | 67890867 |
| | EMAIL TO ALIXPARTNER ABOUT NOTICING INQUIRY. | | | | |
| 04/14/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 67531448 |
| | EMAIL OMNI REGARDING NOTICING INQUIRY. | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **2.00** | **$1,995.00** | | |
| 04/03/23 | Suarez, Ashley | 0.80 | 728.00 | 008 | 67424643 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES (0.3); CIRCULATE REVISED WORK IN PROGRESS LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); FURTHER REVISE WORK IN PROGRESS LIST PER ASSOCIATE TEAM UPDATES (0.2); EMAILS TO N. HWANGPO AND L. CASTILLO REGARDING ADDITIONS TO WORK IN PROGRESS LIST (0.2). | | | | |
| 04/03/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67427855 |
| | PROVIDE WIP UPDATES (.1); PREPARE WIP MATERIALS (.1). | | | | |
| 04/05/23 | Suarez, Ashley | 0.60 | 546.00 | 008 | 67425049 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND SEND TO TEAM. | | | | |
| 04/06/23 | Suarez, Ashley | 0.50 | 455.00 | 008 | 67424951 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES (0.3); CIRCULATE REVISED WORK IN PROGRESS LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); EMAIL L. CASTILLO REGARDING WORK IN PROGRESS UPDATES (0.1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/23 | Suarez, Ashley | 0.10 | 91.00 | 008 | 67890865 |
| | EMAIL M. MILANA ON WORK IN PROGRESS LIST. | | | | |
| 04/06/23 | Castillo, Lauren | 0.60 | 450.00 | 008 | 67462478 |
| | REVISE WIP. | | | | |
| 04/07/23 | Hwangpo, Natasha | 0.50 | 787.50 | 008 | 67412820 |
| | REVIEW AND REVISE WIP (.3); CORRESPOND WITH A. SUAREZ RE SAME (.2). | | | | |
| 04/10/23 | Suarez, Ashley | 0.30 | 273.00 | 008 | 67465168 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND SEND SAME TO TEAM. | | | | |
| 04/10/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67449629 |
| | EMAILS WITH A. SUAREZ RE WORK IN PROGRESS TASK LIST UPDATES. | | | | |
| 04/10/23 | Castillo, Lauren | 0.50 | 375.00 | 008 | 67524576 |
| | PROVIDE WIP UPDATES (.1); REVISE WIP (.4). | | | | |
| 04/13/23 | Suarez, Ashley | 1.50 | 1,365.00 | 008 | 67465615 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND SEND SAME TO TEAM (0.5); EMAIL TEAM ON UPDATES (0.3); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES AND SEND SAME TO TEAM (0.4); REVISE WORK IN PROGRESS LIST PER J. FRIEDMAN UPDATES (0.2); RE-CIRCULATE REVISED WORK IN PROGRESS LIST TO WEIL AND RLF TEAMS (0.1). | | | | |
| 04/13/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67469502 |
| | EMAILS WITH A. SUAREZ RE WORK IN PROGRESS TASK LIST UPDATES. | | | | |
| 04/13/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67531492 |
| | REVISE WIP. | | | | |
| 04/13/23 | Jones, Taylor | 0.10 | 106.50 | 008 | 67837712 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE UPDATES TO THE WIP LIST. | | | | |
| 04/14/23 | Suarez, Ashley | 0.50 | 455.00 | 008 | 67465603 |
| | REVISE WORK IN PROGRESS LIST PER N. HWANGPO COMMENTS (0.2); FURTHER REVISE WORK IN PROGRESS LIST PER L. CASTILLO COMMENTS (0.2); EMAIL L. CASTILLO RELATING THERETO (0.1). | | | | |
| 04/16/23 | Suarez, Ashley | 0.20 | 182.00 | 008 | 67465547 |
| | REVISE WORK IN PROGRESS LIST. | | | | |
| 04/17/23 | Suarez, Ashley | 0.90 | 819.00 | 008 | 67556595 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES (0.4); CIRCULATE WORK IN PROGRESS LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); EMAIL TO L. CASTILLO ON WORK IN PROGRESS UPDATES (0.1); EMAIL TEAM ON WORK IN PROGRESS UPDATES (0.2); EMAIL TO RLF TEAM RELATED THERETO (0.1). | | | | |
| 04/17/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67493707 |
| | REVISE WORK IN PROCESS TASK LIST AND EMAILS WITH A. SUAREZ RE SAME. | | | | |
| 04/17/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67534327 |
| | PROVIDE WIP UPDATES. | | | | |
| 04/20/23 | Suarez, Ashley | 0.70 | 637.00 | 008 | 67610330 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES (0.2); CIRCULATE WORK IN PROGRESS LIST TO ASSOCIATE TEAM FOR REVIEW (0.1); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.3); CIRCULATE REVISED LIST TO FULL TEAM FOR REVIEW (0.1). | | | | |
| 04/20/23 | Friedman, Jonathan R. | 0.70 | 819.00 | 008 | 67528970 |
| | EMAILS WITH A. SUAREZ RE WORK IN PROGRESS TASK LIST UPDATES (0.2); CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS (0.5). | | | | |
| 04/20/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67534331 |
| | PROVIDE WIP UPDATES. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/23 | Suarez, Ashley | 0.30 | 273.00 | 008 | 67649323 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM. | | | | |
| 04/24/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67531446 |
| | REVISE WORK IN PROCESS TASK LIST AND EMAILS WITH A. SUAREZ RE SAME. | | | | |
| 04/24/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67534247 |
| | PROVIDE WIP UPDATES. | | | | |
| 04/25/23 | Suarez, Ashley | 1.00 | 910.00 | 008 | 67649496 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM (0.3); EMAILS TO TEAM ON WORK IN PROGRESS UPDATES (0.3); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.2); PREPARE WORK IN PROGRESS LIST (PRINT AND REDLINES) FOR TEAM MEETING (0.2). | | | | |
| 04/25/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67638423 |
| | PROVIDE WIP UPDATES. | | | | |
| 04/28/23 | Suarez, Ashley | 1.00 | 910.00 | 008 | 67650132 |
| | REVISE WORK IN PROGRESS LIST PER LATEST CASE UPDATES AND CIRCULATE TO TEAM (0.3); EMAILS TO TEAM REGARDING WORK IN PROGRESS UPDATES (0.3); REVIEW WORK IN PROGRESS LIST PER TEAM UPDATES (0.3); CIRCULATE REVISED WORK IN PROGRESS LIST TO FULL TEAM IN ADVANCE OF MEETING (0.1). | | | | |
| 04/28/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 008 | 67666887 |
| | EMAILS WITH A. SUAREZ RE WORK IN PROGRESS TASK LIST UPDATES. | | | | |
| 04/28/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67642699 |
| | PROVIDE WIP UPDATES. | | | | |
| **SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** | | **13.20** | **$12,570.00** | | |
| 04/01/23 | Hwangpo, Natasha | 0.60 | 945.00 | 009 | 67330590 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH L. CASTILLO RE WIND DOWN OFFICER AGREEMENT AND DOCUMENTATION. | | | | |
| 04/01/23 | Castillo, Lauren | 1.20 | 900.00 | 009 | 67378626 |
| | REVISE WIND DOWN STEP PLAN WITH COMMENTS FROM N. HWANGPO. | | | | |
| 04/02/23 | Hwangpo, Natasha | 0.60 | 945.00 | 009 | 67330310 |
| | CALL WITH PERKINS COIE RE WIND DOWN OFFICER. | | | | |
| 04/02/23 | Castillo, Lauren | 0.60 | 450.00 | 009 | 67836925 |
| | REVISE WIND DOWN PLAN. | | | | |
| 04/03/23 | Arthur, Candace | 5.50 | 9,322.50 | 009 | 67402904 |
| | ATTEND MEETING WITH WINDDOWN OFFICER AND CLIENTS IN CONNECTION WITH PRIVILEGED RELATED MATTERS. | | | | |
| 04/03/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 009 | 67412675 |
| | REVIEW AND REVISE ESCROW AGREEMENT (.6); CORRESPOND WITH T. JONES RE SAME (.1). | | | | |
| 04/03/23 | Jones, Taylor | 1.60 | 1,704.00 | 009 | 67376697 |
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT (1.4); CORRESPOND WITH ALIXPARTNERS AND RLF TEAMS RE: PROFESSIONAL FEE ESCROW AGREEMENT (0.2). | | | | |
| 04/04/23 | Arthur, Candace | 5.20 | 8,814.00 | 009 | 67402855 |
| | PRIVILEGED MEETINGS WITH WINDDOWN OFFICER AND CLIENTS IN CONNECTION WITH POST-EFFECTIVE DATE MATTERS AND ONBOARDING (5.2). | | | | |
| 04/04/23 | Hwangpo, Natasha | 3.00 | 4,725.00 | 009 | 67412552 |
| | CALL WITH MANAGEMENT TEAM, J. FOSTER, WEIL TEAM RE WIND DOWN BUDGET, TASKS, ETC. (1.8); CORRESPOND WITH WEIL TEAM, ALIX RE SAME (.4); CORRESPOND WITH OMNI RE ESCROW AGREEMENT (.2); CORRESPOND WITH CLEARY RE WIND DOWN AGREEMENT AND STEP DOWN PLAN (.6). | | | | |
| 04/04/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 009 | 67893234 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH KS, WEIL AND AP RE WIND DOWN BUDGET (0.5); REVIEW WIND DOWN BUDGET (0.4). | | | | |
| 04/04/23 | Bentley, Chase A. | 0.70 | 941.50 | 009 | 67903140 |
| | ATTEND CALL RE LEGACY LOANS (0.5); REVIEW MATERIALS RELATED TO SAME (0.2). | | | | |
| 04/04/23 | Castillo, Lauren | 2.20 | 1,650.00 | 009 | 67427828 |
| | REVISE CONSULTING AGREEMENT WITH CLEARY AND PERKINS COIE'S COMMENTS (1.4); CALL TO DISCUSS THE WIND DOWN BUDGET CALL WITH THE COMPANY (.8). | | | | |
| 04/04/23 | Jones, Taylor | 0.20 | 213.00 | 009 | 67398549 |
| | REVIEW RE: PRIVILEGED MATTERS AND CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 04/05/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67417634 |
| | CALL ON POST EFFECTIVE DATE BUDGET WITH ALIXPARTNERS. | | | | |
| 04/05/23 | Hwangpo, Natasha | 2.40 | 3,780.00 | 009 | 67412828 |
| | CALL WITH MANAGEMENT, ALIX TEAM RE WIND DOWN BUDGET (.8); CORRESPOND WITH CLEARY TEAM RE WIND DOWN AGREEMENT AND CONSULTING AGREEMENT (.5); CORRESPOND WITH T. JONES RE ESCROW AGREEMENT (.5); REVIEW AND REVISE STEP DOWN PLAN (.6). | | | | |
| 04/05/23 | Bentley, Chase A. | 0.60 | 807.00 | 009 | 67443312 |
| | CALL WITH J. NELSON AND S. KAFITI RE LEGACY LOANS. | | | | |
| 04/05/23 | Bentley, Chase A. | 0.20 | 269.00 | 009 | 67893158 |
| | EMAIL WITH WEIL TEAM RE EFFECTIVE DATE. | | | | |
| 04/05/23 | Castillo, Lauren | 2.00 | 1,500.00 | 009 | 67462282 |
| | REVISE WIND DOWN STEP PLAN WITH N. HWANGPO'S COMMENTS AND CIRCULATE TO MANAGEMENT AND CLEARY. | | | | |
| 04/05/23 | Jones, Taylor | 2.10 | 2,236.50 | 009 | 67398559 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT (1.8); CORRESPOND WITH N. HWANGPO AND KSERVICING MANAGEMENT TEAM RE: PROFESSIONAL FEE ESCROW AGREEMENT (0.3). | | | | |
| 04/06/23 | Arthur, Candace | 1.00 | 1,695.00 | 009 | 67402919 |
| | EMAILS WITH CLIENT REGARDING TRANSITION IMPLEMENTATION (.2); CONFER WITH C. BENTLEY ON IMPLEMENTATION MATTERS RELATED TO TRANSITIONING OF LOAN FILES IN ACCORDNACE WITH CONFIRMATION ORDER (.3); REVIEW EMAILS FROM CLIENTS ON VARIOUS IMPLEMENTATION RELATED WORKSTREAMS (.3); CALL WITH CLIENT ON RELATED MATTERS (.2). | | | | |
| 04/06/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 009 | 67412832 |
| | CORRESPOND WITH CLEARY, WEIL TEAM, MANAGEMENT RE WIND DOWN OFFICER STEPS AND INSURANCE (.6); CORRESPOND WITH WIND DOWN OFFICER RE SAME AND INSPERITY CONTRACT (.4); CORRESPOND WITH WEIL TEAM RE WIND DOWN OFFICER DOCUMENT PACKAGE (.3). | | | | |
| 04/06/23 | Bentley, Chase A. | 0.40 | 538.00 | 009 | 67893238 |
| | EMAILS AND CALLS RE EFFECTIVE DATE. | | | | |
| 04/10/23 | Castillo, Lauren | 1.70 | 1,275.00 | 009 | 67524604 |
| | REVISE WIND DOWN PLAN WITH CLEARY'S COMMENTS. | | | | |
| 04/10/23 | Jones, Taylor | 0.40 | 426.00 | 009 | 67437836 |
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT AND EMAIL KSERVICING MANAGEMENT RE: SAME. | | | | |
| 04/11/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 009 | 67461813 |
| | CORRESPOND WITH T. JONES RE PROFESSIONAL FEE ESCROW (.3); REVIEW AND REVISE STEP DOWN PLAN (.6). | | | | |
| 04/11/23 | Castillo, Lauren | 0.10 | 75.00 | 009 | 67524594 |
| | REVIEW PERKINS COIE'S COMMENTS TO THE WIND DOWN AGREEMENT. | | | | |
| 04/11/23 | Castillo, Lauren | 1.70 | 1,275.00 | 009 | 67890866 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE WIND DOWN PLAN. | | | | |
| 04/11/23 | Jones, Taylor | 1.20 | 1,278.00 | 009 | 67437754 |
| | CORRESPOND WITH KSERVICING MANAGEMENT AND N. HWANGPO RE: PROFESSIONAL FEE ESCROW AGREEMENT (0.4); REVIEW AND SUMMARIZE PLAN PROVISIONS REGARDING CREDITOR CONSENT AND CONSULTATION RIGHTS (0.8). | | | | |
| 04/12/23 | Castillo, Lauren | 0.80 | 600.00 | 009 | 67837442 |
| | REVISE WIND DOWN PLAN WITH COMMENTS FROM KSERVICING MANAGEMENT TEAM. | | | | |
| 04/13/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 009 | 67461789 |
| | CORRESPOND WITH WEIL TEAM RE WIND DOWN STEPS PLAN (.4); CORRESPOND WITH SAME, CLEARY RE LOAN TRANSFER (.3); CORRESPOND WITH WEIL TEAM, COMPANY RE CONSULTING AND WIND DOWN AGREEMENT (.8). | | | | |
| 04/13/23 | Bentley, Chase A. | 1.40 | 1,883.00 | 009 | 67893512 |
| | REVIEW AND REVISE WIND DOWN STEPS PLAN. | | | | |
| 04/13/23 | Castillo, Lauren | 0.20 | 150.00 | 009 | 67531445 |
| | REVIEW ALIXPARTNER SIDE BY SIDE ANALYSIS OF LEGACY LOANS. | | | | |
| 04/13/23 | Castillo, Lauren | 0.20 | 150.00 | 009 | 67890868 |
| | FOLLOW UP WITH J. FOSTER AND CLEARY ABOUT WIND DOWN BUDGET. | | | | |
| 04/14/23 | Hwangpo, Natasha | 0.30 | 472.50 | 009 | 67461977 |
| | CORRESPOND WITH WEIL TEAM RE STEPS DOWN PLAN (.2); REVIEW AND REVISE SAME (.1). | | | | |
| 04/14/23 | Castillo, Lauren | 0.60 | 450.00 | 009 | 67837717 |
| | REVIEW AND REVISE WIND DOWN PLAN AND CIRCULATE TO J. FOSTER. | | | | |
| 04/17/23 | Arthur, Candace | 0.30 | 508.50 | 009 | 67619726 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL RE: PROFESSIONAL FEE ESCROW LOGISTICS. | | | | |
| 04/18/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67962824 |
| | EMAIL PERKINS COIE, CLEARY AND WEIL TEAM REGARDING WINDDOWN OFFICER AGREEMENT AND OPEN POINTS (.1); EMAILS WITH CLIENT AND N. HWANGPO REGARDING CONSULTING AGREEMENT (.2); EMAIL TEAM REGARDING ESCROW ARRANGEMENT FOR FEE ACCOUNT (.1); EMAIL CLIENTS REGARDING WINDDOWN OFFICER RELATED BUDGET MATTERS (.1). | | | | |
| 04/18/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 009 | 67519982 |
| | REVIEW AND REVISE STEPS DOWN PLAN (.4); REVIEW AND REVISE WIND DOWN OFFICER AGREEMENT AND INSURANCE CORRESPONDENCE (.4). | | | | |
| 04/18/23 | Bentley, Chase A. | 0.30 | 403.50 | 009 | 67893483 |
| | EMAILS WITH CLEARY AND WDO RE WIND DOWN AGREEMENT. | | | | |
| 04/18/23 | Castillo, Lauren | 0.90 | 675.00 | 009 | 67534400 |
| | REVIEW AND PROVIDE COMMENTS ON CLEARY'S OUTLINE OF CONSENT RIGHTS UNDER THE WIND DOWN AGREEMENT (.6); REVISE CONSULTING AGREEMENT AND CIRCULATE TO THE CLIENT (.3). | | | | |
| 04/18/23 | Jones, Taylor | 0.30 | 319.50 | 009 | 67495343 |
| | REVIEW AND REVISE DRAFT SUMMARY OF NON-DEBTORS' CONSENT RIGHTS UNDER THE PLAN AND PLAN SUPPLEMENT DOCUMENTS (.2); CORRESPOND WITH N. HWANGPO AND L. CASTILLO RE: SAME (.1). | | | | |
| 04/19/23 | Bentley, Chase A. | 0.40 | 538.00 | 009 | 67893360 |
| | CALL WITH CLEARY AND WDO RE WIND DOWN AGREEMENT. | | | | |
| 04/19/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 67534332 |
| | CALL WITH CLEARY AND PERKINS COIE ABOUT WIND DOWN AGREEMENT (.5); CIRCULATE REVISED CONSULTING AGREEMENT TO J. FOSTER (.2). | | | | |
| 04/20/23 | Hwangpo, Natasha | 0.50 | 787.50 | 009 | 67519861 |
| | CORRESPOND WITH WEIL TEAM RE POST-EMERGENCE GUIDLINES PLAN. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/20/23 | Castillo, Lauren | 0.40 | 300.00 | 009 | 67838330 |
| | REVIEW CONSULTING AGREEMENT AND CIRCULATE SIGNATURE PAGE TO CONSULTING AGREEMENT TO J. FOSTER FOR EXECUTION. | | | | |
| 04/20/23 | Jones, Taylor | 0.10 | 106.50 | 009 | 67511891 |
| | CORRESPOND WITH OMNI TEAM RE: DRAFT PROFESSIONAL FEE ESCROW AGREEMENT. | | | | |
| 04/21/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67838450 |
| | FOLLOW UP WITH CLIENT REGARDING CONSULTING AGREEMENT SIGNATURE AND CIRCULATE SIGNATURE PAGE. | | | | |
| 04/24/23 | Bentley, Chase A. | 2.80 | 3,766.00 | 009 | 67893307 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL, KS AND AP TEAMS REGARDING EFFECTIVE DATE (2.0); EMAILS WITH WEIL TEAM RE SAME (0.8). | | | | |
| 04/24/23 | Suarez, Ashley | 0.10 | 91.00 | 009 | 67838545 |
| | EMAIL ALIXPARTNERS ON PLAN EFFECTIVE DATE. | | | | |
| 04/24/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 67534249 |
| | CALL WITH CLIENT TO DISCUSS EFFECTIVE DATE OPEN ISSUES. | | | | |
| 04/25/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67641770 |
| | CALL WITH CLEARY, C. BENTLEY AND L. CASTILLO REGARDING PLAN IMPLEMENTATION. | | | | |
| 04/25/23 | Bentley, Chase A. | 3.40 | 4,573.00 | 009 | 67623109 |
| | MULTIPLE CALLS AND EMAILS WITH CLEARY, KS, AND ALIXPARTNERS RE EFFECTIVE DATE COORDINATION. | | | | |
| 04/25/23 | Castillo, Lauren | 0.60 | 450.00 | 009 | 67638264 |
| | CALL WITH CLEARY TO DISCUSS EFFECTIVE DATE (.5); FOLLOW UP WITH J. FOSTER REGARDING WIND DOWN STEP PLAN (.1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/25/23 | Jones, Taylor | 0.30 | 319.50 | 009 | 67572177 |
| | REVIEW PROFESSIONAL FEE ESCROW AGREEMENT AND CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 04/26/23 | Arthur, Candace | 0.40 | 678.00 | 009 | 67641768 |
| | EMAIL CLIENT REGARDING STAFF MESSAGING (.2); EMAIL CLEARY REGARDING EFFECTIVE DATE COORDINATION (.1); EMAIL CLIENT AND WINDDOWN OFFICER IN CONNECTION WITH SAME (.1). | | | | |
| 04/27/23 | Arthur, Candace | 1.40 | 2,373.00 | 009 | 67641750 |
| | EMAIL C. BENTLEY REGARDING ESCROW AGREEMENT (.1); EMAIL T. JONES ON SAME (.1); REVIEW EMAIL FROM COUNSEL FROM B2C REGARDING TRANSITION ASSISTANCE AND EMAIL UPDATE TO CLIENT ON SAME (.2); EMAILS WITH VARIOUS STAKEHOLDERS ON OPEN TRANSITION POINTS IN CONNECTION WITH ADVANCING THE EFFECTIVE DATE (1). | | | | |
| 04/27/23 | Bentley, Chase A. | 3.20 | 4,304.00 | 009 | 67893523 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL, KS AND AP TEAMS RE EFFECTIVE DATE (2.0); EMAIL WITH S. KAFITI RE WIND DOWN OFFICER (0.3); EMAILS AND CALLS RE LEGACY LOANS (0.9). | | | | |
| 04/27/23 | Jones, Taylor | 0.90 | 958.50 | 009 | 67624822 |
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT WITH OMNI'S COMMENTS AND CORRESPOND WITH C. ARTHUR AND C. BENTLEY RE: SAME. | | | | |
| 04/28/23 | Arthur, Candace | 0.80 | 1,356.00 | 009 | 67638623 |
| | CALL WITH CLIENTS, SBA AND WINDDOWN OFFICER REGARDING POST-EFFECTIVE DATE RELATED WORKSTREAMS (.6); EMAIL C. BENTLEY REGARDING FINALIZING WINDDOWN AGREEMENT (.2). | | | | |
| 04/28/23 | Castillo, Lauren | 1.90 | 1,425.00 | 009 | 67642584 |
| | REVIEW FINAL DRAFT OF THE WIND DOWN AGREEMENT AND SEND TO CLIENT REVIEW (1.6); REVIEW CONSULTATION RIGHTS UNDER PLAN (.3). | | | | |
| 04/28/23 | Jones, Taylor | 0.30 | 319.50 | 009 | 67633643 |
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT AND CORRESPOND WITH OMNI RE: SAME. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/23 | Jones, Taylor | 0.40 | 426.00 | 009 | 67633974 |
| | REVIEW FEE ESCROW MARKUP FROM OMNI AND EMAIL C. ARTHUR AND C. BENTLEY RE: SAME (0.2); SEARCH FOR AND REVIEW PRIOR FEE ESCROW AGREEMENT FEE SCHEDULES (0.2). | | | | |
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **67.50** | **$87,216.00** | | |
| 04/03/23 | Kleiner, Adena | 0.20 | 234.00 | 010 | 67382926 |
| | REVIEW TEAM COMMUNICATIONS RE CHARTER. | | | | |
| 04/03/23 | Castillo, Lauren | 1.00 | 750.00 | 010 | 67427755 |
| | DRAFT MINUTES FROM 3/30 MINUTES BOARD MEETING. | | | | |
| 04/04/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 67412754 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| 04/04/23 | Castillo, Lauren | 1.20 | 900.00 | 010 | 67836947 |
| | DRAFT 3/30 MINUTES AND CIRCULATE TO N. HWANGPO (1.1); CIRCULATE 3/30 MINUTES TO GREENBERG (.1). | | | | |
| 04/05/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 67412841 |
| | REVIEW AND REVISE BOARD UPDATE CORRESPONDENCE. | | | | |
| 04/05/23 | Castillo, Lauren | 3.50 | 2,625.00 | 010 | 67837274 |
| | REVISE AND CIRCULATE 3/30 BOARD MEETING MINUTES FOR THE BOARD'S REVIEW (.3); DRAFT BOARD UPDATE EMAIL (2.3); REVISE BOARD UPDATE EMAIL WITH COMMENTS FROM N. HWANGPO (.9). | | | | |
| 04/06/23 | Bentley, Chase A. | 0.60 | 807.00 | 010 | 67893117 |
| | DRAFT AND REVISE BOARD UPDATE EMAIL (0.4); CORRESPOND WITH L. CASTILLO AND C. ARTHUR RE SAME (0.2). | | | | |
| 04/06/23 | Castillo, Lauren | 1.00 | 750.00 | 010 | 67462574 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE BOARD UPDATE EMAIL AND SEND TO C. BENTLEY, N. HWANGPO AND C. ARTHUR FOR REVIEW. | | | | |
| 04/07/23 | Castillo, Lauren | 1.50 | 1,125.00 | 010 | 67462283 |
| | DRAFT BOARD MATERIALS FOR 4/13 MEETING. | | | | |
| 04/09/23 | Castillo, Lauren | 1.60 | 1,200.00 | 010 | 67462473 |
| | DRAFT 4/13 BOARD MATERIALS AND CIRCULATE TO C. BENTLEY (.4); DRAFT BOARD UPDATE EMAIL AND CIRCULATE TO MANAGEMENT (1.2). | | | | |
| 04/10/23 | Kleiner, Adena | 0.30 | 351.00 | 010 | 67428020 |
| | TEAM COMMUNICATIONS RE: CHARTER. | | | | |
| 04/11/23 | Kleiner, Adena | 0.50 | 585.00 | 010 | 67453319 |
| | REVIEW GOVERNANCE DOCUMENTS AND ASSIGNMENT MATERIALS. | | | | |
| 04/12/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 010 | 67462107 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 04/12/23 | Castillo, Lauren | 1.20 | 900.00 | 010 | 67524596 |
| | REVISE BOARD MATERIALS FOR 4/13 MEETING. | | | | |
| 04/13/23 | Arthur, Candace | 0.70 | 1,186.50 | 010 | 67962561 |
| | ATTEND BOARD MEETING. | | | | |
| 04/13/23 | Hwangpo, Natasha | 0.30 | 472.50 | 010 | 67462148 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 04/13/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 010 | 67893505 |
| | REVIEW AND REVISE BOARD DECK (1.0); DISCUSS SAME WITH L. CASTILLO (0.2). | | | | |
| 04/13/23 | Castillo, Lauren | 1.00 | 750.00 | 010 | 67531434 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TAKE MINUTES AT 4/13 BOARD MEETING. | | | | |
| 04/13/23 | Castillo, Lauren | 2.50 | 1,875.00 | 010 | 67837701 |
| | REVISE BOARD MATERIALS FOR 4/13 MEETING WITH COMMENTS FROM KS MANAGEMENT. | | | | |
| 04/14/23 | Guthrie, Hayden | 0.50 | 700.00 | 010 | 67455124 |
| | REVIEW AMENDED AND RESTATED CERTIFICATE OF INCORPORATION (.3); REVIEW BYLAWS (.2). | | | | |
| 04/14/23 | Kleiner, Adena | 3.50 | 4,095.00 | 010 | 67464019 |
| | DRAFT CORPORATE GOVERNANCE DOCUMENTS (1.5); RESEARCH RELEVANT STATUTES (.8); COMMUNICATIONS WITH CT CORP RE: DE FILING QUESTIONS (.3); TEAM COMMUNICATIONS RE: DOCUMENTS (.5); REVISE CORP GOVERNANCE DOCUMENTS (.4). | | | | |
| 04/14/23 | Castillo, Lauren | 1.50 | 1,125.00 | 010 | 67837718 |
| | DRAFT MINUTES FROM 4/13 BOARD MEETING. | | | | |
| 04/16/23 | Castillo, Lauren | 0.60 | 450.00 | 010 | 67531464 |
| | DRAFT BOARD MATERIALS FOR 4/20 MEETING. | | | | |
| 04/17/23 | Kleiner, Adena | 2.80 | 3,276.00 | 010 | 67477062 |
| | LEGAL RESEARCH RELATED TO GOVERNANCE DOCUMENTS (0.6); TEAM MEETING (.3); TEAM COMMUNICATIONS (.5); REVISE GOVERNANCE DOCUMENTS (1.4). | | | | |
| 04/17/23 | Bentley, Chase A. | 0.60 | 807.00 | 010 | 67893417 |
| | REVIEW AMENDED CHARTER AND BYLAWS (0.5); EMAIL WITH A. KLEINER RE SAME (0.1). | | | | |
| 04/17/23 | Castillo, Lauren | 0.70 | 525.00 | 010 | 67534250 |
| | DRAFT MINUTES FROM 4/13 BOARD MEETING. | | | | |
| 04/18/23 | Guthrie, Hayden | 0.30 | 420.00 | 010 | 67484068 |
| | REVIEW ORGANIZATIONAL DOCUMENTS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/18/23 | Kleiner, Adena | 0.80 | 936.00 | 010 | 67498197 |
| | TEAM COMMUNICATIONS RE GOVERNANCE DOCUMENTS. | | | | |
| 04/18/23 | Castillo, Lauren | 1.80 | 1,350.00 | 010 | 67534317 |
| | RESEARCH PRECEDENT RE: AMENDED ORGANIZATIONAL DOCUMENTS. | | | | |
| 04/20/23 | Bentley, Chase A. | 0.20 | 269.00 | 010 | 67893449 |
| | REVIEW AND REVISE BOARD UPDATE EMAIL. | | | | |
| 04/20/23 | Castillo, Lauren | 1.40 | 1,050.00 | 010 | 67534373 |
| | DRAFT BOARD UPDATE EMAIL AND SEND TO C. BENTLEY AND C. ARTHUR FOR REVIEW. | | | | |
| 04/21/23 | Castillo, Lauren | 0.30 | 225.00 | 010 | 67534301 |
| | REVISE BOARD UPDATE EMAIL WITH COMMENTS FROM KS MANAGEMENT TEAM AND CIRCULATE TO C. BENTLEY. | | | | |
| 04/24/23 | Kleiner, Adena | 3.30 | 3,861.00 | 010 | 67524548 |
| | TEAM MEETING RE: NEXT STEPS (.3); COMMUNICATIONS WITH CT CORP RE: GOVERNANCE DOCUMENTS (1.0); REVISE DOCUMENTS (1.5); TEAM COMMUNICATIONS RE: DOCUMENTS (.5). | | | | |
| 04/24/23 | Bertens, Erin | 4.20 | 3,150.00 | 010 | 67531612 |
| | MEET WITH TEAM TO DISCUSS NEXT STEPS (.5); RESEARCH REQUIREMENTS FOR LLC MEMBER CONSENT FOR NAME CHANGE (1.1); DRAFT ARTICLES OF AMENDMENT FOR LLC SUBS (2.6). | | | | |
| 04/24/23 | Castillo, Lauren | 0.80 | 600.00 | 010 | 67838550 |
| | COMPILE ORGANIZATIONAL DOCUMENTS FOR THE DEBTOR ENTITIES AND CIRCULATE TO M&A TEAM. | | | | |
| 04/25/23 | Kleiner, Adena | 2.30 | 2,691.00 | 010 | 67536623 |
| | REVISE AND REVIEW GOVERNANCE DOCUMENTS DRAFTS (1.8); TEAM COMMUNICATIONS RE: SAME (.5). | | | | |
| 04/25/23 | Bertens, Erin | 2.60 | 1,950.00 | 010 | 67556744 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT CERTIFICATE OF AMENDMENT FOR LLCS AND LLC NAME CHANGE CONSENTS (2.3); REVISE CERTIFICATE OF INCORPORATION BASED ON DELAWARE'S PRE-CLEARANCE LETTER (.3). | | | | |
| 04/25/23 | Castillo, Lauren | 0.90 | 675.00 | 010 | 67838709 |
| | DRAFT BOARD UPDATE EMAIL AND SEND TO C. BENTLEY. | | | | |
| 04/26/23 | Guthrie, Hayden | 1.70 | 2,380.00 | 010 | 67616849 |
| | REVIEW CORRESPONDENCE (.4); REVIEW ORGANIZATIONAL DOCUMENTS (1.3). | | | | |
| 04/26/23 | Kleiner, Adena | 2.60 | 3,042.00 | 010 | 67611145 |
| | REVISE GOVERNANCE DOCUMENTS (1.5); TEAM COMMUNICATIONS RE GOVERNANCE DOCUMENTS AND EDITS (1.1). | | | | |
| 04/26/23 | Bertens, Erin | 3.70 | 2,775.00 | 010 | 67615749 |
| | DRAFT LLC NAME CHANGE CONSENTS (3.4); COMMUNICATIONS WITH H. GUTHRIE AND A. KLEINER REGARDING THE CONSENT AND AMENDMENT DOCUMENTS (.3). | | | | |
| 04/26/23 | Castillo, Lauren | 0.10 | 75.00 | 010 | 67642332 |
| | SEND ORG CHART TO M&A TEAM FOR THE AMENDED ORGANIZATIONAL DOCUMENTS. | | | | |
| 04/27/23 | Arthur, Candace | 0.90 | 1,525.50 | 010 | 67838737 |
| | EMAIL CLIENT REGARDING EFFECTIVE DATE COORDINATION IN ADVANCE OF BOARD CALL (.2); BOARD MEETING (.7). | | | | |
| 04/27/23 | Guthrie, Hayden | 0.80 | 1,120.00 | 010 | 67622881 |
| | REVIEW ORGANIZATIONAL DOCUMENTS. | | | | |
| 04/27/23 | Kleiner, Adena | 2.40 | 2,808.00 | 010 | 67623380 |
| | TEAM COMMUNICATIONS (1.4); REVIEW DRAFTS OF GOVERNANCE DOCUMENTS (1.0). | | | | |
| 04/27/23 | Bentley, Chase A. | 2.20 | 2,959.00 | 010 | 67623783 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR AND ATTEND BOARD MEETING (1.2); REVIEW AND REVISE ORG DOCS AND DISCUSS SAME WITH WEIL RX AND M&A TEAMS (1.0). | | | | |
| 04/27/23 | Bertens, Erin | 2.00 | 1,500.00 | 010 | 67623486 |
| | UPDATE CERTIFICATE OF AMENDMENT TO CERTIFICATE OF INCORPORATION AND BYLAWS. | | | | |
| 04/27/23 | Castillo, Lauren | 1.80 | 1,350.00 | 010 | 67642737 |
| | REVIEW AGENDA FOR BOARD MEETING AND DRAFT TALKING POINTS FOR AGENDA (1.1); TAKE MINUTES AT BOARD MEETING (.7). | | | | |
| 04/28/23 | Guthrie, Hayden | 1.10 | 1,540.00 | 010 | 67627889 |
| | REVIEW ORGANIZATIONAL DOCUMENTS. | | | | |
| 04/28/23 | Kleiner, Adena | 1.00 | 1,170.00 | 010 | 67632233 |
| | TEAM COMMUNICATIONS (0.5); REVIEW GOVERNANCE DOCUMENTS (0.5). | | | | |
| 04/28/23 | Bertens, Erin | 3.10 | 2,325.00 | 010 | 67629497 |
| | UPDATE CORPORATE BYLAWS TO ALLOW FOR THE APPOINTMENT OF A WIND DOWN OFFICER AND THE NAME CHANGE (.7); REVISE LLC CERTIFICATES OF AMENDMENT FOR CERTIFICATES OF FORMATION (.5); DRAFT LLC AGREEMENTS (1.9). | | | | |
| 04/28/23 | Castillo, Lauren | 0.10 | 75.00 | 010 | 67962050 |
| | SEND AMENDED ORG DOCUMENTS TO THE CLIENT FOR REVIEW. | | | | |
| 04/29/23 | Bertens, Erin | 1.70 | 1,275.00 | 010 | 67631295 |
| | DRAFT AMENDED LLC AGREEMENTS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **74.10** | **$72,562.00** | | |
| 04/14/23 | Hwangpo, Natasha | 0.30 | 472.50 | 011 | 67462070 |
| | CORRESPOND WITH T. JONES RE COLLECTIONS LETTERS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/23 | Jones, Taylor | 1.10 | 1,171.50 | 011 | 67460340 |
| | REVIEW AND REVISE DRAFT LETTER FROM S. KAFITI RE: KSERVICING COLLECTIONS AND CORRESPOND WITH N. HWANGPO RE: SAME. | | | | |
| **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | | **1.40** | **$1,644.00** | | |
| 04/06/23 | Mason, Kyle | 0.20 | 62.00 | 015 | 67437195 |
| | ASSIST WITH PREPARATION OF SECOND EXCLUSIVITY MOTION FOR L. CASTILLO. | | | | |
| 04/07/23 | Castillo, Lauren | 1.20 | 900.00 | 015 | 67462253 |
| | DRAFT SECOND EXCLUSIVITY EXTENSION MOTION. | | | | |
| 04/07/23 | Mason, Kyle | 0.60 | 186.00 | 015 | 67437053 |
| | CONDUCT RESEARCH RE: SECOND EXCLUSIVITY MOTIONS. | | | | |
| 04/11/23 | Castillo, Lauren | 2.10 | 1,575.00 | 015 | 67524540 |
| | DRAFT SECOND MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 04/12/23 | Castillo, Lauren | 3.20 | 2,400.00 | 015 | 67524560 |
| | DRAFT SECOND MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 04/13/23 | Castillo, Lauren | 2.60 | 1,950.00 | 015 | 67531689 |
| | DRAFT SECOND MOTION TO EXTEND EXCLUSIVITY AND SEND TO N. HWANGPO FOR REVIEW (.7); REVISE EXCLUSIVITY EXTENSION MOTION WITH COMMENTS FROM N. HWANGPO (1.9). | | | | |
| 04/13/23 | Mason, Kyle | 0.50 | 155.00 | 015 | 67467200 |
| | ASSIST WITH PREPARATION OF SECOND EXCLUSIVITY MOTION. | | | | |
| 04/17/23 | Hwangpo, Natasha | 0.60 | 945.00 | 015 | 67520065 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/23 | Castillo, Lauren | 0.60 | 450.00 | 015 | 67534325 |
| | REVISE SECOND EXCLUSIVITY EXTENSION MOTION WITH N. HWANGPO'S COMMENTS. | | | | |
| 04/17/23 | Mason, Kyle | 0.50 | 155.00 | 015 | 67520314 |
| | CONDUCT RESEARCH RE: DELAWARE EXCLUSIVITY MOTIONS AND ORDERS. | | | | |
| 04/18/23 | Castillo, Lauren | 1.50 | 1,125.00 | 015 | 67534315 |
| | REVISE SECOND EXCLUSIVITY EXTENSION MOTION WITH COMMENTS FROM N. HWANGPO AND CIRCULATE TO RLF FOR REVIEW. | | | | |
| 04/20/23 | Castillo, Lauren | 0.90 | 675.00 | 015 | 67534260 |
| | REVISE EXCLUSIVITY EXTENSION MOTION WITH COMMENTS FROM RLF. | | | | |
| 04/21/23 | Castillo, Lauren | 0.20 | 150.00 | 015 | 67534350 |
| | REVISE SECOND EXCLUSIVITY EXTENSION MOTION WITH COMMENTS FROM RLF AND CIRCULATE TO C.ARTHUR. | | | | |
| 04/25/23 | Arthur, Candace | 0.50 | 847.50 | 015 | 67838553 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/25/23 | Castillo, Lauren | 2.00 | 1,500.00 | 015 | 67638391 |
| | FOLLOW UP WITH C. ARTHUR REGARDING SECOND EXTENSION MOTION. | | | | |
| 04/27/23 | Castillo, Lauren | 0.30 | 225.00 | 015 | 67642583 |
| | FOLLOW UP WITH C. ARTHUR REGARDING SECOND EXTENSION MOTION (.1); REVIEW SECOND EXTENSION MOTION (.2). | | | | |
| 04/28/23 | Castillo, Lauren | 0.80 | 600.00 | 015 | 67642610 |
| | REVIEW SECOND EXCLUSIVITY EXTENSION MOTION AND SEND TO RLF FOR FILING. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **18.30** | **$13,900.50** | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/04/23 | Hwangpo, Natasha | 0.40 | 630.00 | 016 | 67412972 |
| | CORRESPOND WITH COMPANY, WEIL TEAM, COUSINS LAW RE INSPERITY CONTRACT. | | | | |
| 04/05/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 016 | 67412685 |
| | CALL WITH INSPERITY COUNSEL, RLF, WEIL TEAM (.4); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 04/05/23 | Bentley, Chase A. | 0.40 | 538.00 | 016 | 67443405 |
| | CALL WITH INSPERITY ABOUT AGREEMENT. | | | | |
| 04/05/23 | Castillo, Lauren | 0.20 | 150.00 | 016 | 67837276 |
| | CALL WITH INSPERITY'S COUNSEL REGARDING INSPERITY'S LIMITED OBJECTION TO THE CLIENT SERVICES AGREEMENT. | | | | |
| 04/06/23 | Suarez, Ashley | 0.20 | 182.00 | 016 | 67843880 |
| | REVIEW INSPERITY OBJECTION CONTRACT (0.1); EMAIL L. CASTILLO WITH LATEST INSPERITY AGREEMENT SUBJECT TO OBJECTION (0.1). | | | | |
| 04/06/23 | Castillo, Lauren | 0.60 | 450.00 | 016 | 67837288 |
| | REVIEW INSPERITY CONTRACT AND CIRCULATE TO THE WIND DOWN OFFICER. | | | | |
| 04/13/23 | Bentley, Chase A. | 0.10 | 134.50 | 016 | 67893536 |
| | REVIEW B2C CONTRACT. | | | | |
| 04/14/23 | Hwangpo, Natasha | 0.30 | 472.50 | 016 | 67462155 |
| | CORRESPOND WITH COMPANY, J. FOSTER RE INSPERITY REQUEST. | | | | |
| 04/14/23 | Castillo, Lauren | 0.20 | 150.00 | 016 | 67531596 |
| | FOLLOW UP WITH CLIENT REGARDING INSPERITY FINANCIAL REQUEST. | | | | |
| 04/17/23 | Bentley, Chase A. | 0.40 | 538.00 | 016 | 67893472 |
| | REVIEW B2C CONTRACT. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | | **3.70** | **$4,662.50** | | |
| 04/02/23 | Hwangpo, Natasha | 0.40 | 630.00 | 017 | 67330268 |
| | REVIEW AND REVISE WEEK AHEAD CORRESPONDENCE. | | | | |
| 04/02/23 | Castillo, Lauren | 1.60 | 1,200.00 | 017 | 67427799 |
| | DRAFT WEEK AHEAD EMAIL FOR MANAGEMENT AND REVISE WITH COMMENTS FROM N. HWANGPO AND C. ARTHUR. | | | | |
| 04/03/23 | Hwangpo, Natasha | 0.50 | 787.50 | 017 | 67412629 |
| | ATTEND WIP MEETING. | | | | |
| 04/03/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67889299 |
| | PREPARE FOR AND ATTEND WEIL WIP. | | | | |
| 04/03/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 67424664 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 04/03/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67417127 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS. | | | | |
| 04/03/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67836944 |
| | ATTEND WIP MEETING. | | | | |
| 04/03/23 | Jones, Taylor | 0.50 | 532.50 | 017 | 67376605 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING TEAM AND RLF TEAM. | | | | |
| 04/06/23 | Hwangpo, Natasha | 0.50 | 787.50 | 017 | 67412708 |
| | ATTEND WIP MEETING. | | | | |
| 04/06/23 | Suarez, Ashley | 0.60 | 546.00 | 017 | 67425011 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 04/06/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67417047 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS. | | | | |
| 04/06/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67837281 |
| | ATTEND WIP MEETING. | | | | |
| 04/06/23 | Jones, Taylor | 0.50 | 532.50 | 017 | 67410204 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 04/10/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67893136 |
| | ATTEND WEIL AND RLF WIP. | | | | |
| 04/10/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67837438 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS. | | | | |
| 04/10/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67837439 |
| | ATTEND WIP MEETING. | | | | |
| 04/10/23 | Jones, Taylor | 0.40 | 426.00 | 017 | 67437816 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 04/13/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 017 | 67893438 |
| | PREPARE FOR AND ATTEND MANAGEMENT CHECK-IN CALL. | | | | |
| 04/13/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67465576 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 04/13/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 017 | 67837700 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/23 | Castillo, Lauren | 0.40 | 300.00 | 017 | 67837702 |
| | ATTEND WIP MEETING. | | | | |
| 04/13/23 | Jones, Taylor | 0.40 | 426.00 | 017 | 67453179 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 04/14/23 | Hwangpo, Natasha | 0.40 | 630.00 | 017 | 67461830 |
| | CORRESPOND WITH WEIL TEAM RE OPEN ITEMS AND PRIORITY WORKSTREAMS. | | | | |
| 04/17/23 | Bentley, Chase A. | 0.60 | 807.00 | 017 | 67893347 |
| | ATTEND WEIL AND RLF WIP. | | | | |
| 04/17/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 67556673 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAM. | | | | |
| 04/17/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67838275 |
| | CONFERENCE WITH WEIL AND RLF TEAMS RE WORKSTREAMS IN PROCESS AND NEXT STEPS. | | | | |
| 04/17/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67838276 |
| | ATTEND WIP MEETING. | | | | |
| 04/17/23 | Jones, Taylor | 0.50 | 532.50 | 017 | 67471485 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 04/20/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67893349 |
| | ATTEND WEIL AND RLF WIP. | | | | |
| 04/20/23 | Suarez, Ashley | 0.70 | 637.00 | 017 | 67610407 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.5); ATTEND CALL WITH M. MILANA ON POST-CONFIRMATION REPORT DATES (0.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/20/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67838329 |
| | ATTEND WIP MEETING. | | | | |
| 04/25/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67623325 |
| | ATTEND WEIL/RLF WIP MEETING. | | | | |
| 04/25/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67649732 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 04/25/23 | Jones, Taylor | 0.40 | 426.00 | 017 | 67572220 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 04/28/23 | Arthur, Candace | 0.50 | 847.50 | 017 | 67838778 |
| | ATTEND WIP MEETING. | | | | |
| 04/28/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67626090 |
| | ATTEND WEIL/RLF WIP MEETING. | | | | |
| 04/28/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67650310 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 04/28/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 017 | 67890826 |
| | CONFERENCE WITH WEIL RX AND RLF TEAMS RE WORK IN PROGRESS TASKS AND NEXT STEPS. | | | | |
| 04/28/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67838893 |
| | ATTEND WIP MEETING. | | | | |
| 04/28/23 | Jones, Taylor | 0.40 | 426.00 | 017 | 67633789 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAMS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **20.80** | **$22,727.00** | | |
| 04/01/23 | Ollestad, Jordan Alexandra | 2.10 | 2,236.50 | 018 | 67399914 |
| | REVIEW AND REVISE PRIVILEGE LOG FOR PURPOSES OF DOJ CID SENT TO KROLL/DUFF & PHELPS. | | | | |
| 04/03/23 | Ollestad, Jordan Alexandra | 0.10 | 106.50 | 018 | 67399747 |
| | REVIEW AND SEND PRIVILEGE LOG TO WINSTON & STRAWN (KROLL) FOR PURPOSES OF DOJ CID. | | | | |
| 04/05/23 | Hwangpo, Natasha | 0.40 | 630.00 | 018 | 67412826 |
| | CORRESPOND WITH WEIL TEAM RE DOJ CID RESPONSE. | | | | |
| 04/05/23 | Castillo, Lauren | 0.30 | 225.00 | 018 | 67837275 |
| | REVIEW DEBTORS' SUPPLEMENTAL RESPONSE TO THE DOJ'S CID. | | | | |
| **SUBTOTAL TASK 018 - Government Investigation Matters (excl. Settlements):** | | **2.90** | **$3,198.00** | | |
| 04/03/23 | Sullivan, Kevin J. | 1.00 | 1,595.00 | 020 | 67347406 |
| | REVIEW AND ANALYZE INSURANCE QUOTATIONS PROVIDED FOR WIND DOWN OFFICER ACTIVITIES; CORRESPONDENCE WITH INSURANCE BROKER (CAC SPECIALTY) REGARDING COVERAGE OPTIONS; REVIEW CURRENT DIRECTORS AND OFFICERS LIABILITY INSURANCE PROGRAM TERMS AND CONDITIONS. | | | | |
| 04/04/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 020 | 67383220 |
| | REVIEW AND ANALYZE INSURANCE QUOTATION PROVIDED FOR WIND DOWN OFFICER ACTIVITIES. | | | | |
| 04/06/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 020 | 67403030 |
| | CORRESPONDENCE WITH INSURANCE BROKER REGARDING BINDING OF D&O INSURANCE COVERAGE FOR THE WIND DOWN OFFICER ACTIVITIES. | | | | |
| 04/07/23 | Hwangpo, Natasha | 0.50 | 787.50 | 020 | 67412604 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH CAC, WEIL TEAM, CLEARY RE WIND DOWN OFFICER INSURANCE. | | | | |
| 04/11/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 020 | 67427776 |
| | REVIEW AND ANALYZE PROPOSAL PROVIDED BY INSURANCE BROKER TO INCLUDE COVERAGE FOR INDIVIDUALS OTHER THAN THE WIND-DOWN OFFICER. | | | | |
| 04/11/23 | Castillo, Lauren | 0.20 | 150.00 | 020 | 67524609 |
| | FOLLOW UP WITH J. FOSTER REGARDING INSURANCE POLICY UPDATES. | | | | |
| 04/14/23 | Sullivan, Kevin J. | 1.50 | 2,392.50 | 020 | 67454696 |
| | REVIEW AND ANALYZE PRIMARY AND EXCESS CYBER LIABILITY INSURANCE RENEWAL PROPOSALS AND CORRESPONDENCE FROM INSURANCE BROKER (1.2); CORRESPONDENCE WITH CLIENT REGARDING BINDING OF CYBER LIABILITY RENEWAL PROGRAM (.3). | | | | |
| 04/18/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 020 | 67479197 |
| | INTERNAL DISCUSSIONS AND CORRESPONDENCE WITH INSURANCE BROKER REGARDING INSURANCE COVERAGE FOR WIND-DOWN OFFICER AND OTHER INDIVIDUALS. | | | | |
| 04/24/23 | Sullivan, Kevin J. | 1.00 | 1,595.00 | 020 | 67524586 |
| | DISCUSSIONS WITH CLIENT REGARDING PRIVILEGED MATTER; REVIEW RENEWAL PROPOSAL FOR PROPERTY, LIABILITY, AUTOMOBILE AND UMBRELLA INSURANCE PROGRAM PREPARED BY INSURANCE BROKER FOR POLICY TERM MAY 1, 2023-MAY 1, 2024. | | | | |
| 04/25/23 | Suarez, Ashley | 1.00 | 910.00 | 020 | 67649577 |
| | REVIEW CASE CORRESPONDENCE FOR COMPANY PROPERTY AND LIABILITY INSURANCE POLICY (0.2); REVIEW CONTRACT ASSUMPTION LIST FOR CITED POLICY (0.2); EMAIL TO C. BENTLEY REGARDING EMAIL TO ALIXPARTNERS ON LATEST UPDATE ON PROPERTY AND LIABILITY INSURANCE POLICY (0.2); EMAIL TO ALIXPARTNERS TEAM RELATING THERETO (0.2); EMAIL TO ALIXPARTNERS ON INSURANCE POLICY RENEWAL (0.1); MEET WITH C. BENTLEY RELATING THERETO (0.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Letters of Credit Matters:** | | **7.20** | **$10,620.00** | | |
| 04/06/23 | Ollestad, Jordan Alexandra | 0.10 | 106.50 | 021 | 67405880 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCKET FOR ANY UPDATES ON POTENTIAL CUBI REMITTANCE MOTION AND COMMUNICATE WITH A. SUAREZ REGARDING SAME. | | | | |
| 04/25/23 | Castillo, Lauren | 0.10 | 75.00 | 021 | 67638103 |
| | DRAFT SECOND MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 04/26/23 | Castillo, Lauren | 2.20 | 1,650.00 | 021 | 67642368 |
| | DRAFT SECOND REMOVAL MOTION AND SEND TO C. BENTLEY FOR REVIEW. | | | | |
| 04/30/23 | Bentley, Chase A. | 0.70 | 941.50 | 021 | 67650373 |
| | REVIEW AND REVISE SECOND REMOVAL EXTENSION MOTION. | | | | |
| 04/30/23 | Castillo, Lauren | 0.50 | 375.00 | 021 | 67642775 |
| | REVISE SECOND REMOVAL EXTENSION MOTION WITH COMMENTS FROM C. BENTLEY AND SEND TO C. ARTHUR FOR REVIEW. | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **3.60** | **$3,148.00** | | |
| 04/03/23 | Suarez, Ashley | 0.30 | 273.00 | 025 | 67424700 |
| | REVIEW ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT PRECEDENT. | | | | |
| 04/05/23 | Suarez, Ashley | 0.20 | 182.00 | 025 | 67424966 |
| | REVIEW FILED ORDINARY COURSE PROFESSIONAL QUARTERLY FEE APPLICATION. | | | | |
| 04/24/23 | Suarez, Ashley | 0.20 | 182.00 | 025 | 67649278 |
| | EMAIL ALIXPARTNERS TEAM ON ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT PREPARATION. | | | | |
| 04/25/23 | Suarez, Ashley | 0.80 | 728.00 | 025 | 67649585 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL Z. SHAPIRO ON PAYMENTS OF OCPS, NAMELY MCGUIREWOODS (0.1); CALL WITH Z, SHAPIRO RELATING THERETO (0.3); CALL WITH ALIXPARTNERS TEAM RELATING THERETO (0.2); EMAILS TO Z. SHAPIRO ON ALIXPARTNERS SIGNOFF OF ORDINARY COURSE PROFESSIONAL PAYMENTS (0.2). | | | | |
| 04/26/23 | Suarez, Ashley | 0.70 | 637.00 | 025 | 67649730 |
| | REVIEW DRAFT ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT (0.5); EMAIL Z. SHAPIRO WITH COMMENTS RELATING THERETO (0.1); EMAIL Z. SHAPIRO ON SUBSEQUENT REVIEW STATEMENT (0.1). | | | | |
| 04/27/23 | Suarez, Ashley | 0.10 | 91.00 | 025 | 67649505 |
| | CALL WITH ALIXPARTNERS ON PAYMENT TO OCP. | | | | |
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **2.30** | **$2,093.00** | | |
| 04/20/23 | Suarez, Ashley | 0.30 | 273.00 | 026 | 67610367 |
| | EMAILS TO GREENBERG TAURIG, OMNI, AND JONES DAY TEAMS ON MONTHLY FEE APPLICATION TARGET FILING DATE. | | | | |
| 04/24/23 | Hwangpo, Natasha | 0.40 | 630.00 | 026 | 67636389 |
| | REVIEW AND REVISE ADVISOR RETENTION APPLICATIONS. | | | | |
| 04/24/23 | Suarez, Ashley | 1.50 | 1,365.00 | 026 | 67649123 |
| | EMAILS TO OMNI TEAM ON LATEST MONTHLY FEE APPLICATION (0.3); EMAIL ALIXPARTNERS TEAM ON SUPPLEMENTAL DECLARATION IN CONNECTION WITH RETENTION (0.1); EMAILS TO Z. SHAPIRO RELATING THERETO (0.2); REVIEW ALIXPARTNERS SUPPLEMENTAL DECLARATION (0.4); EMAIL TO JONES DAY TEAM ON LATEST MONTHLY FEE APPLICATION (0.1); CALL WITH Z. SHAPIRO REGARDING QUESTIONS TO ALIXPARTNERS SUPPLEMENTAL DECLARATION (0.2); EMAIL TO Z. SHAPIRO WITH COMMENTS TO ALIXPARTNERS SUPPLEMENTAL DECLARATION (0.1); EMAIL TO RLF TEAM OF APPROVED SUPPLEMENTAL DECLARATION FOR FILING (0.1). | | | | |
| 04/25/23 | Suarez, Ashley | 0.30 | 273.00 | 026 | 67649679 |
| | EMAILS TO ALIXPARTNERS TEAM ON PREPARATION OF MONTHLY FEE APPLICATION. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/23 | Suarez, Ashley | 2.80 | 2,548.00 | 026 | 67649468 |
| | EMAIL GREENBERG TRAURIG TEAM ON MONTHLY FEE APPLICATION (0.1); EMAIL JONES DAY TEAM ON MONTHLY FEE APPLICATION (0.1); EMAIL ALIXPARTNERS TEAM ON MONTHLY FEE APPLICATION (0.1); EMAILS TO OMNI TEAM ON MONTHLY FEE APPLICATION (0.3); REVIEW JONES DAY MONTHLY FEE APPLICATION (0.4); REVIEW GREENBERG TRAURIG MONTHLY FEE APPLICATION (0.4); REVIEW ALIXPARTNERS MONTHLY FEE APPLICATION (0.4); REVIEW OMNI MONTHLY FEE APPLICATION (0.4); EMAIL Z. SHAPIRO AND N. HWANGPO ON COMMENTS RELATING THERETO (0.2); CALL WITH JONES DAY TEAM ON TIMING FOR FILING OF MONTHLY FEE APPLICATION (0.1); CALL WITH GREENBERG TRAURIG TEAM REGARDING THE SAME (0.1); CALL WITH OMNI TEAM REGARDING THE SAME (0.1); CALL WITH ALIXPARTNERS TEAM REGARDING THE SAME (0.1). | | | | |
| 04/28/23 | Suarez, Ashley | 0.20 | 182.00 | 026 | 67650185 |
| | EMAIL Z. SHAPIRO ON MONTHLY FEE APPLICATIONS AND TIMING FOR FILING. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Applications: Non-Weil Professionals:** | | **5.50** | **$5,271.00** | | |
| 04/20/23 | Friedman, Julie T. | 1.80 | 1,395.00 | 027 | 67512034 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/21/23 | Friedman, Julie T. | 2.30 | 1,782.50 | 027 | 67512043 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/23/23 | Friedman, Julie T. | 2.40 | 1,860.00 | 027 | 67513428 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/24/23 | Jones, Taylor | 0.90 | 958.50 | 027 | 67531503 |
| | DRAFT WEIL MARCH FEE STATEMENT (0.8); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/26/23 | Hwangpo, Natasha | 0.20 | 315.00 | 027 | 67636825 |
| | CORRESPOND WITH WEIL TEAM, ALIX RE FEE ESTIMATES. | | | | |
| 04/27/23 | Friedman, Julie T. | 2.60 | 2,015.00 | 027 | 67631111 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/27/23 | Suarez, Ashley | 0.10 | 91.00 | 027 | 67839481 |
| | CONFER WITH T. JONES ON STATUS OF WEIL MONTHLY FEE APPLICATION. | | | | |
| 04/30/23 | Jones, Taylor | 4.10 | 4,366.50 | 027 | 67633860 |
| | DRAFT, REVIEW, AND REVISE WEIL'S SIXTH MONTHLY FEE STATEMENT (MARCH). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **14.40** | **$12,783.50** | | |
| 04/04/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67412852 |
| | ATTEND WEEKLY UPDATE CALL WITH FED. | | | | |
| 04/04/23 | Bentley, Chase A. | 0.30 | 403.50 | 028 | 67893160 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 04/11/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 67461926 |
| | ATTEND WEEKLY CALL WITH FED RE UPDATES. | | | | |
| 04/11/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 67893282 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 04/18/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 67893551 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 04/25/23 | Bentley, Chase A. | 0.40 | 538.00 | 028 | 67893537 |
| | ATTEND WEEKLY FED CALL. | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | | **2.70** | **$3,861.50** | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/23 | Hwangpo, Natasha | 0.60 | 945.00 | 029 | 67330320 |
| | CORRESPOND WITH COMPANY AND DOJ RE SETTLEMENT TERM SHEET. | | | | |
| 04/03/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 029 | 67412652 |
| | CALLS WITH JONES DAY, MGW, COMPANY, WEIL TEAM RE POTENTIAL DOJ AND SBA SETTLEMENTS. | | | | |
| 04/03/23 | Bentley, Chase A. | 0.50 | 672.50 | 029 | 67889266 |
| | ATTEND CALL WITH KS, MGW, JONES DAY AND WEIL TEAMS RE POTENTIAL DOJ SETTLEMENT. | | | | |
| 04/03/23 | Friedman, Jonathan R. | 1.80 | 2,106.00 | 029 | 67417018 |
| | ANALYZE REVISED DOJ SETTLEMENT PROPOSAL (0.4); CONFERENCE WITH WEIL RX, JONES DAY, AND COMPANY RE DOJ AND SBA SETTLEMENTS (0.5); DRAFT 9019 MOTION FOR POTENTIAL DOJ SETTLEMENT (0.9). | | | | |
| 04/03/23 | Castillo, Lauren | 0.50 | 375.00 | 029 | 67427774 |
| | DRAFT DECLARATION IN SUPPORT OF 9019 TO APPROVE POTENTIAL DOJ/SBA SETTLEMENTS. | | | | |
| 04/04/23 | Friedman, Jonathan R. | 5.30 | 6,201.00 | 029 | 67417139 |
| | DRAFT 9019 MOTION FOR POTENTIAL DOJ SETTLEMENT. | | | | |
| 04/04/23 | Castillo, Lauren | 0.20 | 150.00 | 029 | 67427747 |
| | DRAFT DECLARATION IN SUPPORT OF MOTION TO APPROVE POTENTIAL SETTLEMENT AGREEMENTS WITH THE DOJ/SBA. | | | | |
| 04/05/23 | Friedman, Jonathan R. | 2.80 | 3,276.00 | 029 | 67417100 |
| | DRAFT 9019 MOTION FOR POTENTIAL DOJ SETTLEMENT. | | | | |
| 04/06/23 | Friedman, Jonathan R. | 5.30 | 6,201.00 | 029 | 67417048 |
| | ANALYZE DOJ, SBA, AND CRB PROOFS OF CLAIM (0.8); EMAILS WITH WEIL RX TEAM RE DOJ, SBA, CRB PROOFS OF CLAIMS AND POTENTIAL 9019 MOTION (1.6); DRAFT 9019 MOTION FOR POTENTIAL DOJ SETTLEMENT (2.9). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 029 | 67412931 |
| | CORRESPOND WITH WEIL TEAM RE SBA AND DOJ POTENTIAL SETTLEMENTS (.5); REVIEW CORRESPONDENCE RE SAME (.3). | | | | |
| 04/07/23 | Friedman, Jonathan R. | 6.80 | 7,956.00 | 029 | 67417079 |
| | ANALYZE REVISED SBA AND CRB PROPOSED SETTLEMENT (0.7); DRAFT 9019 MOTION AND PROPOSED ORDER RE POTENTIAL SBA SETTLEMENT (5.8); EMAILS RE 9019 MOTION AND PROPOSED ORDER WITH WEIL RX TEAM (0.3). | | | | |
| 04/07/23 | Castillo, Lauren | 0.40 | 300.00 | 029 | 67462368 |
| | DRAFT DECLARATION FOR 9019. | | | | |
| 04/10/23 | Castillo, Lauren | 7.30 | 5,475.00 | 029 | 67524577 |
| | DRAFT DECLARATION IN SUPPORT OF 9019 MOTION FOR POTENTIAL SETTLEMENT WITH THE SBA AND DOJ. | | | | |
| 04/11/23 | Castillo, Lauren | 1.80 | 1,350.00 | 029 | 67524574 |
| | DRAFT 9019 DECLARATION AND SEND TO C. BENTLEY FOR REVIEW. | | | | |
| 04/11/23 | Mason, Kyle | 0.50 | 155.00 | 029 | 67463973 |
| | ASSIST WITH PREPARATION OF DECLARATION IN SUPPORT OF 9019. | | | | |
| **SUBTOTAL TASK 029 - Settlements (including 9019 matters):** | | **35.80** | **$38,312.50** | | |
| 04/04/23 | Bentley, Chase A. | 0.20 | 269.00 | 032 | 67890927 |
| | CALL WITH BORROWER CLAIMANT. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditors Issues/Meetings/Comms/UCC (excl. stlmnts):** | | **0.20** | **$269.00** | | |
| 04/13/23 | Suarez, Ashley | 0.30 | 273.00 | 033 | 67465625 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS TO ALIXPARTNERS TEAM ON CURRENT STATUS OF DRAFT MONTHLY OPERATING REPORTS. | | | | |
| 04/13/23 | Suarez, Ashley | 0.60 | 546.00 | 033 | 67465683 |
| | REVIEW POST-CONFIRMATION REPORT DEADLINES PER UST GUIDELINES (0.3); ATTEND CALL WITH M. MILANA RELATING THERETO (0.2); EMAIL M. MILANA RELATING THERETO (0.1). | | | | |
| 04/17/23 | Suarez, Ashley | 0.90 | 819.00 | 033 | 67556615 |
| | EMAILS TO ALIXPARTNERS TEAM ON PREPARATION OF MONTHLY OPERATING REPORTS (0.2); EMAIL ALIXPARTNERS RE: GLOBAL NOTES DRAFT (0.1); REVIEW COMPILED MONTHLY OPERATING REPORT DRAFTS (0.6). | | | | |
| 04/19/23 | Hwangpo, Natasha | 0.40 | 630.00 | 033 | 67519802 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORTS. | | | | |
| 04/19/23 | Suarez, Ashley | 3.30 | 3,003.00 | 033 | 67572113 |
| | EMAIL ALIXPARTNERS TEAM ON MONTHLY OPERATING REPORT FOLLOW UP COMMENTS (0.2); REVIEW MONTHLY OPERATING REPORTS (0.7); REVIEW GLOBAL NOTES (0.3); CIRCULATE COMMENTS TO GLOBAL NOTES TO N. HWANGPO AND Z. SHAPIRO (0.2); REVIEW COMPILED MONTHLY OPERATING REPORTS (1.5); CIRCULATE COMMENTS TO COMPILED MONTHLY OPERATING REPORTS TO N. HWANGPO AND Z. SHAPIRO (0.1); EMAIL TO Z. SHAPIRO RELATING THERETO (0.1); EMAIL TO ALIXPARTNERS TEAM ON SIGNOFF OF MONTHLY OPERATING REPORTS (0.1); EMAIL TO N. HWANGPO ON T. WILLAMS SIGNOFF OF MONTHLY OPERATING REPORTS (0.1). | | | | |
| 04/21/23 | Suarez, Ashley | 0.20 | 182.00 | 033 | 67610494 |
| | CIRCULATE FILING VERSIONS OF MONTHLY OPERATING REPORTS TO RLF TEAM. | | | | |
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **5.70** | **$5,453.00** | | |
| 04/02/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 035 | 67417069 |
| | EMAILS WITH L. CASTILLO RE TRANSITION UPDATES RE CRB AND AMEX. | | | | |
| 04/03/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 67412997 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH AMEX, CRB, KS RE SALESFORCE DATA (.8); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 04/03/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 67890827 |
| | CORRESPOND WITH ALIX, RLF TEAMS RE LOAN TRANSFER AGREEMENT. | | | | |
| 04/03/23 | Bentley, Chase A. | 1.70 | 2,286.50 | 035 | 67889476 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL, KS, AMEX, AND STAKEHOLDERS RE AMEX TRANSITION PROCESS. | | | | |
| 04/03/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 035 | 67417056 |
| | CONFERENCE WITH WEIL RX, AMEX, CRB, AND COMPANY RE SALESFORCE DATA EXTRACTION AND TRANSITION PROCESS (0.6); EMAILS WITH WEIL RX AND ALIXPARTNERS TEAMS RE LOAN TRANSFER AGREEMENT REVISED EXHIBIT A (0.2). | | | | |
| 04/04/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 67890828 |
| | CORRESPOND WITH RLF RE NOTICE OF REVISED LOAN TRANSFER AGREEMENT EXHIBIT A. | | | | |
| 04/04/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 035 | 67417034 |
| | EMAILS WITH WEIL RX, ALIXPARTNERS, AND OMNI TEAMS RE LOAN TRANSFER AGREEMENT REVISED EXHIBIT A. | | | | |
| 04/05/23 | Arthur, Candace | 0.70 | 1,186.50 | 035 | 67417642 |
| | STANDING CLIENT CALL ON LOAN TRANSFER. | | | | |
| 04/05/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 67412635 |
| | CALLS WITH MANAGEMENT TEAM, ALIX RE SERVICING TRANSFER STATUS (.7); CORRESPOND WITH AMEX RE SAME (.4). | | | | |
| 04/05/23 | Hwangpo, Natasha | 0.60 | 945.00 | 035 | 67890829 |
| | CORRESPOND WITH WEIL TEAM, RLF, CLEARY, OMNI RE REVISED LOAN TRANSFER AGREEMENT EXHIBIT A AND FILING RE SAME. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/23 | Friedman, Jonathan R. | 1.10 | 1,287.00 | 035 | 67417045 |
| | EMAILS WITH WEIL RX, RLF, ALIXPARTNERS, AND OMNI TEAMS RE LOAN TRANSFER AGREEMENT REVISED EXHIBIT A FILING (0.5); CONFERENCE WITH WEIL RX, ALIXPARTNERS, AND COMPANY RE TRANSITION PROCESS UPDATES AND NEXT STEPS (0.6). | | | | |
| 04/06/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 67412588 |
| | CORRESPOND WITH WEIL TEAM, MANAGEMENT RE SALESFORCE DATA. | | | | |
| 04/06/23 | Bentley, Chase A. | 1.70 | 2,286.50 | 035 | 67893076 |
| | DRAFT AND REVISE TRANSITION STATUS OVERVIEW (1.0); DISCUSS SAME WITH WEIL AND KS TEAMS (0.7). | | | | |
| 04/06/23 | Suarez, Ashley | 0.20 | 182.00 | 035 | 67843881 |
| | CIRCULATE BIZ-2-CREDIT NOTES AND AGREEMENTS TO C. BENTLEY FOR REVIEW. | | | | |
| 04/06/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67417043 |
| | EMAILS WITH WEIL RX TEAM RE TRANSITION ISSUES WITH PARTNER BANKS, SBA, AND RESERVE BANK. | | | | |
| 04/07/23 | Arthur, Candace | 0.90 | 1,525.50 | 035 | 67417649 |
| | PRECALL WITH RLF AND C. BENTLEY ON BIZ2CREDIT (.3); CALL WITH COUNSEL FOR SAME AND RLF AND C. BENTLEY (.6). | | | | |
| 04/07/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 035 | 67443208 |
| | CALL WITH B2C (0.4); EMAIL AND CALLS RE PREP FOR SAME (0.7). | | | | |
| 04/10/23 | Arthur, Candace | 1.30 | 2,203.50 | 035 | 67420577 |
| | EMAIL BIZ2CREDIT REGARDING TRANSITION (.2); DRAFT EMAILS TO STAKEHOLDERS UPDATING THEM ON SAME (.3); EMAIL TRANSITION TEAM REGARDING CRB QUESTIONS AND EMAIL RESPONSES TO SAME (.2); TRANSITION MEETING WITH CLIENTS (.6). | | | | |
| 04/10/23 | Bentley, Chase A. | 0.70 | 941.50 | 035 | 67893137 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH KS, WEIL AND AP TEAMS RE STATUS OF TRANSITION. | | | | |
| 04/10/23 | Friedman, Jonathan R. | 2.10 | 2,457.00 | 035 | 67449638 |
| | CONFERENCE WITH WEIL RX, ALIXPARTNERS, AND COMPANY RE TRANSITION PROCESS UPDATES AND NEXT STEPS (0.7); EMAILS WITH WEIL RX TEAM RE LENDISTRY TRANSITION RE REDUCTION REPORTS AND RECONCILING FUNDS (1.4). | | | | |
| 04/11/23 | Arthur, Candace | 2.70 | 4,576.50 | 035 | 67475958 |
| | ATTEND TO TRANSITION RELATED WORKSTREAM AND COMMUNICATIONS WITH CLIENTS ON SAME. | | | | |
| 04/11/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 67462165 |
| | CORRESPOND WITH WEIL TEAM RE SALESFORCE DATA AND B2C. | | | | |
| 04/11/23 | Hwangpo, Natasha | 0.40 | 630.00 | 035 | 67890830 |
| | CORRESPOND WITH WEIL TEAM, RLF RE LOAN TRANSFER AGREEMENT. | | | | |
| 04/11/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 035 | 67893420 |
| | REVIEW MATERIALS RELATED TO B2C LOAN TRANSITION (0.4); EMAIL WITH WEIL AND B2C COUNSEL RE SAME (0.7). | | | | |
| 04/11/23 | Friedman, Jonathan R. | 1.40 | 1,638.00 | 035 | 67449697 |
| | EMAILS WITH COMPANY, WEIL RX, ALIXPARTNERS, AND COUNSEL FOR RESERVE BANK RE LOAN TRANSFER AGREEMENT APPROVAL ORDER, EXECUTION OF LOAN TRANSFER AGREEMENT, AND NEXT STEPS FOR CLOSING. | | | | |
| 04/12/23 | Friedman, Jonathan R. | 1.30 | 1,521.00 | 035 | 67449642 |
| | EMAILS WITH COMPANY AND WEIL RX TEAM RE LOAN TRANSFER AGREEMENT EXECUTION AND NEXT STEPS FOR CLOSING. | | | | |
| 04/13/23 | Arthur, Candace | 0.70 | 1,186.50 | 035 | 67475941 |
| | EMAIL SBA REGARDING ASSIGNMENT OF LOAN DOCUMENTS (.2); MEET WITH CLIENTS AND MCGUIREWOODS TO DISCUSS PRIVILEGED MATTERS (.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/23 | Bentley, Chase A. | 0.70 | 941.50 | 035 | 67893317 |
| | ATTEND CALL WITH KS, WEIL AND AP TEAMS RE STATUS OF LOAN TRANSITION. | | | | |
| 04/13/23 | Friedman, Jonathan R. | 2.10 | 2,457.00 | 035 | 67469432 |
| | EMAILS WITH COMPANY, ALIXPARTNERS AND WEIL RX TEAM RE LOAN TRANSFER AGREEMENT EXECUTION AND LOAN TRANSFER AGREEMENT CLOSING DOCUMENTS (1.4); CONFERENCE WITH WEIL RX, ALIXPARTNERS, AND COMPANY RE TRANSITION PROCESS UPDATES AND NEXT STEPS (.7). | | | | |
| 04/14/23 | Arthur, Candace | 1.00 | 1,695.00 | 035 | 67479187 |
| | CONFER WITH C. BENTLEY IN ADVANCE AND NEGOTIATE WITH BIZ2CREDIT REGARDING TRANSITION, ADMINISTRATIVE CLAIM AND OWED REFERRAL FEES (.7); EMAIL STAKEHOLDERS UPDATE ON SAME (.3). | | | | |
| 04/14/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 035 | 67461960 |
| | CORRESPOND WITH J. FRIEDMAN RE LOAN TRANSFER SEQUENCING FOR LENDISTRY (.4); CORRESPOND WITH COMPANY, WEIL TEAM RE CLOSING LOGISTICS RE SAME (.4). | | | | |
| 04/14/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67469430 |
| | EMAILS WITH WEIL RX TEAM RE SBA ASSIGNMENT AND ASSIGNMENT FORM. | | | | |
| 04/14/23 | Friedman, Jonathan R. | 1.60 | 1,872.00 | 035 | 67469440 |
| | EMAILS WITH COMPANY, ALIXPARTNERS, WEIL RX AND CLEARY, TEAMS RE LOAN TRANSFER AGREEMENT, LOAN TRANSFER AGREEMENT CLOSING DOCUMENTS, AND CLOSING CALL SCHEDULING. | | | | |
| 04/17/23 | Hwangpo, Natasha | 0.50 | 787.50 | 035 | 67520005 |
| | REVIEW AND REVISE SBA NOTICES RE TRANSFER. | | | | |
| 04/17/23 | Bentley, Chase A. | 2.50 | 3,362.50 | 035 | 67893407 |
| | CALL WITH KS TEAM AND C. ARTHUR RE LOAN TRANSFER STATUS (0.5); REVIEW MATERIALS RELATED TO SAME (1.0); PREPARE FOR AND ATTEND RECURRING LOAN TRANSITION CALL (1.0). | | | | |
| 04/17/23 | Friedman, Jonathan R. | 2.80 | 3,276.00 | 035 | 67493683 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE SBA NOTICE LETTERS FOR LOAN TRANSFER AGREEMENT AND EMAILS RE SAME WITH WEIL, ALIXPARTNERS, COMPANY, AND COUNSEL FOR RESERVE BANK AND LENDISTRY. | | | | |
| 04/17/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67493699 |
| | CONFERENCE WITH WEIL, ALIXPARTNERS, AND COMPANY RE TRANSITION PROGRESS, ISSUES, AND NEXT STEPS. | | | | |
| 04/18/23 | Arthur, Candace | 0.10 | 169.50 | 035 | 67666403 |
| | EMAIL CHILLMARK REGARDING B2C STATUS. | | | | |
| 04/18/23 | Bentley, Chase A. | 2.50 | 3,362.50 | 035 | 67893482 |
| | PREPARE FOR AND ATTEND RECURRING LOAN TRANSITION CALL (1.0); DRAFT EMAILS AND UPDATES RE TRANSITION FOR STAKEHOLDERS (0.6); DISCUSS SAME WITH WEIL AND KS TEAMS (0.4); PHONE CALL WITH FED AND ADVISORS RE PPPLF TRANSFER (0.5). | | | | |
| 04/18/23 | Friedman, Jonathan R. | 3.60 | 4,212.00 | 035 | 67493706 |
| | REVIEW AND REVISE SBA NOTICE LETTERS FOR LOAN TRANSFER AGREEMENT AND EMAILS RE NOTICE LETTERS AND TRANSACTION CLOSING WITH WEIL, ALIXPARTNERS, COMPANY, AND COUNSEL FOR RESERVE BANK AND LENDISTRY (2.3); FINALIZE AND COMPILE KSERVICING'S SBA NOTICE LETTER AND FACILITATE EXECUTION (0.6); CONFERENCE WITH WEIL, ALIXPARTNERS, COMPANY, AND COUNSEL FOR RESERVE BANK AND LENDISTRY RE CLOSING LOAN TRANSFER AGREEMENT AND FINAL DOCUMENTS (0.3); EMAILS WITH WEIL RX TEAM AND COMPANY RE DELIVERY OF KSERVICING'S SBA NOTICE LETTER TO SBA (0.4). | | | | |
| 04/19/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67529156 |
| | EMAILS RE LOAN TRANSFER AGREEMENT CLOSING PAYMENT WITH WEIL RX TEAM AND COUNSEL TO RESERVE BANK AND LENDISTRY (0.3); EMAILS WITH WEIL RX TEAM AND OMNI RE LOAN TRANSFER AGREEMENT APPROVAL ORDER (0.1). | | | | |
| 04/20/23 | Bentley, Chase A. | 1.40 | 1,883.00 | 035 | 67893306 |
| | PREPARE FOR AND ATTEND RECURRING LOAN TRANSITION CALL (1.2); EMAILS WITH AP AND WEIL TEAMS RE SAME (0.2). | | | | |
| 04/20/23 | Friedman, Jonathan R. | 0.70 | 819.00 | 035 | 67529040 |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE WITH WEIL RX, ALIXPARTNERS, AND COMPANY RE TRANSITION PROCESS UPDATES AND NEXT STEPS. | | | | |
| 04/21/23 | Arthur, Candace | 1.50 | 2,542.50 | 035 | 67666079 |
| | ATTEND TO TRANSITION BETWEEN STAKEHOLDERS AND AMERICAN EXPRESS (1); REVIEW CLIENT COMMUNICATIONS AND CONFER WITH C. BENTLEY ON OUTSTANDING TRANSITION DELIVERABLES IN CONNECTION WITH GOING EFFECTIVE (.5). | | | | |
| 04/21/23 | Hwangpo, Natasha | 0.60 | 945.00 | 035 | 67519884 |
| | CORRESPOND WITH WEIL TEAM RE SERVICING TRANSFER AND STEPS RE SAME. | | | | |
| 04/21/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 035 | 67893546 |
| | REVIEW MATERIALS RELATED TO LOAN TRANSITION STATUS (0.4); EMAIL AND PHONE WITH C. ARTHUR RE SAME (0.4). | | | | |
| 04/24/23 | Arthur, Candace | 2.20 | 3,729.00 | 035 | 67527702 |
| | WORKING GROUP CALL ON TRANSITION AND GOING EFFECTIVE (.7); EMAIL SBA REGARDING VARIOUS TRANSITION OPEN ITEMS (.2); REVIEW CLIENT EMAILS ON TRANSITION AND NEXT STEPS (.3); ATTEND TO OPEN WORKSTREAMS ON TRANSITION AND GOING EFFECTIVE (1.0). | | | | |
| 04/25/23 | Arthur, Candace | 4.20 | 7,119.00 | 035 | 67641840 |
| | CORRESPONDENCE RE: TRANSITION WORK STREAMS AND REVIEW MATERIALS RELATED TO SAME. | | | | |
| 04/25/23 | Bentley, Chase A. | 0.50 | 672.50 | 035 | 67893301 |
| | EMAILS WITH WEIL, AP AND KS TEAMS REGARDING STATUS OF LOAN TRANSITION. | | | | |
| 04/26/23 | Arthur, Candace | 0.40 | 678.00 | 035 | 67641886 |
| | EMAIL SBA REGARDING STATUS OF DISCUSSIONS WITH B2C (.1); EMAIL COUNSEL FOR B2C AND COPYING RESERVE BANK COUNSEL IN CONNECTION WITH TRANSITION EFFORTS (.3). | | | | |
| 04/26/23 | Bentley, Chase A. | 0.60 | 807.00 | 035 | 67893377 |
| | COORDINATE CRB TRANSITION REQUESTS WITH KS (0.3); REVIEW MATERIALS RELATED TO SAME (0.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023006049

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 035 | 67893353 |
| | REVIEW MATERIALS RELATED TO LOAN TRANSITIONS (1.0); DRAFT UPDATE EMAILS FOR STAKEHOLDERS (1.0). | | | | |
| 04/28/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 67636772 |
| | CORRESPOND WITH WEIL TEAM RE OPEN TRANSFER ISSUES. | | | | |
| 04/28/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 035 | 67893553 |
| | MULTIPLE CALLS AND EMAILS WITH KS AND WEIL TEAMS RE LOAN TRANSITION STATUS. | | | | |
| 04/28/23 | Friedman, Jonathan R. | 1.20 | 1,404.00 | 035 | 67666902 |
| | ANALYZE SBA NOTICES OF CORRECTION AND EMAILS WITH WEIL RX TEAM AND COMPANY RE SAME. | | | | |
| 04/29/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 035 | 67666857 |
| | EMAILS RE SBA NOTICES OF CORRECTION WITH WEIL RX TEAM AND COMPANY. | | | | |
| 04/30/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 035 | 67666871 |
| | EMAILS RE SBA NOTICES OF CORRECTION WITH WEIL RX TEAM AND COMPANY. | | | | |
| **SUBTOTAL TASK 035 - Servicing Transfer:** | | **63.30** | **$88,179.50** | | |
| **Total Fees Due** | | **346.20** | **$392,323.00** | | |