## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on July 10, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of (I) Entry of Order Confirming Amended Joint Chapter 11 Plan of Liquidation of Kabbage, Inc. (d/b/a KServicing) and Its Affiliated Debtors and (II) Effective Date [Docket No. 870]**

Dated: July 13, 2023

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California    }
{              } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 13th day of July, 2023 by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| (Pps) Progressive Pest Solutions, LLC | 3796 Delmore Rd | Cleveland Heights, OH 44121 | | First Class Mail |
| 1 Bad Kut Hair & Nail Salon | 12 he 1st St | Ocala, FL 34470 | | First Class Mail |
| 1 Stop Transportation LLC | 42 Tatum Rd | Waynesboro, MS 39367 | | First Class Mail |
| 10-4 Productions LLC | 2180 Pinetop Lane Unit | 105 | Las Vegas, NV 89119 | First Class Mail |
| 123 Christian Mission | 811 S Manhattan Pl | Los Angeles, CA 90005 | | First Class Mail |
| 1917 Brokerage | 249 East Ocean Blvd | 501 | Long Beach, CA 90802 | First Class Mail |
| 1St Electrical Contracting, Inc | N6027 Bueline Rd | New London, WI 54961 | | First Class Mail |
| 1St Pet Veterinary Centers - Mesa, LLC | 5404 E. Southern Ave. | Mesa, AZ 85206 | | First Class Mail |
| 2 Evil Geniuses | 640 N Tustin Ave | Suite 205 | Santa Ana, CA 92705 | First Class Mail |
| 2 Taste Catering | 311 Scott St Sw | Suite 54 | Atlanta, GA 30311 | First Class Mail |
| 20/20 Visionary Entertainment, LLC | 636 North Ave 12H | Jonesboro, GA 30236 | | First Class Mail |
| 2027 Alco Pharmacy Corp | 2027 Jerome Ave | Bronx, NY 10453 | | First Class Mail |
| 24-7 Consulting | 302 Old Country Way | Wauconda, IL 60084 | | First Class Mail |
| 24A District Agricultural Association | 801 S. 10th Ave | Hanford, CA 93230 | | First Class Mail |
| 2M Investments, LLC | 220 N Greenwood Ave, Ste A | Ft Smith, AR 72901 | | First Class Mail |
| 300 Decisions | 4309 Nantuckett Dr | Toledo, OH 43623 | | First Class Mail |
| 315 Finest Food & Deli Corp | 315 Pleasant Ave | New York, NY 10035 | | First Class Mail |
| 316 Balloons | 513 E 1st St | Newton, KS 67114 | | First Class Mail |
| 360 Services, LLC | 54 Hazard Ave | Enfield, CT 06082 | | First Class Mail |
| 3-Bar Corporation | 2146 Wicox St. | Camarillo, CA 93010 | | First Class Mail |
| 3Pm Solutions | 901 Cruiser Run | Lawrenceville, GA 30045 | | First Class Mail |
| 4 S Landscaping LLC | 5733 Nw 127th Terrace | Coral Springs, FL 33075 | | First Class Mail |
| 4 The Youth Inc. | 1344 W. State St | Pleasant Grove, UT 84062 | | First Class Mail |
| 410 Greenwood Inc | 410 Greenwood Ave | Trenton, NJ 08609 | | First Class Mail |
| 439 Grand LLC | 10401 Balsamwood Dr | Laurel, MD 20708 | | First Class Mail |
| 4D Automotive LLC | 184 South Ave | Fanwood, NJ 07023 | | First Class Mail |
| 4Nario Group LLC | 756 Portland Circle | W Grove, PA 19390 | | First Class Mail |
| 58Cycle, Inc. | 9200 Martinsville Hwy | Danville, VA 24541 | | First Class Mail |
| 6' Networks, LLC | 22923 Tupelo Ridge Drive | Valencia, CA 91354 | | First Class Mail |
| 6500 Dicks, Inc | 6500 Dicks Ave | Philadelphia, PA 19142 | | First Class Mail |
| 7 Day Spa On Mahan LLC | 2819 Mahan Dr | Ste 116 | Tallahassee, FL 32308 | First Class Mail |
| 7 Salon Corp | 623 Eagle Rock Ave | Suite 7 | W Orange, NJ 07052 | First Class Mail |
| 700 Credit Club Inc | 2101 Vista Pk Way | W Palm Beach, FL 33411 | | First Class Mail |
| 7A Construction LLC | 1419 E Vickerson | Houston, TX 77015 | | First Class Mail |
| 8 Roses LLC | 5265 State Hwy 121 | The Colony, TX 75056 | | First Class Mail |
| 835 Norstrand Corp | 835 Norstrand Ave | Brooklyn, NY 11228 | | First Class Mail |
| 9Urpleyen | 1710 N Long Beach Blvd | Compton, CA 90221 | | First Class Mail |
| A & L Bakery Inc | 330 Sumner St | E Boston, MA 02128 | | First Class Mail |
| A & M Wines & Liquor LLC | 5704 Clarendon Rd | Brooklyn, NY 11203 | | First Class Mail |
| A-Above The Rest Transportation | 169 A Diamond St | Walpolo, MA 02081 | | First Class Mail |
| A B Import Auto Center Inc | 6911 Indian Meadow Court | Sachse, TX 75048 | | First Class Mail |
| A Big C Transport, | P.O. Box 3963 | Phenix City, AL 36868 | | First Class Mail |
| A City Pest Control | 8687 W. Sahara Ave | Suite 201 | Las Vegas, NV 89117 | First Class Mail |
| A Country Cut | 1144 Francis St | Longmont, CO 80501 | | First Class Mail |
| A Doctor In The House | 370 Westchester Ave | Apt 7H | Port Chester, NY 10573 | First Class Mail |
| A Exotic Limousine Service | 3752 Brookwood Blvd | Rex, GA 30273 | | First Class Mail |
| A Frontline Creation LLC | 825 Preston Landing Cir | Lithia Springs, GA 30122 | | First Class Mail |
| A Guy I Know Inc | 119 E 1906 South | Clearfield, UT 84015 | | First Class Mail |
| A Head 4 Numbers LLC | 138 159th Pl Se | Bellevue, WA 98008 | | First Class Mail |
| A New Leaf Coaching | 1793 Valleyside Drive | Frederick, MD 21702 | | First Class Mail |
| A Plus Tech Services Inc | 718G Montana Drive | Charlotte, NC 28216 | | First Class Mail |
| A Sofer Associates LLC, | 1025 E 13th St | Brooklyn, NY 11230 | | First Class Mail |
| A Taste Of Heaven | 1318 Collier Point Lane | Fresno, TX 77545 | | First Class Mail |
| A Thousand Words Photography, | 55 Elanor Way | Weare, NH 03281 | | First Class Mail |
| A Way To Learn Ct LLC | 372 Danbury Rd | 390 | Wilton, CT 06897 | First Class Mail |
| A&D Group, Inc | 100 Congress Ave | Suite 2000 | Austin, TX 78701 | First Class Mail |
| A&D Roadside Assistances | 8225 Spruce Meadows Drive | Ft Worth, TX 76244 | | First Class Mail |
| A&L Aircraft Products Inc. | 12629 Prairie Ave | Hawthorne, CA 90250 | | First Class Mail |
| A&S Holdins, Ltd | 7 Appaloosa Trl | Madison, OH 44057 | | First Class Mail |
| A&W Speedhorses, LLC | 106 Blair Road | Whitewater, CO 81527 | | First Class Mail |
| A.T.urner, LLC | 57538 Township Road 172B | Newcomerstown, OH 43832 | | First Class Mail |
| A1 Cosmos LLC | 7710 Meadows Dr S | Mobile, AL 36619 | | First Class Mail |
| A1 Construction & Estimating LLC | 1319 Greenforest Ct. | 412 | Winter Garden, FL 34787 | First Class Mail |
| A-1 Quality Time Enterprise, Inc. | 2480 Via Mariposa | San Dimas, CA 91773 | | First Class Mail |
| Aa Accounting Solutions LLC | 107 Draper Ln | Liberty Hill, TX 78642 | | First Class Mail |
| Aa&E Property Solutions LLC | 12234 Shadow Creek Parkway 4108-B | Pearland, TX 77584 | | First Class Mail |
| Aadya LLC | 319 Calumet Pantry | Appleton, WI 54915 | | First Class Mail |
| Aaron | Address Redacted | | | First Class Mail |
| Aaron Anderson | Address Redacted | | | First Class Mail |
| Aaron Wright | Address Redacted | | | First Class Mail |
| Aaronetta Shawel | Address Redacted | | | First Class Mail |
| Ab Home Healthcare, Llc | 109 15th Ave S | St Cloud, MN 56301 | | First Class Mail |
| Ab&B Electrical Contractors Inc., | 8610 Milford Ct | Tallahassee, FL 32312 | | First Class Mail |
| Abd#2 Service Inc. | 199 Lee Ave | 701 | Brooklyn, NY 11211 | First Class Mail |
| Aba Delivers | 13729 Via Del Palma Ave | Whitter, CA 90602 | | First Class Mail |
| Abadeu Madyun | Address Redacted | | | First Class Mail |
| Ab-Bakr Islamic Center Of Washington | 14101 Tukwila International Blvd South | Tukwila, WA 98168 | | First Class Mail |
| Abbey Health Care Inc | 287 Edison St | Uniontown, PA 15401 | | First Class Mail |
| Abdirahman Igal | Address Redacted | | | First Class Mail |
| Abdissa | Address Redacted | | | First Class Mail |
| Abdu Tuku | Address Redacted | | | First Class Mail |
| Abel Fesaha | Address Redacted | | | First Class Mail |
| Abel Gonzalez | Address Redacted | | | First Class Mail |
| Abid Shehraz | Address Redacted | | | First Class Mail |
| Ability Health Systems LLC | 4526 Green Fawn Lane | Fresno, TX 77545 | | First Class Mail |
| Abiodun Bamidele | Address Redacted | | | First Class Mail |
| Abl Usa Inc | 3310 186th St. 135 | Lynwood, WA 98037 | | First Class Mail |
| Able Motor Cars Corp | 1230 Mamaroneck Ave | White Plains, NY 10605 | | First Class Mail |
| Abound Wealth Strategies, LLC | 5610 Crawfordsville Rd. | Ste. 905 | Indianapolis, IN 46224 | First Class Mail |
| Above All Consignments | 71606 Hwy. 111 | Rancho Mirage, CA 92270 | | First Class Mail |
| Abraham Alon | Address Redacted | | | First Class Mail |
| Abraham Hartman | Address Redacted | | | First Class Mail |
| Absolute Home Health Training Center | 5463 State Road 7 | Tamarac, FL 33319 | | First Class Mail |
| Absolutekarma Pet | 192 Sydney St | Unit D | Dorchester, MA 02125 | First Class Mail |
| Absolutely Yours Concierge | 4718 Shallow Ridge Rd Ne | Kennesaw, GA 30144 | | First Class Mail |
| Ac General Service | 2890 E Artesia Blvd | Long Beach, CA 90805 | | First Class Mail |
| Academia De La Recta Porta Icds | 7614 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Accents Of Saldado | 3366 Fm 2484 | Salado, TX 76571 | | First Class Mail |
| Accessorized By Cynthia | 261 Scarlet Way | Lawrenceville, GA 30046 | | First Class Mail |
| Accounting Connections Enterprises Inc | 929 E. Main St | Ste. 230 | Puyallup, WA 98372 | First Class Mail |
| Accounting Integrity, LLC | 127 Phantom Dr | Toney, AL 35773 | | First Class Mail |
| Accounting Services Inc | 2601 Princess Anne St | 103 | Fredericksburg, VA 22401 | First Class Mail |
| Accurate Metals Spinning Inc | 9001 Nw 97 th Ter | Ste K | Medley, FL 33178 | First Class Mail |
| Acdi Taxes | 2318 S Calhoun St | Ft Wayne, IN 46807 | | First Class Mail |
| Ace Communication Arts | 16 Byers St | Staunton, VA 24401 | | First Class Mail |
| Ace Contracting Service | 22009 N Val Verde Rd | Edinburg, TX 78542 | | First Class Mail |
| Ace Custom Screenprinting | 47 Allard Circle | Ashland, MA 01721 | | First Class Mail |
| Ace Services Of Alabama Inc. | 3435 Hargrove Rd. E | Tuscaloosa, AL 35405 | | First Class Mail |
| Aceituno & Aceituno, Ltd | 3231 Superior Lane | Ste A28 | Severn, MD 20715 | First Class Mail |
| Acf, Inc | 6475 E Pacific Coast Hwy | Ste 358 | Long Beach, CA 90803 | First Class Mail |
| Acme Exchange | 1725 Birchwood Cir Apt2 | Apt 2 | Leesburg, FL 34748 | First Class Mail |
| Acme Professional In | 6649 Long Beach Court | New Market, MD 21774 | | First Class Mail |
| Acorn Funding Group, Inc | 7100 Camino Real | Suite 303 | Boca Raton, FL 33433 | First Class Mail |
| Act Financial, LLC | 2919 Poels Road | Green Bay, WI 54313 | | First Class Mail |
| Acting Out Studio | 8145 Ardrey Kell Rd | Suite 204 | Charlotte, NC 28277 | First Class Mail |
| Action Technologies Defense Group | 235 Peachtree St. Ne | Atlanta, GA 30303 | | First Class Mail |
| Activation Stream, Inc. | 2502 Van Dyke Ave | Raleigh, NC 27607 | | First Class Mail |
| Active Wire Networks Inc | 555 East Joppa Road | Suite 300 | Towson, MD 21286 | First Class Mail |
| Activesocial | 54 Rainey St | 1204 | Austin, TX 78701 | First Class Mail |
| Acubillers Inc. | 26 Quarry Ridge Lane | Rockport, MA 01966 | | First Class Mail |
| Adalberto Faviera-Cuesta | Address Redacted | | | First Class Mail |
| Adam Leslie Mummey | Address Redacted | | | First Class Mail |
| Adam Zeitlin Do | Address Redacted | | | First Class Mail |
| Adams Cleaning Services Corp | 30-10 92nd St | 2Nd Floor | E Elmhurst, NY 11369 | First Class Mail |
| Adams-Ginestra Entertainment, Inc | 1023 E Olive Ave | Burbank, CA 91501 | | First Class Mail |
| Adan Guzman | Address Redacted | | | First Class Mail |
| Adedayo Adebisi | Address Redacted | | | First Class Mail |
| Adeena Weiss | Address Redacted | | | First Class Mail |
| Adegoke Jones | Address Redacted | | | First Class Mail |
| Adeline Merilus | Address Redacted | | | First Class Mail |
| Ademola Aina | Address Redacted | | | First Class Mail |
| Adino Oviedo, LLC | 25 W Mitchell Hammock Rd | Unit 1101 | Oviedo, FL 32765 | First Class Mail |
| Adino Winter Garden, LLC | 360 W Plant St | Unit 101 | Winter Garden, FL 34787 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Adirondack Reader | Address Redacted | | | First Class Mail |
| Adm, LLC | 1615 Ridenour Blvd | Unit 205 | Kennesaw, GA 30152 | First Class Mail |
| Adrian D & Courtney R Presnell LLC | 3575 Liner Creek Road | Clyde, NC 28721 | | First Class Mail |
| Adriane Jackson | Address Redacted | | | First Class Mail |
| Advance Food Service Equipment | 5 Provost Dr | Windham, ME 04062 | | First Class Mail |
| Advanced Counseling Services | 2489 Connally Drive | E Point, GA 30344 | | First Class Mail |
| Advanced Internal Medicine, LLC | 302 N. Duke St. | Peru, IN 46970 | | First Class Mail |
| Advantage Realty Services, Inc | 3337 W Bearss Ave | Tampa, FL 33618 | | First Class Mail |
| Advantis Benefits Group LLC | 1605 N. Cedar Crest Blvd. | Suite 510 | Allentown, PA 18104 | First Class Mail |
| Adya Irene LLC | 2542 W Macarthur Blvd | Unit J | Santa Ana, CA 92704 | First Class Mail |
| Adzauber Rivera Otero | Address Redacted | | | First Class Mail |
| Aeon Construction Consultants Inc | 628 N Rohlwing Rd | Palatine Il, IL 60074 | | First Class Mail |
| Aerial Mapping Solutions LLC | 193 Le Gran Court | Sandy Springs, GA 30328 | | First Class Mail |
| Aerobodies Fitness Company Inc. | 950 N Washington St | Suite 314 | Alexandria, VA 22314 | First Class Mail |
| Affiliated Reproductive Health Professionals Of America Inc | 1002 W Mission Ave | Suite 400 | Bellevue, NE 68005 | First Class Mail |
| Affordable Home Builders Of Texas LLC, | 10310 Knobloak Dr | Houston, TX 77043 | | First Class Mail |
| Affordable Security Solutions | 8286 S. Yukon Way | Littleton, CO 80128 | | First Class Mail |
| Aframe Billing Solutions | 3265 Canyon Place | Twin Falls, ID 83301 | | First Class Mail |
| Africana Store | 2307 Gull Road | Kalamazoo, MI 49048 | | First Class Mail |
| Ag Luxury Driving, Llc | 5900 Nw 44th St, Apt 103 | Condo | Lauderhill, FL 33319 | First Class Mail |
| Agape Beauty Supply Inc | 4020 Victory Blvd | Ste 12 | Portsmouth, VA 23701 | First Class Mail |
| Agathe Construction Inc | 4351 Nw 207 Drive | Miami Gardens, FL 33055 | | First Class Mail |
| Agbozo Felix | Address Redacted | | | First Class Mail |
| Agent & Advisor Consulting | 2602 Woods Lane | Garland, TX 75044 | | First Class Mail |
| Agrosol Natural Inc. | 2206 Haste St, Apt 25 | Berkeley, CA 94704 | | First Class Mail |
| Agustin Rangel | Address Redacted | | | First Class Mail |
| Ahlexus | 9255 Blue House Rd | 3207 | Ladson, SC 29456 | First Class Mail |
| Ahmad Williams | Address Redacted | | | First Class Mail |
| Ai Global Enterprise LLC | 3016 Spring Meadow Cir | Youngstown, OH 44515 | | First Class Mail |
| Aicha Hair Braiding | 14650 San Pablo Ave | San Pablo, CA 94806 | | First Class Mail |
| Aida Processing Inc | 3778 Illona Lane | Oceanside, NY 11572 | | First Class Mail |
| Aida Tezera | Address Redacted | | | First Class Mail |
| Aim Capital Insurance Services, LLC | 501 N. Brookhurst St. | Ste. 216 | Anaheim, CA 92801 | First Class Mail |
| Aim Inspections, Inc. | E10689 County Road I | Clintonville, WI 54929 | | First Class Mail |
| Air Mechanix | 427 Perrymont Ave | San Jose, CA 95125 | | First Class Mail |
| Air-Cool LLC | 31 Lynn Court | N Brunswick, NJ 08902 | | First Class Mail |
| Airflo Instrument Company | 53 Addison Rd | Glastonbury, CT 06033 | | First Class Mail |
| Aisha Rawls | Address Redacted | | | First Class Mail |
| Aissa Kone | Address Redacted | | | First Class Mail |
| Aiyun Chen | Address Redacted | | | First Class Mail |
| Aj Business Enterprise LLC | 1235 West Chestnut St | Union, NJ 07083 | | First Class Mail |
| Aj Video Services | 4408 Washington Blvd | Halethorpe, MD 21227 | | First Class Mail |
| Ajar Auto Body | 400 Bloomfield Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Ak Law A California Professional Corporation | 333 City Blvd West | 17Th Floor | Orange, CA 92868 | First Class Mail |
| Ak Wireless Inc | 12921 Chapman Ave | Garden Grove, CA 92840 | | First Class Mail |
| Akelah Daniels | Address Redacted | | | First Class Mail |
| Aktiv Fitness Group | 5450 Wadsworth Byp | Arvada, CO 80002 | | First Class Mail |
| Aktra Inc | 11710 Plaza America Dr., Ste 2000 | Reston, VA 20190 | | First Class Mail |
| Ala Architects | 255 East Ave | Rochester, NY 14604 | | First Class Mail |
| Alabama Delivery Service | 5221 Alpine Ct | Liberty Township, OH 45011 | | First Class Mail |
| Alain A Morffi Fernandez | Address Redacted | | | First Class Mail |
| Alalik Care Inc | 11152 Woodley Ave | Granada Hills, CA 91344 | | First Class Mail |
| Alamo Cellphone Er | 2200 Bandera Rd, Ste 405 | San Antonio, TX 78228 | | First Class Mail |
| Alamo Cleaning Solutions, Inc. | 601 Camino Alto Dr | Leander, TX 78641 | | First Class Mail |
| Alan Austin | Address Redacted | | | First Class Mail |
| Alan Baker Supply LLC | 160 Sylvester Rd. | S San Francisco, CA 94080 | | First Class Mail |
| Alan Davis | Address Redacted | | | First Class Mail |
| Alan Hovey | Address Redacted | | | First Class Mail |
| Alan Niederauer | Address Redacted | | | First Class Mail |
| Albernas Construction & Remodeling | 411 13th St Ne | Ruskin, FL 33570 | | First Class Mail |
| Albert R Duarte Dmd Pc | 2130 Massachusetts Ave | Suite 1A | Cambridge, MA 02140 | First Class Mail |
| Alcee Vick | Address Redacted | | | First Class Mail |
| Alecia Whitney | Address Redacted | | | First Class Mail |
| Aleem Auto Sales LLC | 445 Windy Hill Rd | Suite 226 | Marietta, GA 30060 | First Class Mail |
| Aleh Matsulka | Address Redacted | | | First Class Mail |
| Alejandra Gaviria | Address Redacted | | | First Class Mail |
| Alethea Johnson | Address Redacted | | | First Class Mail |
| Alex Deorvier | Address Redacted | | | First Class Mail |
| Alex Quick Mart Inc | 144 | Court Street | Binghamton, NY 13901 | First Class Mail |
| Alexa Alexander | Address Redacted | | | First Class Mail |
| Alexa Wellcare LLC | 2029 Century Park E, Ste 400 | Los Angeles, CA 90067 | | First Class Mail |
| Alexander Hernandez | Address Redacted | | | First Class Mail |
| Alexander Insurance & Financial Services | 505 N Argonne Road | Bldg A, Ste 205 | Spokane Valley, WA 99212 | First Class Mail |
| Alexander Martinez | Address Redacted | | | First Class Mail |
| Alexander Mcclain Mcentire | Address Redacted | | | First Class Mail |
| Alexandre Clug | Address Redacted | | | First Class Mail |
| Alexandro Reyes | Address Redacted | | | First Class Mail |
| Alexey Vargouline | Address Redacted | | | First Class Mail |
| Alexys Diaz | Address Redacted | | | First Class Mail |
| Alfiya Inc | 1072 Hope St | Stamford, CT 06907 | | First Class Mail |
| Alfonso Hernandez | Address Redacted | | | First Class Mail |
| Alford Wildlife & Pest Management, LLC | 11400 Metro Pkwy | Ste 3 | Ft Myers, FL 33966 | First Class Mail |
| Alfred & Son | 413 W Dewey | Flint, MI 48505 | | First Class Mail |
| Alfred Bacabac | Address Redacted | | | First Class Mail |
| Alfredia Mcguire | Address Redacted | | | First Class Mail |
| Alfredo Berland | Address Redacted | | | First Class Mail |
| Algie Richard | Address Redacted | | | First Class Mail |
| Alhambra Enterprises | 1008 E Bidwell St., Ste 100 | Folsom, CA 95630 | | First Class Mail |
| Ali Industries, Pllc | 10120 W. Flamingo Road | Ste 4-120 | Las Vegas, NV 89147 | First Class Mail |
| Alicia Hemric | Address Redacted | | | First Class Mail |
| Alignity Limited | 13019 Dolomite Drive | Frisco, TX 75035 | | First Class Mail |
| Alisa Solis | Address Redacted | | | First Class Mail |
| Alisha Rials | Address Redacted | | | First Class Mail |
| Alisha Warren | Address Redacted | | | First Class Mail |
| Alison Diboll | Address Redacted | | | First Class Mail |
| Aliyah Forte | Address Redacted | | | First Class Mail |
| All About Clean Of Prince William LLC | 2884 Cedar Crest Ct | Woodbridge, VA 22192 | | First Class Mail |
| All Aboutcatering LLC | 450 S Buffalo Dr, Ste 103 | Las Vegas, NV 89145 | | First Class Mail |
| All American Financial Solutions, LLC | 1765 Greensboro Station Pl | Suite 900 | Mc Lean, VA 22102 | First Class Mail |
| All American Landscape & Maintenance Co., LLC | 1 Insbrook | Suite A. | Vernon, NJ 07462 | First Class Mail |
| All Around Distributors | 2702 Ave K | Brooklyn, NY 11210 | | First Class Mail |
| All Custom Designs LLC | 36 S Munn Ave | E Orange, NJ 07018 | | First Class Mail |
| All Faith Marketing | 4932 Reflecting Pond Cir | Wimauma, FL 33598 | | First Class Mail |
| All Good Construction | 1202 K St | Penrose, CO 81240 | | First Class Mail |
| All In One Contracting LLC | 7735 Shamrock Rd | Millington, TN 38053 | | First Class Mail |
| All Logistics Cargo | 2320 North Alameda St | North Alameda Street | Compton, CA 90222 | First Class Mail |
| All New Again | 4411 Bee Ridge Rd 181 | Sarasota, FL 34233 | | First Class Mail |
| All Point Home Service LLC | 1850 Cotillion Dr | Suite 4124 | Atlanta, GA 30338 | First Class Mail |
| All Season Detail | 1500 Jones Unit I | Idaho Falls, ID 83401 | | First Class Mail |
| All Sisters Hair Braiding | 41 Alyssa Drive | Pickerington, OH 43147 | | First Class Mail |
| All Star Investments LLC | 210 N Tower Drive | Black Creek, WI 54106 | | First Class Mail |
| All Things Business | 2004 Junior Deputy Road B | Charlotte, NC 72205 | | First Class Mail |
| All Things Transporting, Inc | 624 Matthews Mint Hill Road, Ste 125 | Charlotte, NC 28105 | | First Class Mail |
| All Type Radiator Service | 212 W 3rd St, Ste 1 | Mt Vernon, NY 10550 | | First Class Mail |
| All Ways Feet Of Georgia Pc | 127 Macarthur Dr | Hinesville, GA 31313 | | First Class Mail |
| Allan Daenas | Address Redacted | | | First Class Mail |
| Allcare Heat & Air | 280 Johnson Lane | Ovilla, TX 75154 | | First Class Mail |
| Allen&Mccoy LLC | 875 N Michigan Ave. | Ste 3100 | Chicago, IL 60611 | First Class Mail |
| Alliance Cab Service | 609 Hunterbrook Drive | Gretna, LA 70056 | | First Class Mail |
| Allied Book Company | 519 Gerber St | Ligonier, IN 46526 | | First Class Mail |
| Allied Building Maintenance Corporation | 150 58th St | Brooklyn, NY 11220 | | First Class Mail |
| Allied Petroleum LLC (Gorilla Gas & Market) | 1883 S Roosevelt Drive | Seaside, OR 97138 | | First Class Mail |
| Allied Sample Card Company, Inc. | 140 58th St | Suite 3M | Brooklyn, NY 11220 | First Class Mail |
| Allies For Change | 4721 Ottawa Dr. | Okemos, MI 48864 | | First Class Mail |
| Allthingz Creative Printing & Graphics | 7700 Old Branch Ave B206 | Clinton, MD 20735 | | First Class Mail |
| Allure Spa & Salon LLC | 7987 Leary Way Ne | Redmond, WA 98052 | | First Class Mail |
| Almendares Polo, Inc | 11765 Forest Hill Blvd | Ste 1302 | Wellington, FL 33414 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Almeita Rogers | Address Redacted | | | First Class Mail |
| Almakheel LLC | 2800 West Lincoln Hwy | Coatesville, PA 19320 | | First Class Mail |
| Aloniu | Address Redacted | | | First Class Mail |
| Alonso Services Of Sarasota LLC | 2045 Hyde Park | Apt 7 | Sarasota, FL 34239 | First Class Mail |
| Alpha Omega Hospice LLC | 257 S Orem Blvd | Orem, UT 84058 | | First Class Mail |
| Alpha Port 2 Port, Inc. | 190 Stone Pond Lane | Alpharetta, GA 30022 | | First Class Mail |
| Alpha Smart Propertiesllc | 1011 George St | Easton, PA 18040 | | First Class Mail |
| Alpha Transport Inc. | 7822 Nw 169th Ter | Miami Lakes, FL 33016 | | First Class Mail |
| Alphatec Corp. | 12355 Sw 129 Ct | Ste 16 | Miami, FL 33186 | First Class Mail |
| Alrite Packaging Inc | 1524 46th St | Brooklyn, NY 11219 | | First Class Mail |
| Alsa Architecture Llc | Attn: Roy Sokoloski | 1430 Broadway Rm 1205 | New York, NY 10018-3387 | First Class Mail |
| Altered Air Inc. | 277 S Rancho Santa Fe | Suite G | San Marcos, CA 92078 | First Class Mail |
| Alternative Holdings | 2167 E 21st St | 106 | Brooklyn, NY 11229 | First Class Mail |
| Alti, LLC | 1866 Sheridan Road | Suite 202 | Highland Park, IL 60035 | First Class Mail |
| Alvo Corporation | 5411 N Winthrop Ave | 31 | Chicago, IL 60640 | First Class Mail |
| Always Syncere Boutique | 3712 Old Mobile Ave | Suite K | Pascagoula, MS 39581 | First Class Mail |
| Am3 Logistics LLC | 219 Creek View Lane | Acworth, GA 30102 | | First Class Mail |
| Ama Dorsey | Address Redacted | | | First Class Mail |
| Amador Produce | 6253 Nw 2nd St | Miami, FL 33126 | | First Class Mail |
| Amadou Diallo | Address Redacted | | | First Class Mail |
| Aman Investments Inc | 15354 Anacapa Road | Unit 8 | Victorville, CA 92392 | First Class Mail |
| Amandeep Dass | Address Redacted | | | First Class Mail |
| Amarily Torres | Address Redacted | | | First Class Mail |
| Amarx Collection LLC | 201 East 87th St | 30J | New York, NY 10128 | First Class Mail |
| Amazing Insurance Agency Inc | 70 Bowery | 204 | New York, NY 10013 | First Class Mail |
| Amazon Planet, Inc. | 4260 Mt Culebra Ave | San Diego, CA 92117 | | First Class Mail |
| Amber Bohanna | Address Redacted | | | First Class Mail |
| Amber Greenslate | Address Redacted | | | First Class Mail |
| Amber Martin | Address Redacted | | | First Class Mail |
| Amber Rosier | Address Redacted | | | First Class Mail |
| Ambient Temp Inc | 51384 Indian Pointe | Macomb Twp, MI 48042 | | First Class Mail |
| Ameesh Parikh | Address Redacted | | | First Class Mail |
| Amelia Johnson | Address Redacted | | | First Class Mail |
| Amelia Now Magazine, Inc. | 6307 Fatbridge Court | Jacksonville, FL 32258 | | First Class Mail |
| America Pro Roofing LLC | 133 County Rd 17 | Elizabeth, CO 80107 | | First Class Mail |
| American Academy Of Certified Forensic Counselors, Inc | 1910 St. Joe Center Rd | Ft Wayne, IN 46825 | | First Class Mail |
| American Allinace Health Services, LLC | 4817 Medical Center Dr | Suite 3B | Mckinney, TX 75069 | First Class Mail |
| American Consulting & Social Services League LLC | 1380 Ne Miami Gardens Dr | Suite 215 | N Miami Beach, FL 33179 | First Class Mail |
| American Embossing | 200 Adams St | Braintree, MA 02184 | | First Class Mail |
| American Fabrication Services LLC | 185 Old Dalton Rd | Calhoun, GA 30701 | | First Class Mail |
| American Lenders Service Co Of High Point | 5746 Meadowbrook Dr | Unit B | Trinity, NC 27370 | First Class Mail |
| American Logistics LLC | 424 Ashers Farm Rd | Annapolis, MD 21401 | | First Class Mail |
| American Maintenance & Machine | 224 S Prairie | New Lenox, IL 60451 | | First Class Mail |
| American Real Estate Investments, LLC | 2019 N Lamar | Dallas, MO 75202 | | First Class Mail |
| American Skin Care Salon | 493 High St | Dedham, MA 02026 | | First Class Mail |
| American Worldwide Wireless Inc | 147-14 Jamaica Ave | Jamaica, NY 11435 | | First Class Mail |
| Americana Rare Coin, Inc. | 8887 Folsom Blvd | Suite 6 | Sacramento, CA 95826 | First Class Mail |
| Amerolink, Inc | 35 Walker Lane | Lake Placid, FL 33852 | | First Class Mail |
| Amg Oilfield Services Inc | 140 Ashewoode Downs Ln | Alpharetta, GA 30005 | | First Class Mail |
| Aminata Bongay | Address Redacted | | | First Class Mail |
| Amir Yaqub Cheema | Address Redacted | | | First Class Mail |
| Amn Pro Assist | 14 W High St | New Bloomfield, PA 17068 | | First Class Mail |
| Amore Enterprises Inc | 16830 Lakeshore Drive | Lake Elsinore, CA 92530 | | First Class Mail |
| Amore Great Neck, Inc. | 485 Great Neck Rd | 10 | Great Neck, NY 11021 | First Class Mail |
| Ampliflex Inc | 2 Alpine Dr | Closter, NJ 07624 | | First Class Mail |
| Amr Electric | 5 Woodstream Ct | Atco, NJ 08004 | | First Class Mail |
| Amway Corp | 7575 Fulton St | Ada, MI 49355 | | First Class Mail |
| Amwest Ventures Corporation | 2598 Glen Isle Ave | Pleasanton, CA 94588 | | First Class Mail |
| Amy Arata | Address Redacted | | | First Class Mail |
| Amy Bennington, Educational Consultant, LLC | 1031 Hunters Tree | Mt Pleasant, SC 29464 | | First Class Mail |
| Amy Cook Photography, | 7377 County Road 5 | N Baltimore, OH 45872 | | First Class Mail |
| Amy Huang | Address Redacted | | | First Class Mail |
| Amy Lederman | Address Redacted | | | First Class Mail |
| Amy Lukasiewicz | Address Redacted | | | First Class Mail |
| Amy Nail Service Inc | 3778 A Broadway | Nyc, NY 10032 | | First Class Mail |
| Amy Thomas | Address Redacted | | | First Class Mail |
| An Tran | Address Redacted | | | First Class Mail |
| Ana Centurion | Address Redacted | | | First Class Mail |
| Ana L. Calma | Address Redacted | | | First Class Mail |
| Ana M Alarcon | Address Redacted | | | First Class Mail |
| Ana M Nieves | Address Redacted | | | First Class Mail |
| Ana Simone Creations, LLC | 8260 S Coral Circle | N Lauderdale, FL 33068 | | First Class Mail |
| Anagency Vasquez | Address Redacted | | | First Class Mail |
| Anay Arencibia | Address Redacted | | | First Class Mail |
| Anay Molero Mazaira | Address Redacted | | | First Class Mail |
| Anb Consultants Inc. | 14 Metzner Rd | Ronkonkoma, NY 11779 | | First Class Mail |
| Anddy Valdes Garcia | Address Redacted | | | First Class Mail |
| Anderson Electrical Inc | 797 Adele St | Franklin Square, NY 11010 | | First Class Mail |
| Anderson Johnson Jr | Address Redacted | | | First Class Mail |
| Anderson'S Rush Transport | 9021 Calderdale Dr | Cordova, TN 38016 | | First Class Mail |
| Andre Downes | Address Redacted | | | First Class Mail |
| Andre Perreault Lmhc | 288 Walnut St | Suite 380 | Newton, MA 02460 | First Class Mail |
| Andrea Brown | Address Redacted | | | First Class Mail |
| Andrea Hernandez | Address Redacted | | | First Class Mail |
| Andrea Hubble | Address Redacted | | | First Class Mail |
| Andrea M Livsey Cpa | Address Redacted | | | First Class Mail |
| Andrea Mason | Address Redacted | | | First Class Mail |
| Andrea Pennington | Address Redacted | | | First Class Mail |
| Andreadis Talent Agency Inc | 119 West 57th St | 711 | New York, NY 10019 | First Class Mail |
| Andres Rivera | Address Redacted | | | First Class Mail |
| Andrew Dylan Pabia | Address Redacted | | | First Class Mail |
| Andrew Harris | Address Redacted | | | First Class Mail |
| Andrew J. Aston | Address Redacted | | | First Class Mail |
| Andrew Lindsey | Address Redacted | | | First Class Mail |
| Andrew Loxton | Address Redacted | | | First Class Mail |
| Andrew Morrissette Realty | 12235 Southeast 56th St | 294 | Bellevue, WA 98006 | First Class Mail |
| Andrew Reid | Address Redacted | | | First Class Mail |
| Andrew Sithole | Address Redacted | | | First Class Mail |
| Andrew Snider Productions | 8158 Ainsworth Dr | Hayden, ID 83835-7987 | | First Class Mail |
| Andrew Thomas Legrand | Address Redacted | | | First Class Mail |
| Andrew W Diaz | Address Redacted | | | First Class Mail |
| Andy Gilberto Veliz Carrasco | Address Redacted | | | First Class Mail |
| Andy Ortiz | Address Redacted | | | First Class Mail |
| Andy'S Painting, Inc. | 2515 Princeton Dr Ne | Albuquerque, NM 87107 | | First Class Mail |
| Anelys Perez-Spengler | Address Redacted | | | First Class Mail |
| Aneudy Rodriguez | Address Redacted | | | First Class Mail |
| Angel D Rodriguez | Address Redacted | | | First Class Mail |
| Angel Daifin | Address Redacted | | | First Class Mail |
| Angel Gonzalez | Address Redacted | | | First Class Mail |
| Angel Nails & Spa | 965 Nord Ave, Ste A100 | Chico, CA 95926 | | First Class Mail |
| Angel Rangel Torres | Address Redacted | | | First Class Mail |
| Angela Banks | Address Redacted | | | First Class Mail |
| Angela Hubbard | Address Redacted | | | First Class Mail |
| Angela Johnson | Address Redacted | | | First Class Mail |
| Angela Tata Designs & Remodeling Group | 14914 Honeycrisp Ln | Orlando, FL 32827 | | First Class Mail |
| Angela Quezada | Address Redacted | | | First Class Mail |
| Angelina Glass Inc | 518 Angelina Drive | Lufkin, TX 75904 | | First Class Mail |
| Angelita Garcia | Address Redacted | | | First Class Mail |
| Angelly Puerta | Address Redacted | | | First Class Mail |
| Angel'S Bootcamp & Essential Health | 5749 Nw Cornelius Pass Road | Hillsboro, OR 97124 | | First Class Mail |
| Anglette Head | Address Redacted | | | First Class Mail |
| Anh Nguyen Sterling | Address Redacted | | | First Class Mail |
| Ani Albers Design | Address Redacted | | | First Class Mail |
| Anis Auto & Transport Services LLC | 5 Liberty Place | Windsor Mill, MD 21244 | | First Class Mail |
| Anita Jones | Address Redacted | | | First Class Mail |
| Ann D. Gracer, Ph.D. | 67-24 163th St | Fresh Meadows, NY 11365 | | First Class Mail |
| Ann M. Foley Insurance Agency, Inc. | 657 Gallivan Blvd | Dorchester, MA 02124 | | First Class Mail |
| Ann Rosenthal Consulting Inc. | 2211 Winding Way | Tucker, GA 30084 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ann Watters Matteson | Address Redacted | | | First Class Mail |
| Anna Amofah | Address Redacted | | | First Class Mail |
| Anna Banana Travel, | 265 Minorca Beach Way 404 | New Smyrna Beach, FL 32169 | | First Class Mail |
| Anna Boylazis | Address Redacted | | | First Class Mail |
| Anna Electric LLC | 5 Madison Drive | Helmetta, NJ 08828 | | First Class Mail |
| Anna Rogers | Address Redacted | | | First Class Mail |
| Anna Thompson | Address Redacted | | | First Class Mail |
| Anna-Lisa Loiner | Address Redacted | | | First Class Mail |
| Anne Poloyapoy | Address Redacted | | | First Class Mail |
| Annette Villamizar | Address Redacted | | | First Class Mail |
| Annia Castellon Dominguez | Address Redacted | | | First Class Mail |
| Annia Junco | Address Redacted | | | First Class Mail |
| Annie May's New England LLC | 108 Madison Ave | Newtonville, MA 02460 | | First Class Mail |
| Anthony Becerra Management Company | 25136 Hancock Ave | Suite C | Murrieta, CA 92562 | First Class Mail |
| Anthony G. Rossi, Md | Address Redacted | | | First Class Mail |
| Anthony J Alfonso | Address Redacted | | | First Class Mail |
| Anthony Jamaal Adams | Address Redacted | | | First Class Mail |
| Anthony Martinez & Associates | 848 Brickell Ave | Miami, FL 33131 | | First Class Mail |
| Anthony Mccrae | Address Redacted | | | First Class Mail |
| Anthony Mendez | Address Redacted | | | First Class Mail |
| Anthony Pest Control Inc | 2405 Mountain View Rd | El Monte, CA 91733 | | First Class Mail |
| Anthony Ray Davis Funding LLC | 23580 Alessandro Blvd | Apt 8836 | Moreno Valley, CA 92552 | First Class Mail |
| Anthony Sanchez | Address Redacted | | | First Class Mail |
| Anthony Vickers | Address Redacted | | | First Class Mail |
| Anthony Weeks | Address Redacted | | | First Class Mail |
| Anthony Williams | Address Redacted | | | First Class Mail |
| Antinikia Mcdonald | Address Redacted | | | First Class Mail |
| Antoine Vaughn | Address Redacted | | | First Class Mail |
| Antolina Ferguson | Address Redacted | | | First Class Mail |
| Antone Corbett | Address Redacted | | | First Class Mail |
| Antoneo Bstevens | Address Redacted | | | First Class Mail |
| Antonio | 151 E 62 St | Hialeah, FL 33013 | | First Class Mail |
| Antonio Bugge Attorney At Law | Address Redacted | | | First Class Mail |
| Antonio Daniels | Address Redacted | | | First Class Mail |
| Antonio Estrada Consulting, LLC | 8148 Genesee Ave | 47 | San Diego, CA 92122 | First Class Mail |
| Antonio L. Obsequio | Address Redacted | | | First Class Mail |
| Antonio Williams | Address Redacted | | | First Class Mail |
| Antonius Smith | Address Redacted | | | First Class Mail |
| Anu Enterprise LLC | 11016 Wiles Road | Coral Springs, FL 33076 | | First Class Mail |
| Anuyu Fitness LLC | 12604 Glenbrooke Woods Drive | Oak Hill, VA 20171 | | First Class Mail |
| Anytime Anyplace Autodetailing | 31157 Via Gilberto | Temecula, CA 92592 | | First Class Mail |
| Anytime Fitness | Attn: Nicholas Harris | 57 Caltohill Dr | Lovingston, VA 22949 | First Class Mail |
| Ap Auto Repair Shop Inc | 6378 Broad St. | Douglasville, GA 30134 | | First Class Mail |
| Apac Pharmaceutical LLC | 6851 Oak Hall Lane, Ste 101 | Columbia, MD 21045 | | First Class Mail |
| Apache Man, LLC | 4034 E Main St | Mesa, AZ 85205 | | First Class Mail |
| Aparajita Fishman | Address Redacted | | | First Class Mail |
| Apas Inc | Attn: Anthony Panico | 700 New Rd | Somers Point, NJ 08244 | First Class Mail |
| Aperture Real Estate Corporation | 9521 Alto Dr | La Mesa, CA 91941 | | First Class Mail |
| Apex Bookkeeping, Inc. | 18 Valley View Dr. | Nederland, CO 80466 | | First Class Mail |
| Apex Housing Solutions | 215 S 41St St | Louisville, KY 40212 | | First Class Mail |
| Apex Logistics | 3252 Seminole Lane | Memphis, TN 38119 | | First Class Mail |
| Apexcollecting.Com | 6908 Nw 169th St, Ste E | Hialeah, FL 33015 | | First Class Mail |
| Apollo Sample | Address Redacted | | | First Class Mail |
| Apppatio LLC | 2723 S. State St | Suite 150 | Ann Arbor, MI 48104 | First Class Mail |
| April Harris | Address Redacted | | | First Class Mail |
| Apt Logistics LLC, | 3527 Karber Ln | Ft Mill, SC 29707 | | First Class Mail |
| Aq Global Alliance, Inc. | 444 N Amelia Ave | Bilding SC | San Dimas, CA 91773 | First Class Mail |
| Aqt Services | 6503 Wanda Lane | Ste 2601 | Houston, TX 77074 | First Class Mail |
| Ar Supply & Service | 1750 Sky Lark Ln | Houston, TX 77056 | | First Class Mail |
| Aramis Sanchez | Address Redacted | | | First Class Mail |
| Arashi Sushi One Inc | 9605 Church Ave | Brooklyn, NY 11212 | | First Class Mail |
| Aray Garcia | Address Redacted | | | First Class Mail |
| Arc Metal Recycling, LLC | 145 16th St S | Pell City, AL 35128 | | First Class Mail |
| Arcal Construction LLC | 382 Emery Dr | Bullhead City, AZ 86442 | | First Class Mail |
| Arch Oil & Gas LLC | 16400 Dallas Parkway, Ste 305 | Dallas, TX 75248 | | First Class Mail |
| Archaishea Garcia | Address Redacted | | | First Class Mail |
| Arc-O-Type Graphics, Inc. | 40 Brook Ave | Deer Park, NY 11729 | | First Class Mail |
| Ardent Design & Building Co LLC | 7282 Stinson Ave, Ste G | Gig Harbor, WA 98335 | | First Class Mail |
| Argentina Tejeda | Address Redacted | | | First Class Mail |
| Argonaut Diner | 1084 Yonkers Ave | Yonkers, NY 10704 | | First Class Mail |
| Argosy Games Inc, | 2600 South Road | Poughkeepsie, NY 12601 | | First Class Mail |
| Ariana Y Ascencio | Address Redacted | | | First Class Mail |
| Ariciley | Address Redacted | | | First Class Mail |
| Ariel Hernandez | Address Redacted | | | First Class Mail |
| Arin Der Sarkissian | Address Redacted | | | First Class Mail |
| Arisleydi Perez | Address Redacted | | | First Class Mail |
| Aristide Jr Diaz | Address Redacted | | | First Class Mail |
| Aristide Njibile | Address Redacted | | | First Class Mail |
| Arizona Landscaping & Design LLC | 140 Headley Terr | Irvington, NJ 07111 | | First Class Mail |
| Arizona Multihousing Association | 818 N 1st St | Phoenix, AZ 85004 | | First Class Mail |
| Arkima Enterprise Inc | 122-01 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| Arlinza Oliver | Address Redacted | | | First Class Mail |
| Arlvic Trucking | 1621 W 135 Dr | Westminster, CO 80234 | | First Class Mail |
| Armada Management Partners, Inc. | 2549 Eastbluff Dr | Suite 376 | Newport Beach, CA 92660 | First Class Mail |
| Armando Hernandez | Address Redacted | | | First Class Mail |
| Armor Fence & Supply Co. Inc. | 4870 Pearl St | Boulder, CO 80301 | | First Class Mail |
| Armor Security & Protection Inc | 200 W Ridge Rd, Ste 450 | Rochester, NY 14615 | | First Class Mail |
| Armstrong Moon Wine LLC | 2304 190th St E | Tacoma, WA 98445 | | First Class Mail |
| Arnal Design | 3737 Valmora Road | Santa Fe, NM 87505 | | First Class Mail |
| Arnoldhaircare LLC | 3900 Crown Rd | Unit 162097 | Atlanta, GA 30321 | First Class Mail |
| Arnulfo Robles | Address Redacted | | | First Class Mail |
| Aron Sufiyev | Address Redacted | | | First Class Mail |
| Arriba Career & Technical Training, Inc | 2030 Ader Road | Jeannette, PA 15644 | | First Class Mail |
| Arron Haskins | Address Redacted | | | First Class Mail |
| Arrow Aluminum Manufacturing LLC | 600 Chippewa Rd | Harvard, IL 60033 | | First Class Mail |
| Arrow Vocations Inc | 280 Madison Ave | 1206 | New York, NY 10016 | First Class Mail |
| Ars Automation Design Inc. | 502 Radar Rd, Ste A | Greensboro, NC 27410 | | First Class Mail |
| Ars Holding Co. | 12131 Landings Blvd | Berlin, MD 21811 | | First Class Mail |
| Art Lewin Bespoke | Address Redacted | | | First Class Mail |
| Art Of K9 Security Group Inc | 11024 Peoria St | 1048 | Sun Valley, CA 91352 | First Class Mail |
| Arte/Romero | Address Redacted | | | First Class Mail |
| Arteaga Salon Group Inc., Dba Hair Team | 6568 Nw 186th St | Miami Lakes, FL 33015 | | First Class Mail |
| Arteagas Restaurant Inc | 1299 Industrial Blvd | Gainesville, GA 30501 | | First Class Mail |
| Artemis Plumbing LLC | 26-12 Borough Place | Warehouse 4 | Woodside, NY 11377 | First Class Mail |
| Arthur Moran | Address Redacted | | | First Class Mail |
| Arthur Peterson | Address Redacted | | | First Class Mail |
| Artesa Inc | 3642 Katella | Los Alamitos, CA 90720 | | First Class Mail |
| Artistic Landscape | 1541 Tule Lane | Knightsen, CA 94548 | | First Class Mail |
| Artistry By Chandra | 9900 N Sam Houston Pkwy E | Apt 527 | Humble, TX 77396 | First Class Mail |
| Asa Travel Inc. | 117 E Park Row Dr. | Arlington, TX 76010 | | First Class Mail |
| Asd Support Services, LLC | 11 Pine Knoll Drive | Chester, CT 06412 | | First Class Mail |
| Asha Consulting Inc | 25 Gibber Road | Kiamesha Lake, NY 12751 | | First Class Mail |
| Ashenafi Y Adfosu | Address Redacted | | | First Class Mail |
| Ashfiera Cain | Address Redacted | | | First Class Mail |
| Ashgrove Accounting Co, LLC | 1627 Medford Dr | Charlotte, NC 28205 | | First Class Mail |
| Ashlee Fenimore | Address Redacted | | | First Class Mail |
| Ashley Davis Consulting | 42788 W Bravo Drive | Maricopa, AZ 85138 | | First Class Mail |
| Ashley Hall | Address Redacted | | | First Class Mail |
| Ashley Henderson | Address Redacted | | | First Class Mail |
| Ashley Hendrix | Address Redacted | | | First Class Mail |
| Ashley Kimball | Address Redacted | | | First Class Mail |
| Ashley Watson | Address Redacted | | | First Class Mail |
| Ashley William | Address Redacted | | | First Class Mail |
| Ashley's Diamond Boutique LLC | 8792 Ray Court | Apt 4 | Twinsburg, OH 44087 | First Class Mail |
| Asik & Tell LLC | 2170 West Point Road | Suite 14 | Duluth, GA 30240 | First Class Mail |
| Aspen Wellness & Preventive Medicine | 8899 S 700 E | Ste 250 | Sandy, UT 84070 | First Class Mail |
| Aspire Career Foundations LLC | 307 Granville Rd. | Chapel Hill, NC 27514 | | First Class Mail |
| Aspire Solutions It Of Texas LLC | 170 Fm 423 | 1228 | Frisco, TX 75033 | First Class Mail |
| Aspire Training & Consulting | 844 Rolling Meadows Dr | Little Chute, WI 54140 | | First Class Mail |
| Assis Coiffure Inc | 8221 Coral Way | Miami, FL 33155 | | First Class Mail |
| Assist 2 Sell | 4685 Penbrook Court | Plano, TX 75024 | | First Class Mail |
| Associated Renewable Inc. | 390 5th Ave | 9Th Floor | New York, NY 10018 | First Class Mail |
| At Jones | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Abz Cleaning Services | 552 N Avers Ave | 2 | Chicago, IL 60624 | First Class Mail |
| Atf Athletix LLC | 24 Roosevelt Court | Stoughton, MA 02072 | | First Class Mail |
| Athanase Noumbi | Address Redacted | | | First Class Mail |
| Atlanta Hiring Solutions Inc | 57 Flat Rock Ridge Rd | Blairsville, GA 30512 | | First Class Mail |
| Atlanta Inc, | 521 Gettysburg Ter | Plantation, FL 33325 | | First Class Mail |
| Atlas C Bouie | Address Redacted | | | First Class Mail |
| Atlas Gc Worldwide LLC | 121 W Hickory St | Denton, TX 76201 | | First Class Mail |
| Atnsc Inc | 4998 Emmett Still Rd | Loganville, GA 30052 | | First Class Mail |
| Attitude Spa & Nail Inc. | 816 Lexington Ave | New York, NY 10065 | | First Class Mail |
| Audi Volkswagen Parts | 106 Black Powder Cir | Folsom, CA 95630 | | First Class Mail |
| Audra E Lee | Address Redacted | | | First Class Mail |
| Aunt Pearl'S Kitchen | 6801 Della St | 8 | Hoston, TX 77093 | First Class Mail |
| Aura Knifeworks | 1667 E 28th St | Signal Hill, CA 90755 | | First Class Mail |
| Aurora Lowe | Address Redacted | | | First Class Mail |
| Austin Daugherty | Address Redacted | | | First Class Mail |
| Austin Hepburn Installs Windows & Doors LLC | 253 Upper Gulph Road | Radnor, PA 19087 | | First Class Mail |
| Austin Ingram | Address Redacted | | | First Class Mail |
| Austin Reeves | Address Redacted | | | First Class Mail |
| Austina Lewis | Address Redacted | | | First Class Mail |
| Authentic Sports Timing | 2831 S 2700 E | Salt Lake City, UT 84109 | | First Class Mail |
| Auto Depot Of Tennessee Inc | 3101 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| Auto Hub Sales & Service Inc. | 3215 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| Auto Sales | 445 West Eight Mile Rd | Detroit MI, MI 48203 | | First Class Mail |
| Auto Wise, | 23571 Pebble Run Pl, Ste 140 | Sterling, VA 20166 | | First Class Mail |
| Automatic Car Credit | 2085 North Woodruff Ave | Idaho Falls, ID 83401 | | First Class Mail |
| Autos Wm Corp | 7477 Nw 55th St | Miami, FL 33166 | | First Class Mail |
| Autuanessa Chambers | Address Redacted | | | First Class Mail |
| Av Transportation Express Inc | 44950 Valley Central Way, Ste 112 | Lancaster, CA 93534 | | First Class Mail |
| Avalon Laundromat Inc | 8218 5th Ave | Brooklyn, NY 11209 | | First Class Mail |
| Avellino Custom Masonry Inc. | 385 North Road | Chester, NJ 07845 | | First Class Mail |
| Avery Rockwell | Address Redacted | | | First Class Mail |
| Avf Productions, LLC | 64 West 48th St | Suite 1003 | New York, NY 10036 | First Class Mail |
| Avrohom Steinfeld | Address Redacted | | | First Class Mail |
| Avtar Singh | Address Redacted | | | First Class Mail |
| Aw Machinery LLC | 7 Just Rd | Fairfield, NJ 07004 | | First Class Mail |
| Aw Warta Insurance Agency Inc | 237-A Parker Ave | Clifton, NJ 07011 | | First Class Mail |
| Awake Tv | 740 Sierra Vista Ave | 1 | Mtn View, CA 94043 | First Class Mail |
| Axar Tours Global Holidays LLC | 2470 Windy Hill Road Se | Suite 160 | Marietta, GA 30067 | First Class Mail |
| Axia Concepts | 5655 Silver Creek Valley Rd | San Jose, CA 95138 | | First Class Mail |
| Ay Boutique | 146 Shore Dr | Suite H | Peabody, MA 01960 | First Class Mail |
| Ayala Marberry | 600 New Franklin Rd | Lagrange, GA 30240 | | First Class Mail |
| Ayeu LLC | 5301 Polk St Bldg 14 | Unit B6 | Houston, TX 77023 | First Class Mail |
| Azza Halim, Md | Address Redacted | | | First Class Mail |
| B & A East Orange Inc. | 471 Main St | E Orange, NJ 07018 | | First Class Mail |
| B & D Builders, LLC | 34 S. Vintage Road | Paradise, PA 17562 | | First Class Mail |
| B & K Transportation | 6071 Hwy 85 | Riverdale, GA 30274 | | First Class Mail |
| B & R Produce | 127 Crary Ave | Mt Vernon, NY 10550 | | First Class Mail |
| B Glass Typography, Inc. | 211 Cross St | Miami Springs, FL 33166 | | First Class Mail |
| B Green Construction Corp | 104-22 Astoria Blvd | E Elmhurst, NY 11369 | | First Class Mail |
| B N D Cleaning Services Inc | 2510 N 78th Court | Elmwood Park, IL 60707 | | First Class Mail |
| B Ramirez Farms | 13142 Arthur Ct | Salinas, CA 93906 | | First Class Mail |
| B&A Newfoundland Inc. | 2897 Rt 23 South | Newfoundland, NJ 07435 | | First Class Mail |
| B&A North Bergen Inc. | 7400 Kennedy Blvd | N Bergen, NJ 07047 | | First Class Mail |
| B&B Farms Csa LLC | 250 S Mannheim Ave | Egg Harbor City, NJ 08215 | | First Class Mail |
| B&G Transportation Solution, Inc | 4 Bens Way | Chester, NY 10918 | | First Class Mail |
| B&H Basics | 2189 Longleaf Dr | Greenwood, IN 46143 | | First Class Mail |
| B&L Logistics Inc | 7209 E Wt Harris Blvd J211 | Charlotte, NC 28227 | | First Class Mail |
| B.H.M. Investment Group, LLC | 6412 Brandon Ave | Springfield, VA 22150 | | First Class Mail |
| B2L House | 7538 Wild Eagle St | San Antonio, TX 78255 | | First Class Mail |
| Ba Tumbling, LLC | 3546 Teays Valley Road | Hurricane, WV 25526 | | First Class Mail |
| Baarez Tesfayohanes | Address Redacted | | | First Class Mail |
| Babatunde Isaac Ayelabola | Address Redacted | | | First Class Mail |
| Babiebuys Inc | 101 Ne 162nd St | N Miami Beach, FL 33162 | | First Class Mail |
| Baby Caterpillars Child Care | 11524 Socorro Road | Socorro, TX 79927 | | First Class Mail |
| Back To Life Naturally, LLC | 111 Meadow View Cir | Pelham, AL 35124 | | First Class Mail |
| Bad Ass Organics | 38A Davey St | Bloomfield, NJ 07003 | | First Class Mail |
| Bada-Boom Inc Of Illinois | dba O'Rourkes Office | 11064 S Western Ave | Chicago, IL 60643 | First Class Mail |
| Bai Cao | Address Redacted | | | First Class Mail |
| Bais Sarah Inc. | 367 Monmouth Ave. | Lakewood, NJ 08701 | | First Class Mail |
| Bakers Tax Service Inc. | 3500 North Village Drive Gl1 | St Joseph, MO 64506 | | First Class Mail |
| Bakersfield Funeral Home | 3125 19th St | Bakersfield, CA 93301 | | First Class Mail |
| Balanced Health Of Payson | 2 N. Main St | Payson, UT 84651 | | First Class Mail |
| Baldwinder S Nagra | Address Redacted | | | First Class Mail |
| Bamba Consulting Group, LLC. | 550 W 54 St | New York, NY 10019 | | First Class Mail |
| Banks Enterprises LLC | 20 Copper Hill Road | E Granby, CT 06026 | | First Class Mail |
| Bar Bangers LLC | 29400 Sw 152nd Ave | Homestead, FL 33033 | | First Class Mail |
| Barbara Hirschhorn Travel | 230 Hamlet Drive | Jericho, NY 11753 | | First Class Mail |
| Barbara J. Thoney | Address Redacted | | | First Class Mail |
| Barbara Miclis | Address Redacted | | | First Class Mail |
| Barbara Perez | Address Redacted | | | First Class Mail |
| Barbers Inc | 142 W Champlost Ave | Phila, PA 19120 | | First Class Mail |
| Barbra Vilson | Address Redacted | | | First Class Mail |
| Bargain Entry, LLC | Attn: Mike Ormsby | 325 E Paces Ferry Rd Ne 511, Unit 511 | Atlanta, GA 30305 | First Class Mail |
| Bargh Worldwide Inc. | 977 N Broadway | N Massapequa, NY 11758 | | First Class Mail |
| Barney'S Trophy & Award Shop | 565 Ne Chestnut Ave | Roseburg, OR 97470 | | First Class Mail |
| Baron Group | 5333 Bear Creek Pass | Auburn, IN 46706 | | First Class Mail |
| Barry L Northcutt Md Pc | 9800 Broadway Ext | Ste 201 | Oklahoma City, OK 73114 | First Class Mail |
| Barry Mittenhoff | Address Redacted | | | First Class Mail |
| Bartlett Administrative Services | 1308 Luverne Drive | Wylie, TX 75098 | | First Class Mail |
| Basa Group Inc. | 24040 Via Vista | Valencia, CA 91354 | | First Class Mail |
| Basin Woods LLC | 21550 Oxnard St | Suite 3090 | Woodland Hills, CA 91367 | First Class Mail |
| Bates Information Services Inc. | 8494 Boulder Hills Dr. | Longmont, CO 80503 | | First Class Mail |
| Bates Insurance Group Of Mt Pleasant | 918 Lansing Drive Unit B | Mt Pleasant, SC 29464 | | First Class Mail |
| Bateson Production | 12712 Sunflower Dr | Urbandale, IA 50323 | | First Class Mail |
| Bay Street Custom Picture Framing | 821 Bay St | Port Orchard, WA 98366 | | First Class Mail |
| Bazero LLC | 1075 S Jefferson St | 906 | Arlington, VA 22204 | First Class Mail |
| Bb'S Lashes & Clothing | 5636 W Tenaya Way | Fresno, CA 93722 | | First Class Mail |
| Bc&T Metal Works | 7600 S Santa Fe Drive | Bldg L | Houston, TX 77061 | First Class Mail |
| Bcd, Llc | 519 Golf Links Dr | Bridgewater, NJ 08807 | | First Class Mail |
| Beach Comber Inn | 541 Cypress St | Pismo Beach, CA 93449 | | First Class Mail |
| Beach Law Offices, Pa | 226 Mulberry St Nw | Lenoir, NC 28645 | | First Class Mail |
| Beacon Hill Auto Service LLC | 99 Middlesex Ave | Metuchen, NJ 08840 | | First Class Mail |
| Beacon Transaction Coordinators LLC | 3948 3rd St S | 418 | Jacksonville Beach, FL 32250 | First Class Mail |
| Beading By Stacie | I14 Nanni Drive | Winsted, CT 06098 | | First Class Mail |
| Bean Lewis | Address Redacted | | | First Class Mail |
| Bear Lake Campground, Inc. | N4715 Hwy 22-110 | Manawa, WI 54949 | | First Class Mail |
| Beaucoup Media | 314 Sylvan Park Lane | Nashville, TN 37209 | | First Class Mail |
| Beaute Nail Spa Saraland LLC | 25 Shell St | Saraland, AL 36571 | | First Class Mail |
| Beautifully Bundled | 5421 Knoll Creek Dr | Ste L | Hazelwood, MO 63042 | First Class Mail |
| Beautifulthingsofyesterday | 191 Irving Pl | Basking Ridge, NJ 07920 | | First Class Mail |
| Beauty & The Best | 4878 Nw 7 St | Miami, FL 33126 | | First Class Mail |
| Beauty Tent, Inc. | 1311 N Kenmore Ave | Los Angeles, CA 90029 | | First Class Mail |
| Beaver Chiropractic Center | 400 Market St | Cheraw, SC 29520 | | First Class Mail |
| Becker Masonry | Address Redacted | | | First Class Mail |
| Becquet Vette Visions Inc. | 5605 Churchview Road | Loysburg, PA 16659 | | First Class Mail |
| Bedny-Walton Inc | 2223 E. 19th St | Bsmt | Brooklyn, NY 11229 | First Class Mail |
| Bee Locksmith LLC | 122 The Promenade | Edgewater, NJ 07020 | | First Class Mail |
| Beeker & Beeker LLC | 3070 Summer Mountain Road | Palmerton, PA 18071 | | First Class Mail |
| Behavioral Leadership Corp | 13315 Sw 253rd Terrace | Homestead, FL 33032 | | First Class Mail |
| Beijing Asian Massage LLC | 26 N. Main St | Suite A | Layton, UT 84041 | First Class Mail |
| Bela Spohrer | Address Redacted | | | First Class Mail |
| Bella I Cerrato Flores | Address Redacted | | | First Class Mail |
| Bell Commercial Inc | 1201 W Peachtree St | 2300 | Atlanta, GA 30309 | First Class Mail |
| Bell Liasons | Address Redacted | | | First Class Mail |
| Bella Nails Spa Salon C-Corp | 576 Stewart Ave | Bethpage, NY 11714 | | First Class Mail |
| Belmont Machinery Company | 911 Sullivan Road | Aurora, IL 60506 | | First Class Mail |
| Ben Canady | Address Redacted | | | First Class Mail |
| Ben Douglas Clothing LLC | 334 Springfield Ave. | Summit, NJ 07901 | | First Class Mail |
| Benardo Reyes | Address Redacted | | | First Class Mail |
| Benbeck Ii, Inc. | 522 Geneva Hwy | Enterprise, AL 36330 | | First Class Mail |
| Benefit Personal Training | 114 Holly Ave | Berlin, NJ 08009 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Benjamin Mcmichael | Address Redacted | | | First Class Mail |
| Benjamin Mobasseri | Address Redacted | | | First Class Mail |
| Benjamin Rivera | Address Redacted | | | First Class Mail |
| Benny Bryant Construction, LLC | 7140 Hertzler Rd | Middletown, OH 45042 | | First Class Mail |
| Benny Lopez | Address Redacted | | | First Class Mail |
| Benrobwoodfloors | 1821 Mcloughlin Ave | Oxnard, CA 93035 | | First Class Mail |
| Benson Industrial Solutions, Inc. | 1371 Aqueduct Way Ne | Marietta, GA 30062 | | First Class Mail |
| Bentleys Boutique | 7506 Tree Mountain Parkway | Stone Mountain, GA 30083 | | First Class Mail |
| Benyawat Thai Cuisine LLC | 953 E Sahara Ave | Suite E-14 | Las Vegas, NV 89104 | First Class Mail |
| Bergquist Services Inc | 773 Kingston Ct | Apollo Beach, FL 33572 | | First Class Mail |
| Bernali Cabezas | Address Redacted | | | First Class Mail |
| Bernard Blunt | Address Redacted | | | First Class Mail |
| Bernard Rafferty | Address Redacted | | | First Class Mail |
| Bernard Slaughter | Address Redacted | | | First Class Mail |
| Bernice Odoi-Ayivor | Address Redacted | | | First Class Mail |
| Berry Delivery Service | 3073 Running River Court | Douglasville, GA 30135 | | First Class Mail |
| Best Budget Inn | 1180 W Frontage Rd | Owatonna, MN 55060 | | First Class Mail |
| Best Butcher | 1754 Donner Ave | Clovis, CA 93611 | | First Class Mail |
| Best Country Donuts | 4746 Jonesboro Road | Forest Park, GA 30297 | | First Class Mail |
| Best Deal Computer Services, Inc. | 1064 Broadway | Chula Vista, CA 91911 | | First Class Mail |
| Best Fintech Recruiters Inc | 3031 Grand View Blvd | 209 | Los Angeles, CA 90066 | First Class Mail |
| Best Flooring & Blinds, LLC | 942 Maple Ave | Noblesville, IN 46060 | | First Class Mail |
| Best Garment Services LLC | dba Qualitypunching | 4205 Palmetto Trail | Weston, FL 33331 | First Class Mail |
| Best Green Contracting Corp | 4123 Gleane St, Apt 1A | Elmhurst, NY 11373 | | First Class Mail |
| Best Loved Pets | 19721 69th Pl W | Lynnwood, WA 98036 | | First Class Mail |
| Bethany Condon | Address Redacted | | | First Class Mail |
| Bethesda First Baptist Church | 5033 Wilson Lane | Bethesda, MD 20814 | | First Class Mail |
| Better Strop Inc | 128 Liberty Dr | Lakewood, NJ 08701 | | First Class Mail |
| Bettern Bowls | Address Redacted | | | First Class Mail |
| Betty Barnard Mmpo | Address Redacted | | | First Class Mail |
| Bettys Gojo Restaurant & Lounge LLC | 27616 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Beverly La Deanna Antoine | Address Redacted | | | First Class Mail |
| Beverly Sue Global Services LLC. | 2000 E Lamar Blvd, Ste 530 | Arlington, TX 76006 | | First Class Mail |
| Bh Concrete Inc. | 523 West Central Ave. | Spring Valley, NY 10977 | | First Class Mail |
| Bianca Arredondo | Address Redacted | | | First Class Mail |
| Bianca Pirela | Address Redacted | | | First Class Mail |
| Bich Tran | Address Redacted | | | First Class Mail |
| Bide A Bode Homecare | 3693 Palo Verde Ave | Long Beach, CA 90808 | | First Class Mail |
| Big Dog Dairy Group LLC | 9303 County Route 75 | Adams, NY 13605 | | First Class Mail |
| Big G Company LLC | 503 Carmony Ln Ne | Albuquerque, NM 87107 | | First Class Mail |
| Big Play Enterprise LLC | 600 Superior Ave 5th 3rd | 1300 | Cleveland, OH 44114 | First Class Mail |
| Bilikisu Adeloye | Address Redacted | | | First Class Mail |
| Bill'S Bike Shop, Inc. | 2360 E. Los Posas Road | Suite A | Camarillo, CA 93010 | First Class Mail |
| Binkwaffle, | 1625 E 55th St | Tulsa, OK 74105 | | First Class Mail |
| Bioechem | 186 Hampshire Str. | Suite2 | Cambridge, MA 02139 | First Class Mail |
| Biosenix LLC | 6549 W Ivy Mountain Way | Tucson, AZ 85757 | | First Class Mail |
| Birch Hill Meats | 153 Birch Hill Rd | Locust Valley, NY 11560 | | First Class Mail |
| Bird & Bird Consulting, Inc. | 5755 North Point Pkwy. | Suite 39 | Alpharetta, GA 30022 | First Class Mail |
| Bit Consulting Services | 1004 Diana St | Aubrey, TX 76227 | | First Class Mail |
| Bixler Country Meats Inc | 1585 E Mountain Rd | Hegins, PA 17938 | | First Class Mail |
| Bizlock, Inc. | 18124 Wedge Pkwy | Box 535 | Reno, NV 89511 | First Class Mail |
| Bizprov Inc | Care Of Altman Cpa | 20 Crossways Park Dr N, Ste 412 | Woodbury, NY 11797 | First Class Mail |
| Bklassy Beauty Bar LLC | 24 West 3rd St | Erie, PA 16501 | | First Class Mail |
| Bk'S Appliance | 2020 S Jh 35 | Belton, TX 76513 | | First Class Mail |
| Bl Insurance Brokerage, LLC | Attn : Lisa Lawler | 4 Welby Road | New Bedford, MA 02744 | First Class Mail |
| Black Ace Brewing Company | 5632 E Washington St. | Indianapolis, IN 46219 | | First Class Mail |
| Blackhawk Security | 1520 W Dove Ave, Ste C | Mcallen, TX 78504 | | First Class Mail |
| Blackhawk Tactical, Inc | 5037 W 111th St | Alsip, IL 60803 | | First Class Mail |
| Blackwater Enterprises Inc | 1754 Forest Parkway | Morrow, GA 30260 | | First Class Mail |
| Blaine Salvaterra | Address Redacted | | | First Class Mail |
| Blaise Consulting Inc | 6203 Fairgreen Rd | W Palm Beach, FL 33417 | | First Class Mail |
| Blank Slate & Associates | 8915 Canton Park Ln | Houston, TX 77095 | | First Class Mail |
| Blanket Aero, LLC | 9300-A Aviation Blvd. Nw | Concord, NC 28027 | | First Class Mail |
| Blanquita Restaurant Corp | 2647 Briggs Ave | Bronx, NY 10458 | | First Class Mail |
| Blassbooks, LLC | 333 Se 2 Ave | Miami, FL 33028 | | First Class Mail |
| Blatterson Trucking | 7305 Marseille Drive | Shreveport, LA 71108 | | First Class Mail |
| Bleeding Edge Technology LLC | 248 Milburn St | Rochester, NY 14607 | | First Class Mail |
| Blessed Bakery | 103 Laulau Pl | Pikeville, NC 27863 | | First Class Mail |
| Blessed Handz Hair Studio | 35 Irving St | Fl 3 | Newark, NJ 07104 | First Class Mail |
| Bliss Landscaping | 745 Sonny Boy Lane | Johns Island, SC 29455 | | First Class Mail |
| Block Exchange Entertainment Inc | 190-40 111th Ave | St Albans, NY 11412 | | First Class Mail |
| Blondyne Jean-Baptiste | Address Redacted | | | First Class Mail |
| Blooming Envy, LLC | 115 S Main St | Iola, WI 54945 | | First Class Mail |
| Blooming Nail & Foot Spa, Inc. | 614-624 Mamaroneck Ave | White Plains, NY 10601 | | First Class Mail |
| Blt Steel Fabricating, Inc. | 975 Us Hwy 78 | Leeds, AL 35094 | | First Class Mail |
| Blu Heating & Air | 2010 Palm Ave | National City, CA 91950 | | First Class Mail |
| Blu Star Corp. | 605 Merlin Drive, Unit 308 | Lafayette, CO 80026 | | First Class Mail |
| Blue Arctic LLC | 7291 Sw 41st Ter | Bushnell, FL 33513 | | First Class Mail |
| Blue Chip Academy, LLC | 3932 Bluejay Ln | Naperville, IL 60564 | | First Class Mail |
| Blue Dog Media LLC | 14241 N 54th St | Scottsdale, AZ 85254 | | First Class Mail |
| Blue Gas Marine, Inc. | 2528 Schieffelin Rd | Apex, NC 27502 | | First Class Mail |
| Blue Hippo Coffee Co | 662 Bloomfield Ave | Verona, NJ 07044 | | First Class Mail |
| Blue Line Draft Systems, LLC | 8 Allison St | Concord, NH 03301 | | First Class Mail |
| Blue Package Delivery LLC | 501 Main St, Ste 306 | Stillwater, MN 55082 | | First Class Mail |
| Blue Ribbon Protection, LLC | 14611 S Main St | Houston, TX 77035 | | First Class Mail |
| Blue River, Inc. | 3984 Washington Blvd | Fremont, CA 94538 | | First Class Mail |
| Blush & Bashful Flower Co. | 10 N Desoto Ave | Arcadia, FL 34266 | | First Class Mail |
| Blush Bridal | 139 Broadfoot Ave | Fayetteville, NC 28305 | | First Class Mail |
| Bmj Enterprises LLC | 4314 Monroe St | Toledo, OH 43606 | | First Class Mail |
| Bobcats Bait & Tackle | 12690 Hwy 15 | Clarksville, VA 23927 | | First Class Mail |
| Bodybyjai | 1880 Harvard Ave | College Park, GA 30337 | | First Class Mail |
| Bodywork By Roxanne | 1410 Beechwood Dr | E Fallowfield, PA 19320 | | First Class Mail |
| Bonilla Sheep Wool | 949 W Stonehedge Drive | Addison, IL 60101 | | First Class Mail |
| Bonner'S Accounting | 1804 Star Ave | Villas, NJ 08251 | | First Class Mail |
| Boot Band LLC | Attn: Ghamari Barnett | 136-16 222Nd St, Apt 3B | Laurelton, NY 11413 | First Class Mail |
| Bores Property Services LLC | 8 Little Sorrel Ln | Somers, CT 06071 | | First Class Mail |
| Borum, Wade & Associates, Pa | 621 Eugene Court | Suite 100 | Greensboro, NC 27401 | First Class Mail |
| Boss Products 336 LLC | 2215 Silas Creek Pkwy, Unit C | Winston Salem, NC 27103 | | First Class Mail |
| Boston Innovation Gateway | 110 Cambridge St | Cambridge, MA 02141 | | First Class Mail |
| Botanica Tres Potencias, Inc | 31630 Exeter Way | Lewes, DE 19958 | | First Class Mail |
| Botrous Azar | Address Redacted | | | First Class Mail |
| Boubacar Samassekou | Address Redacted | | | First Class Mail |
| Bouchard Construction, Inc. | 1627 N Watts St | Portland, OR 97217 | | First Class Mail |
| Boucher Commercial Real Estate, Inc. | 3170 N Federal Hwy | 100G | Pompano Beach, FL 33064 | First Class Mail |
| Bounce Around | 17945 Nw 42 Court | Miami, FL 33055 | | First Class Mail |
| Bourne Enterprises LLC | 550 Forest Park Blvd, Apt 2308 | Oxnard, CA 93036 | | First Class Mail |
| Boushey Vineyards LLC | 4313 N County Line Rd | Grandview, WA 98930 | | First Class Mail |
| Boutique Bk LLC | 187 Sackett St | Brooklyn, NY 11231 | | First Class Mail |
| Boutique Italia | 6801 Hollywood Blvd Suite111 | Los Angeles, CA 90028 | | First Class Mail |
| Box Canyon Fruit, LLC | 34 Utzinger Road | Tonasket, WA 98855 | | First Class Mail |
| Boyce & Associates | Attn: Joel Boyce | 250 N Westlake Blvd, Ste 200 | Westlake Village, CA 91362 | First Class Mail |
| Bpy Enterprises, LLC | 22424 York Ct | Richton Park, IL 60471 | | First Class Mail |
| Brad Hermsen | Address Redacted | | | First Class Mail |
| Braden Dental Of South Jersey, Pc | 326 Haddon Ave | Westmont, NJ 08108 | | First Class Mail |
| Bradford A Miller Cpa Pc | 6 Valley Ln | Garrison, NY 10524 | | First Class Mail |
| Bradford Eschwald | Address Redacted | | | First Class Mail |
| Braggs Law Offices, Pllc | 4601 N. Fairfax Dr. | Suite 1200 | Arlington, VA 22203 | First Class Mail |
| Braids by Kora | 2014 N. 16th St | Suite 19 | Omaha, NE 68104 | First Class Mail |
| Braids by Leanna | 6405 Lorell Court | Fayetteville, NC 28304 | | First Class Mail |
| Brand Dic | 445 Standing Rock Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Brandnetworx | 170 Blvd Se | H510 | Atlanta, GA 30312 | First Class Mail |
| Brandon Brazziel | Address Redacted | | | First Class Mail |
| Brandon Landscaping Services | 13516 Ne 28th St | Vancouver, WA 98682 | | First Class Mail |
| Brandon Mccoy | Address Redacted | | | First Class Mail |
| Brane Enterprises LLC | 4401 N Pine Island Road | Sunrise, FL 33351 | | First Class Mail |
| Braulio Fernandez | Address Redacted | | | First Class Mail |
| Bravo Energy Latin America LLC | 14 Corporate Plaza | Suite 100 | Newport Beach, CA 92660 | First Class Mail |
| Bray Worldwide | 302 W Hopkins St | San Marcos, TX 78666 | | First Class Mail |
| Brazos Arts, LLC | 4519 Mills Park Circle | Suite 100 | College Station, TX 77845 | First Class Mail |
| Bread & Porridge | 2315 Wilshire Blvd. | Santa Monica, CA 90403 | | First Class Mail |
| Bread Unlimited LLC, | dba Crugnale Bakery | 11 Newark St | Providence, RI 02980 | First Class Mail |
| Breezy Transportation | 12 Morse Ave | Ewing Township, NJ 08638 | | First Class Mail |
| Brenda Castillo | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Brenda Francis | Address Redacted | | | First Class Mail |
| Brenda Sanders | Address Redacted | | | First Class Mail |
| Brenna Howard | Address Redacted | | | First Class Mail |
| Brennan Fletcher | Address Redacted | | | First Class Mail |
| Brenning Painting Company Inc. | 8737 Lincoln St | Cheney, NE 68526 | | First Class Mail |
| Brewjacket | 4949 Broadway St | Unit 110 | Boulder, CO 80304 | First Class Mail |
| Breyani Holt | Address Redacted | | | First Class Mail |
| Brian Anderson | Address Redacted | | | First Class Mail |
| Brian Boothe | Address Redacted | | | First Class Mail |
| Brian Borders | Address Redacted | | | First Class Mail |
| Brian Hill | Address Redacted | | | First Class Mail |
| Brian Jablonski Painting | 24013 Bush Hill Road | Gaithersburg, MD 20882 | | First Class Mail |
| Brian L Graham | Address Redacted | | | First Class Mail |
| Brian Smith Ventures Ii Inc | 54 W Olive St | Long Beach, NY 11561 | | First Class Mail |
| Briana Mays | Address Redacted | | | First Class Mail |
| Brights Trucking LLC | 16047 Ace Basin Parkway | Jacksonboro, SC 29452 | | First Class Mail |
| Brightstar Flooring LLC | Attn: Daniel Ruiz | 42 Sw 134th Ct | Medley, FL 33178 | First Class Mail |
| Briles Trucking Co. | 2464 Mountain Lake Rd | Asheboro, NC 27205 | | First Class Mail |
| Brion A. Hu, Dds | Address Redacted | | | First Class Mail |
| Brisa Estrada Events | 3070 Heather Stone Way | Lawrenceville, GA 30043 | | First Class Mail |
| Brisk & Associates Inc | 6 Tofichaw Way | Unit 103 | Monroe, NY 10950 | First Class Mail |
| Brite Blue Pools Inc. | 8880 Nw 44 St | Sunrise, FL 33351 | | First Class Mail |
| British Mims | Address Redacted | | | First Class Mail |
| Brittany Anderson | Address Redacted | | | First Class Mail |
| Brittany Gray | Address Redacted | | | First Class Mail |
| Brittany Jackson | Address Redacted | | | First Class Mail |
| Brittany Jenkins | Address Redacted | | | First Class Mail |
| Broadway Midtown Tailors Inc | 325 West 38th St | Suite 1209 | New York, NY 10018 | First Class Mail |
| Brogrammers Agency | 3850 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Broilers Production Haynes | 435A County Road 1325 | Tupelo, MS 38804 | | First Class Mail |
| Brookdale Dental Group | 1218 Broad St | Bloomfield, NJ 07003 | | First Class Mail |
| Brooke Schneiderwent | Address Redacted | | | First Class Mail |
| Brookhaven Dental Care | 500 Medford Ave | Suite 9 | Patchogue, NY 11772 | First Class Mail |
| Brooklyn Pizza LLC | 877 Kings George Rd | Fords, NJ 08863 | | First Class Mail |
| Brooksville Acres Pet Resort | 24392 Lanark Rd | Brooksville, FL 34601 | | First Class Mail |
| Bros Brands, LLC | 1589 Skeet Club Rd | Ste 102-304 | High Point, NC 27265 | First Class Mail |
| Brother Entertainment Services | 429 Dean Creek Lane | Orlando, FL 32825 | | First Class Mail |
| Brother Entertainment | 429 Dean Creek Lane | Orlando, FL 32825 | | First Class Mail |
| Browns Retail | 206 Pinebrook Road | Starkville, MS 39759 | | First Class Mail |
| Brownstone Home Service Co LLC | 1016 W Poplar Ave, Ste 106 Bx 234 | Collierville, TN 38017 | | First Class Mail |
| Bruce D Poland | Address Redacted | | | First Class Mail |
| Bruce Wilson | Address Redacted | | | First Class Mail |
| Bruno Diaz Insurance LLC | 1505 Calle Del Norte | Ste 405 | Laredo, TX 78041 | First Class Mail |
| Brunswick Beverage Center Inc | 1304 Pearl Rd | Brunswick, OH 44212 | | First Class Mail |
| Bryan A Hodge | Address Redacted | | | First Class Mail |
| Bryin Boen | Address Redacted | | | First Class Mail |
| Bryson-Hooper Farm Supply Inc | 1552 East Main St | Sylva, NC 28779 | | First Class Mail |
| Bt Environmental, Nc. | 3984 Penn Ave | Sinking Spring, PA 19608 | | First Class Mail |
| Buckhead Transport LLC | 186 Sw Hidden Cove Way | Port St Lucie, FL 34986 | | First Class Mail |
| Budding Genius LLC | 19201 120th Ave Ne | 105 | Bothell, WA 98021 | First Class Mail |
| Buen Tech Group Inc | 13824 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Buffalo Head Contracting & Construction LLC | 26241 Lake Shore Blvd | Euclid, OH 44132 | | First Class Mail |
| Buffalo Packaging, Inc. | 55 Gingerwood | Irvine, CA 92603 | | First Class Mail |
| Buffalo Power Systems, LLC | 5605 Shinnville Road | Clarence Center, NY 14032 | | First Class Mail |
| Buffd Inc. | 1248 S Van Ness Ave | San Francisco, CA 94110 | | First Class Mail |
| Bugs Exterminators Inc | 110 East Broward Blvd | Ste 1700 | Ft Lauderdale, FL 33301 | First Class Mail |
| Bujalski Contracting LLC | 492 Tournament Drive | Unit 1 | Union, NJ 07083 | First Class Mail |
| Bull City Utilities, LLC | 8600 Polaris Dr | Bahama, NC 27503 | | First Class Mail |
| Bunting Enterprises Inc | 40 W. Lincoln Ave | Mt Vernon, NY 10550 | | First Class Mail |
| Burbank Center For The Retarded | 230 E Amherst Dr | Burbank, CA 91504 | | First Class Mail |
| Burlesqueenn LLC | 2014 Washington Ave N | Minneapolis, MN 55411 | | First Class Mail |
| Burns Farms | 812 S Main Ave | Minneola, FL 34715 | | First Class Mail |
| Burnside Laundromat, Inc. | 253 E. Burnside Ave | Bronx, NY 10457 | | First Class Mail |
| Bushnell Chiropractic Life Center | 114 North Beville St. | Bushnell, FL 33513 | | First Class Mail |
| Business Consulting & Representing Group, Inc | 1605 John St, Ste 104 | Ft Lee, NJ 07024 | | First Class Mail |
| Butler Landscaping & Nursery Inc. | 215 Monmouth Ave | Atlantic Highlands, NJ 07716 | | First Class Mail |
| Butterfly Petals | 955 East Javelina Ave | Mesa, AZ 85204 | | First Class Mail |
| Buttons Boutique LLC | 15 Newwood Hills Ave | Lakewood, NJ 08701 | | First Class Mail |
| Bvc Consulting Inc. | 168-12 116th Ave | Jamaica, NY 11434 | | First Class Mail |
| Byung C Lim | Address Redacted | | | First Class Mail |
| C & C Masonry | 3709 Seven Gables St | Ft Worth, TX 76133 | | First Class Mail |
| C & D Kim Inc | 3979 Governor Dr | San Diego, CA 92122 | | First Class Mail |
| C & H Enterprises, LLC | 11470 Charson Way | Cupertino, CA 95014 | | First Class Mail |
| C V Ocean Plumbing Inc | 10651 Nw 132nd St | Bay 6 | Hialeah Gardens, FL 33018 | First Class Mail |
| C&C Classic Corp | 321 Route 15 | Unit 9 | Wharton, NJ 07885 | First Class Mail |
| C&C Dream Spa Inc | 648 Willis Ave | Williston Park, NY 11596 | | First Class Mail |
| C&J Pizza LLC | 4 Main St | Netcong, NJ 07857 | | First Class Mail |
| C.J.E. Grocery Inc | 656 Ocean Ave | Jersey City, NJ 07305 | | First Class Mail |
| C.J.T. Enterprises, Inc. | Dba Southern Comfort Security Serv. | 10101 Fondren Rd., Suite 256 | Houston, TX 77096 | First Class Mail |
| C.J.T. Enterprises, Inc.Dba Southern Comfort Security Serv. | 10101 Fondren Rd., Suite 256 | Houston, TX 77096 | | First Class Mail |
| C3 Trucking LLC | 34 Hebron Drive | Middle River, MD 21220 | | First Class Mail |
| C4 Belts, LLC | 5730 Oakbrook Pkwy | Norcross, GA 30093 | | First Class Mail |
| Cadenas Insurance Agency, LLC | 445 Windy Hill Rd | Ste 121 | Marietta, GA 30060 | First Class Mail |
| Cafaro Insurance Agency, Inc | 738 Smithtown Bypass | Suite 2A | Smithtown, NY 11787 | First Class Mail |
| Cafe Mozart Inc. | 1331 H St N.W. | Suite A | Washington, DC 20005 | First Class Mail |
| Caid & Granite Inc | 570 16th St Se | Naples, FL 34117 | | First Class Mail |
| Cairn Energy Research Advisors, Ltd. | 364 Morning Star Lane | Lafayette, CO 80026 | | First Class Mail |
| Cakes by Alejandra | 1804 S 84th Dr | Tolleson, AZ 85353 | | First Class Mail |
| Cal Summit Builders | 249 Teton Court | San Rafael, CA 94903 | | First Class Mail |
| Caldwell Funeral Chapel | Attn: Jason McDougal | 112 E Main St | Safford, AZ 85546 | First Class Mail |
| California Body Shop | 109 County Road 7676 | Brookland, AR 72417 | | First Class Mail |
| California Coast Contracting, Inc | 225 N Broadway | Santa Ana, CA 92701 | | First Class Mail |
| California College Of Natural Medicine | 1237 South Victoria | 169 | Oxnard, CA 93035 | First Class Mail |
| Called 2 Serve Heating & Air Conditioning | 3376 Grim Ave 3 | San Diego, CA 92104 | | First Class Mail |
| Calvary Road Baptist Church | 319 West Olive Ave | Monrovia, CA 91016 | | First Class Mail |
| Calvin Brown | Address Redacted | | | First Class Mail |
| Camas Prairie Associates, LLC | 8253 W Brooks Dr | Boise, ID 83714-9701 | | First Class Mail |
| Cambridge SK | 177 Endicott St S | Boston, MA 02113 | | First Class Mail |
| Camcom Enterprises, LLC | 794 Main St | Poughkeepsie, NY 12603 | | First Class Mail |
| Camil Inc | Attn: Dorothy Mcauliffe | 1552 Jackson St | Hollywood, FL 33020 | First Class Mail |
| Camila Grocery LLC | 252 Maplewood Ave | Bridgeport, CT 06605 | | First Class Mail |
| Camping On The Lake | 138 Angela Circle | Albertville, AL 35951 | | First Class Mail |
| Canales Quality Meats | 225 7St Se | Washington, DC 20003 | | First Class Mail |
| Candace Walker | Address Redacted | | | First Class Mail |
| Candela Demarco | Address Redacted | | | First Class Mail |
| Candy Truong | Address Redacted | | | First Class Mail |
| Canopy Holdings, LLC | 4472 Hilltop Road | Unit A | Longmont, CO 80504 | First Class Mail |
| Cantina Cinco De Mayo 2 | 10900 Stagecoach Rd | Little Rock, AR 72210 | | First Class Mail |
| Cantina Cinco De Mayo 3 | 521 Center St | Little Rock, AR 72201 | | First Class Mail |
| Capisce | 178 Us Hwy 50 | Zephyr Cove, NV 89448 | | First Class Mail |
| Capital Funding Technologies Inc. Dba Valueseller | 8755 Sw 51St | Cooper City, FL 33328 | | First Class Mail |
| Capital J Homes LLC | 37600 Central Ct, Ste 270 | Newark, CA 94560 | | First Class Mail |
| Capital Kutz LLC | 17335 Ali Hwy 25 | Greensboro, AL 36744 | | First Class Mail |
| Capitol Hardware LLC | 34411 E Jefferson Sq | S Bend, IN 46615 | | First Class Mail |
| Capre Shower Towel Bag & Pouch LLC | 9911 Winnifield Ave | Westorange, NJ 07052 | | First Class Mail |
| Captain Mike Merritt'S Native Guide Service Inc. | 13009 Collecting Canal Rd | Lox, FL 33470 | | First Class Mail |
| Captured By Renee Photography LLC | 107 Cherry Ridge Road | Hewitt, NJ 07421 | | First Class Mail |
| Cardinal Van & Storage | 73873 Calle Todd | Twentynine Palms, CA 92277 | | First Class Mail |
| Cardon Tax Services, LLC | 125 Habersham Drive | Suite B | Fayetteville, GA 30214 | First Class Mail |
| Carhee Cathering | Address Redacted | | | First Class Mail |
| Caridad Paz | Address Redacted | | | First Class Mail |
| Caring House LLC | 2425 West Loop S | Ste 200 | Houston, TX 77027 | First Class Mail |
| Caring Solutions & Health Innovations LLC | 2266 North Prospect Ave, Ste 205 | Milwaukee, WI 53202 | | First Class Mail |
| Caring Solutions LLC | 23 North Oaks Plaza | Suite 250 | St Louis, MO 63121 | First Class Mail |
| Carl Betz & Associates, Inc. | 28030 Dorothy Drive | Ste. 203 | Agoura Hills, CA 91301 | First Class Mail |
| Carl Moore Companies | 1321 W Weeping Wash Way | Tucson, AZ 85737 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Carl R Franceski | Address Redacted | | | | First Class Mail |
| Carla Rhodes | Address Redacted | | | | First Class Mail |
| Carletta Todd | Address Redacted | | | | First Class Mail |
| Carlo Thompson | Address Redacted | | | | First Class Mail |
| Carlon Shelton | Address Redacted | | | | First Class Mail |
| Carlos A Fleitas | Address Redacted | | | | First Class Mail |
| Carlos Augusto Moncayo | Address Redacted | | | | First Class Mail |
| Carlos Estrada | Address Redacted | | | | First Class Mail |
| Carlos Fernando Palacios | Address Redacted | | | | First Class Mail |
| Carlos Ponce | Address Redacted | | | | First Class Mail |
| Carlos Portal | Address Redacted | | | | First Class Mail |
| Carlos Quintana | Address Redacted | | | | First Class Mail |
| Carlos Saez Martinez | Address Redacted | | | | First Class Mail |
| Carlos Saffran Faez | Address Redacted | | | | First Class Mail |
| Carlton C Musser | dba Resnum Enterprises | 3701 8th St | N Beach, MD 20714 | | First Class Mail |
| Carmen D. Valentino | Address Redacted | | | | First Class Mail |
| Carmita Cleaning & Car Was Supplies | 23010 Sw 114 Path | Miami, FL 33170 | | | First Class Mail |
| Carniceria El Porvenir Inc | 150 E Kensington Ave | Chicago, IL 60628 | | | First Class Mail |
| Carol Gregg | Address Redacted | | | | First Class Mail |
| Carolina Appraisal Services | 718 5th Ave N | Surfside Beach, SC 29575 | | | First Class Mail |
| Caroline Onyango | Address Redacted | | | | First Class Mail |
| Carolyn Geoffrion | Address Redacted | | | | First Class Mail |
| Carolyn Showell | Address Redacted | | | | First Class Mail |
| Carpenters Finish Construction Group Inc | 9446 S Kedzie Ave, Ste 244 | Evergreen Park, IL 60805 | | | First Class Mail |
| Carpet Care Solutions | 101 Longwood Drive | Mechanicsburg, PA 17050 | | | First Class Mail |
| Carreiro Sheep Farming | 19760 W Excelsior Ave | Riverdale, CA 93656 | | | First Class Mail |
| Carrie A Sizelove | Address Redacted | | | | First Class Mail |
| Carrie Goforth-Hicks | Address Redacted | | | | First Class Mail |
| Carrie Lindsey Beauty, Incorporated | 674 Fulton St | Brooklyn, NY 11217 | | | First Class Mail |
| Carrollcat Designs | Attn: June Willsey | 1789 E 16th St | Idaho Falls, ID 83404 | | First Class Mail |
| Carrollton Paint & Body, Inc | 1613 Whitlock Lane | Carrollton, TX 75006 | | | First Class Mail |
| Carter Lawn Care | 3841 Nw 208th St | Miami Gardens, FL 33055 | | | First Class Mail |
| Carter Salley | Address Redacted | | | | First Class Mail |
| Cary H. Miles, Dds | Address Redacted | | | | First Class Mail |
| Casa Real Properties, LLC | 914 Madison Ave | 1 St Floor | Paterson, NJ 07501 | | First Class Mail |
| Cascade West Medical Practice | 201 Ne Savage St | Grants Pass, OR 97526 | | | First Class Mail |
| Casey Mcminn Photography LLC | 426 Freyer Dr Ne | Marietta, GA 30060 | | | First Class Mail |
| Casey'S Rehab | 5269 North 37th St | Milwaukee, WI 53209 | | | First Class Mail |
| Cash Man Services Atlantic | 7995 Sandlapper Parkway | N Charleston, SC 29420 | | | First Class Mail |
| Cason Mcrae Consultants | 1811 Sardis Road N | Suite 218 | Charlotte, NC 28270 | | First Class Mail |
| Cassandra'S Cleaning Service | 15 General Marion Pl | Andrews, SC 29510 | | | First Class Mail |
| Cassidy & Gaudenzi LLC | 190 North Ave East | Cranford, NJ 07016 | | | First Class Mail |
| Castel Pierre | Address Redacted | | | | First Class Mail |
| Castle Lanterra Properties LLC | One Executive Blvd | Suite 204 | Suffern, NY 10901 | | First Class Mail |
| Catalina Deras | Address Redacted | | | | First Class Mail |
| Catalino'S, | Address Redacted | | | | First Class Mail |
| Cataldo | 2542 Oceanside Rd | Oceanside, NY 11572 | | | First Class Mail |
| Catamaran Limo Service | 14020 32nd Ave Ne, Apt B | Seattle, WA 98125 | | | First Class Mail |
| Catapult Heath LLC | 126 Fairway Blvd | Panama City Beach, FL 32407 | | | First Class Mail |
| Cater This | 4973 Parrish Ct | San Jose, CA 95111 | | | First Class Mail |
| Catherine Arrington Interiors | 445 Brazilian Ave. | Suite 3 | Palm Beach, FL 33480 | | First Class Mail |
| Catheryne Le | Address Redacted | | | | First Class Mail |
| Cathy Hotka & Associates, LLC | 5011 44th St Nw | Washington, DC 20016 | | | First Class Mail |
| Cathy K. Mudiavi | Address Redacted | | | | First Class Mail |
| Catlin Weatherill Interiors | 610 Coloma St | 743 | Sausalito, CA 94965 | | First Class Mail |
| Cattaraugus Bulk Services, Inc | 6284 Farm To Market Road | Cattaraugus, NY 14719 | | | First Class Mail |
| Cayman Pool Management, Inc | 1507 Steeplechase Dr | Mt Pleasant, NC 28124 | | | First Class Mail |
| Cazamio LLC | 286 Seven Springs Mountain Rd | Monroe, NY 10950 | | | First Class Mail |
| Cd Wills LLC | dba Dwayne'S Place Diner & Grill | Attn: C Dwayne Williams | 6960 S Florida Ave | Lakeland, FL 33813 | First Class Mail |
| Cdi Recruiting Inc. | 129 Daniel Webster Hwy | Plymouth, NH 03264 | | | First Class Mail |
| Cecelia Murphy-Mcmillan | Address Redacted | | | | First Class Mail |
| Cecil Burnette | Address Redacted | | | | First Class Mail |
| Cecile Carter, Lcsw, LLC | 1803 East Incanhead Dr. | Tallahassee, FL 32301 | | | First Class Mail |
| Cecilia Dentino | Address Redacted | | | | First Class Mail |
| Cedarton Property Services LLC | 267 Cedar Dr. | Durango, CO 81301 | | | First Class Mail |
| Cedric King | Address Redacted | | | | First Class Mail |
| Celena Gill | Address Redacted | | | | First Class Mail |
| Celestine Johnson | Address Redacted | | | | First Class Mail |
| Celia Sharon Noriega | Address Redacted | | | | First Class Mail |
| Cellnation Of Long Beach Inc | 64 W Park Ave | Long Beach, NY 11561 | | | First Class Mail |
| Cenergy 3 LLC | 672 Old Mill Road | Millersville, MD 21144 | | | First Class Mail |
| Centennial Chiropractic | 4343 Shallowford Road | Suite 86 | Marietta, GA 30062 | | First Class Mail |
| Center For Child & Family Counseling, LLC | 14707 S. Dixie Hwy. | Suite 317 | Miami, FL 33176 | | First Class Mail |
| Center For Community Academic Success Partnerships | 16234 Prince Drive | S Holland, IL 60473 | | | First Class Mail |
| Center For Elder Services, LLC | 6 Superior St | Port Jefferson Station, NY 11776 | | | First Class Mail |
| Center For Thoughtful Lasting Change Inc. | 9606 Tierra Grande | Suite 201 | San Diego, CA 92126 | | First Class Mail |
| Central Counties Dairy Herd Improvement Association | 241 Business Park Way | Atwater, CA 95301 | | | First Class Mail |
| Central Valley Baptist Church | 10948 S. Airport Way | Manteca, CA 95336 | | | First Class Mail |
| Century Swimming Pool Service | 1149 W Hill Ave | Fullerton, CA 92833 | | | First Class Mail |
| Ceo Luxury Club Corp | 303 West 117th St | 4G | New York, NY 10026 | | First Class Mail |
| Ceramic Tile Art | 11601 Pendleton St | Sun Valley, CA 91352 | | | First Class Mail |
| Cerese Michel | Address Redacted | | | | First Class Mail |
| Cerritos Home Care Corp | 11541 Bingham St | Cerritos, CA 90703 | | | First Class Mail |
| Certified Auto Sales | 7991 E Main Rd | Leroy, NY 14482 | | | First Class Mail |
| Cer-Tor Lath & Plastering | 7236 Brentwood Blvd | Brentwood, CA 94513 | | | First Class Mail |
| Cesar Perez | Address Redacted | | | | First Class Mail |
| Cesar R Torres, Jr | Address Redacted | | | | First Class Mail |
| Cft Systems, Inc. | 1866 Donahue Dr | Ocoee, FL 34761 | | | First Class Mail |
| Cfo Resource Management LLC | 16 Corn Hill Drive | Morristown, NJ 07960 | | | First Class Mail |
| Cg Studios | 2675 Scott Ave | St Louis, MO 63103 | | | First Class Mail |
| Cgn Cleaning Service LLC | 116 Park Pl | Mckees Rocks, PA 15136 | | | First Class Mail |
| Chad Hagenson | Address Redacted | | | | First Class Mail |
| Chad J. Morris Writing Services | 308 Nathan Dr | Norman, OK 73069 | | | First Class Mail |
| Chad Roby | Address Redacted | | | | First Class Mail |
| Chaffee Tile & Stone | 11138 Sumac Lane | Camarillo, CA 93012 | | | First Class Mail |
| Chakalhan Pope | Address Redacted | | | | First Class Mail |
| Chakan LLC | 223 K. St. | Hoquiam, WA 98550 | | | First Class Mail |
| Chalinee S Messer | Address Redacted | | | | First Class Mail |
| Chamaree K Amarawardena | Address Redacted | | | | First Class Mail |
| Chambi Law Firm, P.L.C. | 1011 N Larch St | Lansing, MI 48906 | | | First Class Mail |
| Champions In Motion | 1310 Se Maynard | Cary, NC 27511 | | | First Class Mail |
| Chance Capital, L.P. | 50 Forest St | Suite 925 | Stamford, CT 06901 | | First Class Mail |
| Chance Reveglia | Address Redacted | | | | First Class Mail |
| Chandler Business Group, LLC | 5284 Floyd Road | Suite 2105 | Mabelton, GA 30126 | | First Class Mail |
| Chanel Holloway | Address Redacted | | | | First Class Mail |
| Changing Lives Academy | 7215 Monetary Drive | B | Orlando, FL 32809 | | First Class Mail |
| Chantol Samuels | Address Redacted | | | | First Class Mail |
| Chapo Ent Inc | 599 Shiloh Rd | Jenkinsburg, GA 30234 | | | First Class Mail |
| Charissa Forte | Address Redacted | | | | First Class Mail |
| Charles Hanks | Address Redacted | | | | First Class Mail |
| Charles R High | Address Redacted | | | | First Class Mail |
| Charles Seymour | Address Redacted | | | | First Class Mail |
| Charles T Laveck Dba | 25 Davis St | Easthampton, MA 01027 | | | First Class Mail |
| Charles T. Williams, Iii | Address Redacted | | | | First Class Mail |
| Charles Young | Address Redacted | | | | First Class Mail |
| Charleston Auto Sales | Attn: James Gerow | 2517 Ashley River Rd | Charleston, SC 29414 | | First Class Mail |
| Charleston Auto Sales, | 2517 Ashley River Rd | Charleston, SC 29414 | | | First Class Mail |
| Charlie Nelson'S | 3131 N Main St | Anderson, SC 29621 | | | First Class Mail |
| Charlotte Groves | Address Redacted | | | | First Class Mail |
| Charlton Limousine Of Saratoga LLC | 482 Sweetman Rd | Ballston Spa, NY 12020 | | | First Class Mail |
| Charrie Bott | Address Redacted | | | | First Class Mail |
| Chaskas LLC | 8805 Bridgeport Way Sw | Tacoma, WA 98499 | | | First Class Mail |
| Chau Nguyen | Address Redacted | | | | First Class Mail |
| Chava Orzin | Address Redacted | | | | First Class Mail |
| Chave Davis | Address Redacted | | | | First Class Mail |
| Chaya Engel | Address Redacted | | | | First Class Mail |
| Chayaveda Integrative Healing Arts Studio | 2631 Nw 41st St | Suite E6 | Gainesville, FL 32606 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Chazah Chen Home Innovations, LLC | 832 W State St | Trenton, NJ 08618 | | First Class Mail |
| Chc Builders, Inc. | 18325 Domino St | Tarzana, CA 91335 | | First Class Mail |
| Chcs Inc. | Attn: Fernando Gonzalez | 6601 Capriola Dr | Austin, TX 78745 | First Class Mail |
| Chcs Inc., | 6601 Capriola Drive | Austin, TX 78745 | | First Class Mail |
| Cheese Flynn | Address Redacted | | | First Class Mail |
| Cheese Roll Place Partners LLC | 86 Fowler Ave | Revere, MA 02151 | | First Class Mail |
| Cheeseslave, LLC | 4704 Sepulveda Blvd | Torrance, CA 90505 | | First Class Mail |
| Chef Ena Kitchen | 2100 Nw 107th Terr | Sunrise, FL 33322 | | First Class Mail |
| Chelas Mexican Grill, Inc | 29975 Alicia Prkwy | 10 | Laguna Niguel, CA 92694 | First Class Mail |
| Chelsea Advertising & Transpo Inc | 18100 Nw 4th Ave | Miami, FL 33169 | | First Class Mail |
| Chemacoustic Technologies, Inc. | 774 Mays Blvd | Suite 10-506 | Incline Village, NV 89451 | First Class Mail |
| Cherilyn Cowell | Address Redacted | | | First Class Mail |
| Cherise L. Riley | Address Redacted | | | First Class Mail |
| Cherlyn K. Margy | Address Redacted | | | First Class Mail |
| Cherokee Cabling Corp | 250 Walnut Ridge Rd | Canton, GA 30115 | | First Class Mail |
| Cherrystoneit, Inc. | 7632 Woodwind Drive | Suite 101 | Huntington Beach, CA 92647 | First Class Mail |
| Cherrytree Design & Development, Inc. | 121 Beaver Road | Selinsgrove, PA 17870 | | First Class Mail |
| Cheryl L Young | Address Redacted | | | First Class Mail |
| Cheryl Rose | Address Redacted | | | First Class Mail |
| Chesapeake Claims Consultants Inc. | 5463 Nw Crooked St | Port St Lucie, FL 34986 | | First Class Mail |
| Chesapeake Gymnastics Academy Corp | 8610 Commerce Dr | Easton, MD 21601 | | First Class Mail |
| Cheyanne Izuak | Address Redacted | | | First Class Mail |
| Chiara Carrier LLC | 1733 Benbow Ct | Apopka, FL 32703 | | First Class Mail |
| Chicago Paddle Company | 939 N Wolcott Ave, Unit 3 | Chicago, IL 60622 | | First Class Mail |
| Chicago Security Professionals | 1003 E 31st St | La Grange Park, IL 60526 | | First Class Mail |
| Chicoye Home Repair | 1920 Royal Palm Drive | Ft Pierce, FL 34982 | | First Class Mail |
| Chief Property Inc | 8 Water St | Ossining, NY 10562 | | First Class Mail |
| Child & Adolescent Psychotherapy Li LLC | 1804 Attoya Road | Lakewood, NJ 08701 | | First Class Mail |
| Children'S Day Academy Preschool Inc | 2995 Ave G Nw | Winter Haven, FL 33880 | | First Class Mail |
| Chilpoppeilabs, Inc. | 2674 E. Main St. | Suite E-233 | Ventura, CA 93003 | First Class Mail |
| Chito C Isidro Jr | Address Redacted | | | First Class Mail |
| Chittenango Tech | 210 Genesee St | Unit 8 | Chittenango, NY 13037 | First Class Mail |
| Chivictyles | 316 Harbor Landing | Rockwall, TX 75032 | | First Class Mail |
| Chloe Shaw | Address Redacted | | | First Class Mail |
| Choosing Destiny Virtual Services LLC | 3007 10th Ave Sw | A | Huntsville, AL 35805 | First Class Mail |
| Chosen Aquatics | 2303 W. Tidwell | 2204 | Houston, TX 77091 | First Class Mail |
| Chris Jackson | Address Redacted | | | First Class Mail |
| Chris Pelcer | Address Redacted | | | First Class Mail |
| Christ Anderson | Address Redacted | | | First Class Mail |
| Christian Miller Insurance Agency LLC | 3651 E Baseline Rd | Suite E-130 | Gilbert, AZ 85234 | First Class Mail |
| Christian Reindorf | Address Redacted | | | First Class Mail |
| Christin Thistleton | Address Redacted | | | First Class Mail |
| Christina Brownlow | Address Redacted | | | First Class Mail |
| Christina Gallegos Merrill | Address Redacted | | | First Class Mail |
| Christina Malyan | Address Redacted | | | First Class Mail |
| Christina Mickens | Address Redacted | | | First Class Mail |
| Christine Dang | Address Redacted | | | First Class Mail |
| Christine Maushardt | Address Redacted | | | First Class Mail |
| Christine Ortiz | Address Redacted | | | First Class Mail |
| Christine Sanders | Address Redacted | | | First Class Mail |
| Christoff & Associates, LLC | 188 S. Ash Lane | Whitewater, WI 53190 | | First Class Mail |
| Christopher | Address Redacted | | | First Class Mail |
| Christopher Clabby | Address Redacted | | | First Class Mail |
| Christopher Cook | Address Redacted | | | First Class Mail |
| Christopher David Middleton | Address Redacted | | | First Class Mail |
| Christopher Dinapoli | Address Redacted | | | First Class Mail |
| Christopher J Provenzano Cpa | Address Redacted | | | First Class Mail |
| Christopher L Jones | Address Redacted | | | First Class Mail |
| Christopher Myers Photography | Address Redacted | | | First Class Mail |
| Christopher P Romo | Address Redacted | | | First Class Mail |
| Christopher P. Karl | Address Redacted | | | First Class Mail |
| Christopher Terzunzo | Address Redacted | | | First Class Mail |
| Christopher Vu | Address Redacted | | | First Class Mail |
| Christopher Walker | Address Redacted | | | First Class Mail |
| Christy Ann Funderburk | Address Redacted | | | First Class Mail |
| Chuck Nguyen | Address Redacted | | | First Class Mail |
| Chung'S Enterprise Inc | 1101 E. Capitol St S.E. | Washington, DC 20003 | | First Class Mail |
| Church Of The Revival In Tampa | 7520 W Waters Ave, Ste 11 | Tampa, FL 33615 | | First Class Mail |
| Ciao Bella Investments LLC | 3033 East Missionwood Lane | Miramar, FL 33025 | | First Class Mail |
| Cibao Grocery Corp | 89-04 86th St | Woodhaven, NY 11421 | | First Class Mail |
| Cibao Provisions, Inc. | 291 Hawthorne Ave. | Newark, NJ 07112 | | First Class Mail |
| Cico Truck & Trailers Sales, Inc | 11050 Harry Hines | Dallas, TX 75229 | | First Class Mail |
| Cid Lopez Corporation Services | 16920 Fillmore St | Miami, FL 33176 | | First Class Mail |
| Cipriages LLC | 12831 Western Ave. | Unit C | Garden Grove, CA 92841 | First Class Mail |
| Cindeassist | 414 N 2070 E | St George, UT 84790 | | First Class Mail |
| Cindy Lopez | Address Redacted | | | First Class Mail |
| Cindy M. Quinteroi | Address Redacted | | | First Class Mail |
| Cindy Wilson Inc | 33 S.E. 5th St | Suite 200 | Boca Raton, FL 33432 | First Class Mail |
| Cio Virtual Solutions | 712 B Sansome Ave | San Francisco, CA 94111 | | First Class Mail |
| Circle F Media LLC | 209 Palos Verdes Dr | Lakeway, TX 78734 | | First Class Mail |
| Circle Of Friends Hospice LLC | 5835 Live Oak Parkway | Suite C | Norcross, GA 30093 | First Class Mail |
| Circulo De Vida Cancer Support & Resource Center | 2601 Mission St | 500 | San Francisco, CA 94110 | First Class Mail |
| Ciro Saucedo-Salazar | Address Redacted | | | First Class Mail |
| Citadel Foods Inc. | 36-25 35 St | Astoria, NY 11106 | | First Class Mail |
| Citpay, Inc. | 3300 Irvine Ave | 220 | Newport Beach, CA 92660 | First Class Mail |
| City Club | 240 2nd Ave S | Suite 208 | Seattle, WA 98104 | First Class Mail |
| City Electric Works Inc | 5173 Waring Rd | 172 | San Diego, CA 92120 | First Class Mail |
| Cityside Realty LLC | 3013 Rainbow Drive | Suite C | Decatur, GA 30034 | First Class Mail |
| Civitas Pm, Inc | 15200 Hesperian Blvd | Ste 205 | San Leandro, CA 94578 | First Class Mail |
| Cj Mason & Associates, LLC | 2029 29th St | Sarasota, FL 34234 | | First Class Mail |
| Cj Piping & Fabrication | 399 Avensco Circle | San Antonio, TX 78226 | | First Class Mail |
| Ck Global Freight Systems, Inc. | 15224 San Simon Lane | La Mirada, CA 90638 | | First Class Mail |
| Ck Sport Horse Sales Inc | 5723 James Madison Hwy | The Plains, VA 20198 | | First Class Mail |
| Clad In, LLC | 32 Friendship St | Westerly, RI 02891 | | First Class Mail |
| Clair Miller & Associates, LLC | 1605 N. Cedar Crest Blvd. | Suite 510 | Allentown, PA 18104 | First Class Mail |
| Clairmedas | Address Redacted | | | First Class Mail |
| Clara Dianelys Gonzalez Navarro | Address Redacted | | | First Class Mail |
| Claribel Pena Juaquin | Address Redacted | | | First Class Mail |
| Clarity Wealth Management Group Inc. | Attn: Jerrilyn Blue | 2121 Rosecrans Ave, Ste 3385 | El Segundo, CA 90245 | First Class Mail |
| Clark Caster Company, Inc. | 56 Lamletown Road | Cave In Rock, IL 62919 | | First Class Mail |
| Clark-Blackmond & Associates | 2301 Montgomery Dr W | Wilson, NC 27893 | | First Class Mail |
| Classic Remodeling, LLC | Attn: David Clark | 1049 Bullard Ct, Ste 300 | Raleigh, NC 27615 | First Class Mail |
| Classy & Sassy Styles By Tam | 10 Canebrook Blvd | Suite 110-15 | Flowood, MA 39232 | First Class Mail |
| Claudia Cortez | Address Redacted | | | First Class Mail |
| Claudia Ortiz | Address Redacted | | | First Class Mail |
| Claudia Panian Farmers Insurance Agency | 9340 Carmel Mountain Rd. | Suite F | San Diego, CA 92129 | First Class Mail |
| Claudia Paul | Address Redacted | | | First Class Mail |
| Claudia Pearson, Inc. | 95 Cambridge Pl | Brooklyn, NY 11238 | | First Class Mail |
| Claudia Sanchez Contreras | Address Redacted | | | First Class Mail |
| Claudy Natural Health & Multi Services, LLC | 914 West Sunrise Blvd | Ft Lauderdale, FL 33311 | | First Class Mail |
| Clay St Market Inc | 501 N 30th St | Richmond, VA 23223 | | First Class Mail |
| Clean N Sheen Inc | 135 Clinton Lane | Spring Valley, NY 10977 | | First Class Mail |
| Cleaners Plus | 2248 Central Dr | Bedford, TX 76021 | | First Class Mail |
| Cleaning Restoring Elite LLC | 23240 Kenosha | Oak Park, MI 48237 | | First Class Mail |
| Cleaning Service | 605 W Madison St | Broussard, LA 70518 | | First Class Mail |
| Clear Energy LLC | 47 Cedar Swamp Road | Smithfield, RI 02917 | | First Class Mail |
| Clearwater Irrigation Supply LLC | 7015 Portland Rd Ne | Salem, OR 97305 | | First Class Mail |
| Cleffenide Mezidor | Address Redacted | | | First Class Mail |
| Clemmons Family Counseling | 100 B Stadium Oaks Drive | Clemmons, NC 27012 | | First Class Mail |
| Clemons Tax Services | 11664 South Oakley Ave | Chicago, IL 60643 | | First Class Mail |
| Cleopatra Brown-Linvantsev | Address Redacted | | | First Class Mail |
| Clifford Martin | Address Redacted | | | First Class Mail |
| Clive H Wilson Ltd | 401 Metairie Road | Apt.118 | Metairie, LA 70005 | First Class Mail |
| Clothing Ave Inc | Attn: Sean Kim | 1505 S Central Ave Unit G | Los Angeles, CA 90021 | First Class Mail |
| Clover Sports, LLC | 225 Crossroads | No 279 | Carmel, CA 93923 | First Class Mail |
| Clover Vw Repair Inc | 36 E. Old Country Rd | Hicksville, NY 11801 | | First Class Mail |
| Club Nation, LLC | 3535 Peachtree St Ne | Suite 520-263 | Atlanta, GA 30326 | First Class Mail |
| Cmk Transportation & Delivery Service LLC | 1967 Wehrle Dr | 1 | Buffalo, NY 14221 | First Class Mail |
| Cmr Flower Shop | 5359 Long Beach Blvd | Long Beach, CA 90805 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cms Income Tax LLC | 30150 23 Mile Rd | Chesterfield, MI 48047 | | First Class Mail |
| Cna Nursing Assistant | 3808 Van Cott Cir | W Palm Beach, FL 33403 | | First Class Mail |
| Coast Observer | 7604 Clamshell Ave | Ocean Springs, MS 39564 | | First Class Mail |
| Coastal Footwear Exports | 2700 Se Willoughby Blvd | Stuart, FL 34994 | | First Class Mail |
| Coastal Shutter & Window | 600 Ne 27th St, Apt 1604 | Miami, FL 33137 | | First Class Mail |
| Cochran Enterprises LLC | dba Mr. Rooter Plumbing | 922 East Central | Wichita, KS 67202 | First Class Mail |
| Coco'S Sunset Grille | 1A Old Us Hwy 80 | Tybee Island, GA 31328 | | First Class Mail |
| Code Plus Consulting LLC | 1906 27th Ave | Vero Beach, FL 32960 | | First Class Mail |
| Codeflipper LLC | 221 Concord Dr | Paramus, NJ 07652 | | First Class Mail |
| Codelogic Inc | 1377 W 23 St | Los Angeles, CA 90007 | | First Class Mail |
| Cody Smith | Address Redacted | | | First Class Mail |
| Cody Thomas Finson | Address Redacted | | | First Class Mail |
| Coffee And A Classic | Attn: Ashlee Doherty | 144 Thadeus St, Ste 3 | South Portland, ME 04106 | First Class Mail |
| Cofre Solutions | 14820 Edgewood Drive | Corona, CA 92880 | | First Class Mail |
| Coherent Audio LLC | 9245 Swinton Ave | N Hills, CA 91343 | | First Class Mail |
| Coit Frandsen Plumbing, Inc. | 8500 El Matador Dr. | Gilroy, CA 95020 | | First Class Mail |
| Cold Springs Farm | 1504 Cold Springs Rd | Weatherford, TX 76088 | | First Class Mail |
| Coleman Industries, Inc | 4530 Mahoney Rd Ne | St Paul, OR 97137 | | First Class Mail |
| Colette Tiebele Sales LLC | dba Melroso | 1862 E 2nd St, Suite 2A | Brooklyn, NY 11223 | First Class Mail |
| Colin Fraser | Address Redacted | | | First Class Mail |
| Collaborative Response | 5618 Troost Ave | Kansas City, MO 64110 | | First Class Mail |
| Collabra Technology | 505 W Riverside | Suite 300 | Spokane, WA 99201 | First Class Mail |
| Collins Beauty Shop | 7901 Blacktail Trail | Mckinney, TX 75070 | | First Class Mail |
| Colon & Rectal Services Of The Lehigh Valley Pc | 406 Delaware Ave | Bethlehem, PA 18015 | | First Class Mail |
| Color Room Films | 391 Hush Rock Ct | Ft Wayne, IN 46845 | | First Class Mail |
| Color Room Films | Attn: Steve Dimaggio | 3 Gaelic Ct | Jackson, NJ 08527 | First Class Mail |
| Colorado Express Auto LLC | 934 S Nevada Ave | Colorado Springs, CO 80903 | | First Class Mail |
| Colorado Paint Pros | 5914 Alpaca Trail | Bellvue, CO 80512 | | First Class Mail |
| Colorful Creativity | 2431 Fairgreen Dr | Missouri City, TX 77489 | | First Class Mail |
| Colt Strategies, LLC | 10 Buffalo Ridge Circle | Houston, TX 77550 | | First Class Mail |
| Columbia Stone Products Los Angeles | 2100 East Howell Ave | 105 | Anaheim, CA 92806 | First Class Mail |
| Commercial Connection | 256 S Locust St | Inglewood, CA 90301 | | First Class Mail |
| Commercial Kitchen Repairs, Inc | 51 South 14th St | Quakertown, PA 18951 | | First Class Mail |
| Common Grace Coffee Company Inc | 22225 Michigan Ave | Dearborn, MI 48124 | | First Class Mail |
| Communication Methods LLC | 100 6th St Ne, Ste 306 | Atlanta, GA 30308 | | First Class Mail |
| Community Change Management | 8310 Alvin High Ln | Austin, TX 78729 | | First Class Mail |
| Community Life Church Inc. | Co Rd 79 | Roanoke, AL 36274 | | First Class Mail |
| Compass International Of Nc Inc | P.O. Box 20652 | Raleigh, NC 27619 | | First Class Mail |
| Competitive Supply Inc | 7375 Commercial Way | Henderson, NV 89011 | | First Class Mail |
| Complete Care Of Colorado, Inc. | 304 W. Baseline Rd | Lafayette, CO 80026 | | First Class Mail |
| Complete Tax Solutions | 3088 Ridgeway Rd | Memphis, TN 38115 | | First Class Mail |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | Brick, NJ 08723 | | First Class Mail |
| Component Design Northwest, Inc. | 2355 Nw Vaughn St. | Portland, OR 97210 | | First Class Mail |
| Computer Solutions & Consulting, Inc. | 121 Lake Hunt Dr | Reidsville, NC 27320 | | First Class Mail |
| Comstock Sales, Inc | 100 Ridge Road | Sutter Creek, CA 95685 | | First Class Mail |
| Condor Precision | 11762 Western Ave. | Unit K | Stanton, CA 90680 | First Class Mail |
| Conductor De Uber Y Lyft | 200 177th Dr | Apt 209 | Sunny Isles Beach, FL 33160 | First Class Mail |
| Confident Living LLC | 2645 Iliff St | Boulder, CO 80305 | | First Class Mail |
| Congregation Or Chadash | 3939 N. Alvernon Way | Tucson, AZ 85718 | | First Class Mail |
| Connimaq LLC | 16741 Royal Poinciana Dr | Weston, FL 33326 | | First Class Mail |
| Connected Transportation Partners Inc. | 10350 22nd Ave | Oakland, CA 94606 | | First Class Mail |
| Connie Choi | Address Redacted | | | First Class Mail |
| Connolly & Connolly | 51 Green St | Newburyport, MA 01950 | | First Class Mail |
| Conor Martin | Address Redacted | | | First Class Mail |
| Consign Design | 72171 Hwy 111 | Suite 100 | Palm Desert, CA 92260 | First Class Mail |
| Consignment Sales Corp. | 2008 Fuller Rd. | Suite B | W Des Moines, IA 50265 | First Class Mail |
| Consolidated Marketing Distributors, LLC | 707 Main St | Barnwell, SC 29812 | | First Class Mail |
| Consorcio W LLC | 16027 Nw 62nd St Doral | Doral, FL 33178 | | First Class Mail |
| Contax Services, Inc | 504 West 207th St | Suite 2W | New York, NY 10034 | First Class Mail |
| Contender | 425 Goshawk Lane | Charlotte, NC 28216 | | First Class Mail |
| Contess Inc | 417 W Allen Ave, Ste 108 | San Dimas, CA 91773 | | First Class Mail |
| Continental Freightway Incorporated | 4503 Idlerock Ave | Bakersfield, CA 93313 | | First Class Mail |
| Contreaux LLC | Attn : Vinh Nguyen | 9389 Morcom Way | Sacramento, CA 95829 | First Class Mail |
| Conve, LLC | 600 B St | Suite 300 | San Diego, CA 92101 | First Class Mail |
| Convergince Technology Solutions Corp (Dba) Gpr Computer Services | 12111 Ashworth St | Artesia, CA 90701 | | First Class Mail |
| Conveyor Belt Productions | 4561 N Country Club Ln | Long Beach, CA 90807 | | First Class Mail |
| Conway Dairy Farms LLC | 3999 East Rd. | Turin, NY 13473 | | First Class Mail |
| Conway-Spatola Law | 1601 Response Road | Ste. 110 | Sacramento, CA 95815 | First Class Mail |
| Cooper & Associates LLC | Attn: Aziza Cooper Diallo | 448 Ralph D Abernathy Blvd, Ste 2 | Atlanta, GA 30312 | First Class Mail |
| Cooper Lawnscape LLC | 31514 Roan Drive | Ml, MI 48093 | | First Class Mail |
| Cooperativa Agroindustrial Sa LLC | 7416 Avalon Springs Drive | Louisville, KY 40228 | | First Class Mail |
| Coral Springs Hyperbaric Oxygen Wound Care Center | 3255 97th Ter | 8114 | Coral Springs, FL 33075 | First Class Mail |
| Cordelia Traylor | Address Redacted | | | First Class Mail |
| Cordell Poe | Address Redacted | | | First Class Mail |
| Cordoba | 2200 E Williams Field Rd, Ste 200 | Gilbert, AZ 85295 | | First Class Mail |
| Core Community Church, Inc. | 1955 N Krome Ave | Homestead, FL 33030 | | First Class Mail |
| Core Title Services, LLC | 500 Winderley Place | Ste 100 | Maitland, FL 32751 | First Class Mail |
| Cores West | Address Redacted | | | First Class Mail |
| Corey Bass | Address Redacted | | | First Class Mail |
| Coreypace | Address Redacted | | | First Class Mail |
| Cornelius Stokes | Address Redacted | | | First Class Mail |
| Corner Ii Ltd | 3665 A Rt 112 | Coram, NY 11727 | | First Class Mail |
| Cornerstone Counseling Center | 5825 W. Sahara Ave | Suite K | Las Vegas, NV 89146 | First Class Mail |
| Cornerstone Property Services Of South Florida, Inc. | 12347 Sw 132 Court | Miami, FL 33186 | | First Class Mail |
| Cornerstone Tax & Accounting Services | 4835 Hollywood Blvd, Ste 4 | Hollywood, FL 33021 | | First Class Mail |
| Corporate Promotions Atlanta LLC | 346 Catatoga Path | Brevard, NC 28712 | | First Class Mail |
| Corral Restaurants Inc | 840 Lincoln St | Denver, CO 80203 | | First Class Mail |
| Corrosion Resistant Coatings Inc | 131 Tumbleweed Rd | Sandia Park, NM 87047 | | First Class Mail |
| Cortez Franks | Address Redacted | | | First Class Mail |
| Corvin Lamb | Address Redacted | | | First Class Mail |
| Corvus Consulting, Inc | 11274 W Teach Rd | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Cory & Sons Services, Inc | 13245 Atlantic Blvd | Ste 4-531 | Jacksonville, FL 32225 | First Class Mail |
| Cory Crockett | Address Redacted | | | First Class Mail |
| Coryus, LLC | 1126 Hiddenbrook Ln | Suwanee, GA 30024 | | First Class Mail |
| Cosmo Nails & Spa By Johnny, LLC | 6833 W Shannon St | Chandler, AZ 85226 | | First Class Mail |
| Costa Flooring LLC | 3306 Robinwood Drive | Murfreesboro, TN 37128 | | First Class Mail |
| Costas Village Bar | 35234 W Michigan Ave | Wayne, MI 48184 | | First Class Mail |
| Cosumnes River Landscaping | 9500 Jeffcott Road | Wilton, CA 95693 | | First Class Mail |
| Country Sunshine Store | Attn: Jean Kinnett | 12182 South Fork Rd | Dillsboro, IN 47018 | First Class Mail |
| Coursicle, Inc. | 868 Jordan Hills Drive | Chapel Hill, NC 27517 | | First Class Mail |
| Couture De Bride | 406 Cedar Lane | Teaneck, NJ 07666 | | First Class Mail |
| Coventry Logistics LLC | 15500 Pearl Rd, Unit 360961 | Strongsville, OH 44136 | | First Class Mail |
| Coweta Tech Precision Inc | 207 Pine Road | Newnan, GA 30263 | | First Class Mail |
| Cp Business Consulting Corp | 23 05 27th St | Astoria, NY 11105 | | First Class Mail |
| Cpk Fitness | 82 Raynor St. | Lowell, MA 01851 | | First Class Mail |
| Cpr Expert | 1793 Yorktown Drive | Bourbonnais, IL 60914 | | First Class Mail |
| Cq Pressure Wash, LLC | 2901 Ne 10th Terrace | Pompano Beach, FL 33064 | | First Class Mail |
| Craft Burger LLC | 26231 Parkman Grove Drive | Richmond, TX 77406 | | First Class Mail |
| Craftedwild Inc | 101 Kelly St. | Unit A | Elk Grove Village, IL 60007 | First Class Mail |
| Crafting Hand, LLC | 1905 N Market St | Tampa, FL 33602 | | First Class Mail |
| Craig Gleason | Address Redacted | | | First Class Mail |
| Craig I. Mizuno Cpa | Attn : Craig Mizuno | 527 W 11th St | Tracy, CA 95378-0128 | First Class Mail |
| Craig Kiell | Address Redacted | | | First Class Mail |
| Craig Kreutzer | Address Redacted | | | First Class Mail |
| Craig S. Kojima | Address Redacted | | | First Class Mail |
| Craig Scott | Address Redacted | | | First Class Mail |
| Craig'S Transport LLC | 10603 Houck Dr | Fredericksburg, VA 22407 | | First Class Mail |
| Cranberries & Whiskey | 3124 W 99th St | 6 | Inglewood, CA 90305 | First Class Mail |
| Crazy North Inc. | 8448 W Gregory St | 2S | Chicago, IL 60656 | First Class Mail |
| Creatingwithin LLC | 448 Lincoln Rd | Grosse Pointe, MI 48230 | | First Class Mail |
| Creative Concepts Printing, Graphics & Design | 4031 Cypress Creek Pkwy | Houston, TX 77014 | | First Class Mail |
| Creative Learning Concepts, LLC | 7253 Creeks Bend Ct | W Bloomfield, MI 48322 | | First Class Mail |
| Creative Minds, Inc. | 1090 S Anza St | El Cajon, CA 92020 | | First Class Mail |
| Creative Placement Agency LLC | 13 North Main St | Norwalk, CT 06854 | | First Class Mail |
| Cremat Inc | 950 Watertown St | Ste 3 | W Newton, MA 02465 | First Class Mail |
| Creole Cajun Bistro | Address Redacted | | | First Class Mail |
| Crew Flooring | 470 St Clair St | Mooresville, IN 46158 | | First Class Mail |
| Crimson Bear Coffee | 1421 Laurenita Way | Alamo, CA 94507 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Crisalys Jewelry, Corp | 3140 W 76 St | Hialeah, FL 33018 | | First Class Mail |
| Crisis Logic, LLC | 44 Mine Road | Suite 2-341 | Stafford, VA 22554 | First Class Mail |
| Cristel Zuniga | Address Redacted | | | First Class Mail |
| Cristova Rodriguez | Address Redacted | | | First Class Mail |
| Croatian Mir Center Inc | 4700 Sheridan Sreet | Suite J | Hollywood, FL 33021 | First Class Mail |
| Cross & Dot, LLC | 779 Mimosa Way | Suite 100 | Jefferson, GA 30549 | First Class Mail |
| Crossfit Delray Beach, LLC | 1405 N Congress Ave | 14 | Delray Beach, FL 33445 | First Class Mail |
| Crossfit Indulto | 7878 Roswell Road | Suite 300 | Atlanta, GA 30350 | First Class Mail |
| Crossroads Restaurant & Bar | 19375 Magnolia Grove Square | Lansdowne, VA 20176 | | First Class Mail |
| Crow Contracting Company, LLC | 108 E Clay St | Kirklin, IN 46050 | | First Class Mail |
| Crowned Salon | 3631 S Cottage Grove | Chicago, IL 60653 | | First Class Mail |
| Crowdale Real Estate Management LLC | 101 Bedford Ave | Brooklyn, NY 11211 | | First Class Mail |
| Crude Oilfield Solutions Lp | 11767 Katy Freeway, Ste 420 | Houston, TX 77079 | | First Class Mail |
| Cryptocurrency Of Wichita LLC | 2360 North Maize Road | Wichita, KS 67205 | | First Class Mail |
| Cryptotrust LLC | 73 Trestle Leaf | Pittsboro, NC 27312 | | First Class Mail |
| Crystal Clear Pool Service Inc | 5709 W Sunnyview Ave | Visalia, CA 93291 | | First Class Mail |
| Crystal Clear Real Estate | 1143 Eagles Brooke Drive | Locust Grove, GA 30248 | | First Class Mail |
| Crystal Harris | Address Redacted | | | First Class Mail |
| Crystal Lake Catering | 1160 E Broad St | Columbus, OH 43205 | | First Class Mail |
| Crystal LLC | 5674 North River Forest Drive | Milwaukee, WI 53209 | | First Class Mail |
| Crystal Odell | Address Redacted | | | First Class Mail |
| Cs2Llc | 719 S Glebe Rd | Arlington, VA 22204 | | First Class Mail |
| Csi Electrical & Mechanical Inc | 42-32 235th St | Douglaston, NY 11363 | | First Class Mail |
| Cst | Address Redacted | | | First Class Mail |
| Ctc Creations | 6015 Denson Dr | Orlando, FL 32808 | | First Class Mail |
| Ctf Development Services, LLC | 790 Bellaire St | Denver, CO 80220 | | First Class Mail |
| Cti Services Inc. | 51 Forest Rd. | Suite 316-252 | Monroe, NY 10950 | First Class Mail |
| Ctyy Group | 1688 52Nd St | Brooklyn, NY 11204 | | First Class Mail |
| Cube Corp | 164 Stonehill Rd | Freehold, NJ 07728 | | First Class Mail |
| Cubio Cloud, LLC | 228 Parc Oaks Dr | Aledo, TX 76008 | | First Class Mail |
| Cuc To | Address Redacted | | | First Class Mail |
| Cudleys Training Program | 391 East 149th St, Ste 521 | Bronx, NY 10455 | | First Class Mail |
| Cuevas Logistic Inc. | 78 Thayer St | New York, NY 10040 | | First Class Mail |
| Cufflinks & Class, LLC | 3505 Shirley Dr | Apopka, FL 32703 | | First Class Mail |
| Cullum Technologies LLC | 105 Whistling Wood Ct | Accokeek, MD 20607 | | First Class Mail |
| Cumberland Farm & Auto Parts Inc | 1587 Anderson Hwy | Cumberland, VA 23040 | | First Class Mail |
| Cuno Research Solutions, LLC | 1903 Blue Jay Pt | Apex, NC 27502 | | First Class Mail |
| Cuong Tran | Address Redacted | | | First Class Mail |
| Cuong V Nguyen | Address Redacted | | | First Class Mail |
| Curb Cutters, Inc | 463 Duaphore St | Naperville, IL 60565 | | First Class Mail |
| Currency Cartel | Address Redacted | | | First Class Mail |
| Current Music | 3105 Prospect Ave | La Crescenta, CA 91214 | | First Class Mail |
| Curtis Hicks | Address Redacted | | | First Class Mail |
| Custom Built Home Solutions LLC | Attn: Lee Barrett | 520 Holiday Dr | Ardmore, OK 73401 | First Class Mail |
| Custom Cabinets & Doors Inc. | 3731 Kenmore Ave, | Baldwin Park, CA 91706 | | First Class Mail |
| Custom Concrete Coatings & Designs | 1249 County Road 12 | Tallahassee, FL 32312 | | First Class Mail |
| Custom Plumbing Design Inc | W350 S3725 Waterville Rd | Dousman, WI 53118 | | First Class Mail |
| Custom Trophies | Attn: Gabriel Salinas | 232 West 6th St | Beaumont, CA 92223 | First Class Mail |
| Customer Service Solutions, Inc. | 3427 Teversham Lane | Charlotte, NC 28210 | | First Class Mail |
| Cutting Edge Landscaping LLC | 14 Renault Drive | Hampton, NJ 07054 | | First Class Mail |
| Cwr Consulting, LLC | 3824 Cedar Springs Rd | Unit 801-6937 | Dallas, TX 75219 | First Class Mail |
| Cyber International Inc | 271 Madison Ave | New York, NY 10016 | | First Class Mail |
| Cyberteens Robotics Inc. | 2435 Thornfield Drive | Lenoir, NC 28645 | | First Class Mail |
| Cyborg Inc | 2242 Fair Oak View Ter | Los Angeles, CA 90039 | | First Class Mail |
| Cynthia Ajanwachukwu | Address Redacted | | | First Class Mail |
| Cynthia Hodo | Address Redacted | | | First Class Mail |
| Cypress International Trading, Inc | 21660 Copley Dr, Ste 390 | Diamond Bar, CA 91765 | | First Class Mail |
| Cypress Plumbing & Heating Supplies, Inc | 3304 Fulton St | Brooklyn, NY 11208 | | First Class Mail |
| Cyrus International Inc | 125 W Wilson Ave | Glendale, CA 91203 | | First Class Mail |
| D & Y Oyer LLC | 3585 S Vermont Ave | 18273 | Los Angeles, CA 90007 | First Class Mail |
| D Jenkins Transport | 921 Quaker Rd | Waynesboro, GA 30830 | | First Class Mail |
| D M S Construction | 6400 Charwood Place | Bakersfield, CA 93306 | | First Class Mail |
| D M Security | 4656 Maplewood Ave | Los Angeles, CA 90004 | | First Class Mail |
| D S Bontrager & Son Inc. | 13367 Cr 34 | Goshen, IN 46528 | | First Class Mail |
| D&R Sports Center Inc. | 200 W Union St | Nanticoke, PA 18634 | | First Class Mail |
| D.B.E. Electric Corp | 48 Cherry Lane | Floral Park, NY 11001 | | First Class Mail |
| D J Autoplex LLC | 319 N Meadow Ave | Laredo, TX 78040 | | First Class Mail |
| Da Hong Fa Inc | 12579 Richmond Ave | Ste 900 | Houston, TX 77082 | First Class Mail |
| Dagaberto Figueroa | Address Redacted | | | First Class Mail |
| Daheima Reddick | Address Redacted | | | First Class Mail |
| Dai Nguyen | Address Redacted | | | First Class Mail |
| Dailey Billing Services, LLC | 331E. Jimmie Leeds Road | Ste 4 | Galloway, NJ 08205 | First Class Mail |
| Daines Sewing Machine, Inc. | 485 W 4800 S | Murray, UT 84123 | | First Class Mail |
| Dairy Bar Inc | 3006 Ave L | Brooklyn, NY 11210 | | First Class Mail |
| Dal Entertainment | 5015 W Edinger Ave | Santa Ana, CA 92704 | | First Class Mail |
| Dale Jones | Address Redacted | | | First Class Mail |
| Dallas Telecommunications | 6119A Greenville Ave | Dallas, TX 75208 | | First Class Mail |
| Damenon Gill | Address Redacted | | | First Class Mail |
| Damon Stretton | Address Redacted | | | First Class Mail |
| Dana Phillips | Address Redacted | | | First Class Mail |
| Dana Y Chung | Address Redacted | | | First Class Mail |
| Dandelions | 19074 Standard Rd | Sonora, CA 95370 | | First Class Mail |
| Daneal Abusa Gamuchu | Address Redacted | | | First Class Mail |
| Danetaxservices | 197-58 Nashville Blvd | Springfield Gardens, NY 11413 | | First Class Mail |
| Daniel A Casamento | Address Redacted | | | First Class Mail |
| Daniel A. Shadoan, D.O. | Address Redacted | | | First Class Mail |
| Daniel Aguirre | Address Redacted | | | First Class Mail |
| Daniel Benson | Address Redacted | | | First Class Mail |
| Daniel Bosancu | Address Redacted | | | First Class Mail |
| Daniel Cantarella | Address Redacted | | | First Class Mail |
| Daniel Friedman | Address Redacted | | | First Class Mail |
| Daniel Joel Tull | Address Redacted | | | First Class Mail |
| Daniel L Felsenthal | Address Redacted | | | First Class Mail |
| Daniel Ortega | Address Redacted | | | First Class Mail |
| Daniel R Stevens, Llc. | 4 | Oceans West Blvd 605-D | Daytona Beach, FL 32118 | First Class Mail |
| Daniela Gattel | Address Redacted | | | First Class Mail |
| Danielle Cavallo | Address Redacted | | | First Class Mail |
| Danielle Amelia Inc | 5909 Charles Merle Dr | Unit B | Austin, TX 78747 | First Class Mail |
| Danielle Littles | Address Redacted | | | First Class Mail |
| Danielle Murphy | Address Redacted | | | First Class Mail |
| Danielle Williams | Address Redacted | | | First Class Mail |
| Daniellia Johnson | Address Redacted | | | First Class Mail |
| Daniels Logistics LLC | 45 Orange Ave | Irvington, NJ 07111 | | First Class Mail |
| Danitra Admette | Address Redacted | | | First Class Mail |
| Danny Automotive, Inc. | 739 Connie Ln | Elmont, NY 11003 | | First Class Mail |
| Danny Cardozo & Co., LLC | 8975 Nw 1 Ave | El Portal, FL 33150 | | First Class Mail |
| Danny Hunt, Inc | 1331 Saxon Drive | 113 | New Smyrna Beach, FL 32169 | First Class Mail |
| Danny L. Carey Md | 5682 Meadowlark Circle | Milton, FL 32570 | | First Class Mail |
| Danny'S Fashion Boutique | 7245 Scott St | 300 | Houston, TX 77021 | First Class Mail |
| Danriver Hibachi & Grill Inc | 107 Executive Court | Danville, VA 24541 | | First Class Mail |
| Dante Technologies, Inc. | 14001C Saint Germain Dr, Ste 272 | Centreville, VA 20121 | | First Class Mail |
| Dao Tran | Address Redacted | | | First Class Mail |
| Darci Creative LLC | 96 Chestnut St. | Portsmouth, NH 03801 | | First Class Mail |
| Dario Wallace | Address Redacted | | | First Class Mail |
| Dark Nacre Atelier LLC | 580 Mcallister St | San Francisco, CA 94102 | | First Class Mail |
| Darlene Gardner | Address Redacted | | | First Class Mail |
| Darmeshia Moore | Address Redacted | | | First Class Mail |
| Darnell Stubbs | Address Redacted | | | First Class Mail |
| Darquez Lloyd | Address Redacted | | | First Class Mail |
| Darrell Neal | Address Redacted | | | First Class Mail |
| Darren Anthony Group Ltd | 16301 Chagrin Blvd | 203 | Shaker Heights, OH 44120 | First Class Mail |
| Darren Warren | Address Redacted | | | First Class Mail |
| Darryl Malcolm | Address Redacted | | | First Class Mail |
| Darwin Prestwich | Address Redacted | | | First Class Mail |
| Daryl S Henderson | Address Redacted | | | First Class Mail |
| Das Advisory Group LLC | 7 Pine Road | Syosset, NY 11791 | | First Class Mail |
| Dashbird Automotive Group, LLC | 4757 Canton Rd, Ste 212B | Marietta, GA 30066 | | First Class Mail |
| Dashedah Philando | Address Redacted | | | First Class Mail |
| Dat Asset | 42053 10th St West | Lancaster, CA 93534 | | First Class Mail |
| Dat Ngo | Address Redacted | | | First Class Mail |
| Dat Nguyen | Address Redacted | | | First Class Mail |
| Datanthem,Llc. | 24025 Park Sorrento | Calabasas, CA 91302 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Davaz Inc | 12447 Clarksville Pike 1168 | Clarksville, MD 21029 | | First Class Mail |
| Dave May Concrete | 68155 Concepcion Road | Cathedral City, CA 92234 | | First Class Mail |
| Dave Poutre Fine Framing Inc. | 82 Charles St | Boston, MA 02114 | | First Class Mail |
| Davenport Child Care, Inc. | 387 Main Road | Chesterfield, MA 01012 | | First Class Mail |
| Dave's Lawn Service, Inc. | 5930 Monches Rd | Colgate, WI 53017 | | First Class Mail |
| David A. Bacchetta | Address Redacted | | | First Class Mail |
| David B King Sr | Address Redacted | | | First Class Mail |
| David Blumin | Address Redacted | | | First Class Mail |
| David Colvin | Address Redacted | | | First Class Mail |
| David Congo | Address Redacted | | | First Class Mail |
| David E. Tineo | Address Redacted | | | First Class Mail |
| David Frye | Address Redacted | | | First Class Mail |
| David Gines | Address Redacted | | | First Class Mail |
| David Gonzalez | Address Redacted | | | First Class Mail |
| David Grace | Address Redacted | | | First Class Mail |
| David Hearn | Address Redacted | | | First Class Mail |
| David Johnson | Address Redacted | | | First Class Mail |
| David Lee | Address Redacted | | | First Class Mail |
| David Mayorga | Address Redacted | | | First Class Mail |
| David Mulata | Address Redacted | | | First Class Mail |
| David Newman | Address Redacted | | | First Class Mail |
| David Noonan | Address Redacted | | | First Class Mail |
| David Olubowale | Address Redacted | | | First Class Mail |
| David R. Preston, Ph.D., J.D., Apc | Address Redacted | | | First Class Mail |
| David Ross Agency | 325 Hwy 75 North | | Huntsville, TX 77320 | First Class Mail |
| David Safanda Design Solutions Inc. | 5 Spring Grove Ave | San Rafael, CA 94901 | | First Class Mail |
| David Serfaty | Address Redacted | | | First Class Mail |
| David Sopka | Address Redacted | | | First Class Mail |
| David Wayt Inc | 1474 Rocky Road | St George, UT 84790 | | First Class Mail |
| David Yang | Address Redacted | | | First Class Mail |
| Davidson & Davidson, Inc. | 4405 Milgen Road | Columbus, GA 31907 | | First Class Mail |
| Davion Wilkins | Address Redacted | | | First Class Mail |
| Davis Company Enterprises Inc. | 2424 Selwyn Ave | H | Charlotte, NC 28209 | First Class Mail |
| Davis Upholstery Service | 3912 Rainier Dr | Redding, CA 96001 | | First Class Mail |
| Davon Joseph | Address Redacted | | | First Class Mail |
| Davon Saunders | Address Redacted | | | First Class Mail |
| Dawit Hailu | Address Redacted | | | First Class Mail |
| Dawson Ventures LLC | 113 North Willow Bend | Monroe, LA 71203 | | First Class Mail |
| Day Printing | 747 N. Twin Oaks Valley Road | Suite 1 | San Marcos, CA 92069 | First Class Mail |
| Dayana Blanco | Address Redacted | | | First Class Mail |
| Dayana Diaz | Address Redacted | | | First Class Mail |
| Daylly, Inc. | 9425 Valley Parkway | Johnston, IA 50131 | | First Class Mail |
| Daymic Consulting | 722 Selwyn Place | Glenmoore, PA 19343 | | First Class Mail |
| Dayquon Bonds | Address Redacted | | | First Class Mail |
| Daystar | 4028 Papermill Drive, Ste 18 | Knoxville, TN 37909 | | First Class Mail |
| Dazzling Jills Boutique | 210 Azalea St | Gaffney, SC 29340 | | First Class Mail |
| Db Business Broker | 824 Lone Pine Loop | Fuquay-Varina, NC 27526 | | First Class Mail |
| Dc Accomodation | 313 Milford Ave | New Milford, NJ 07646 | | First Class Mail |
| Dc Nails Salon LLC | 7853 Refugee Rd | Pickerington, OH 43147 | | First Class Mail |
| Dcv Builders Cleaning Service | 348 Broadmoor Way | Mcdonough, GA 30253 | | First Class Mail |
| Dd Investors LLC | 7340 E Legacy Blvd E3004 | Scottsdale, AZ 85255 | | First Class Mail |
| Ddjservices LLC | 219 Taylors Farm Dr | Canton, GA 30115 | | First Class Mail |
| De Dios Ice Pops Ii LLC | 287 Marshall St | Paterson, NJ 07503 | | First Class Mail |
| De Lawri Doctah, LLC | 20545 Knoll Top Lane | Eustis, FL 32736 | | First Class Mail |
| De Miranda Management | 1251 West Redondo Beach Blvd | Suite 100 | Gardena, CA 90247 | First Class Mail |
| Dealer'S Choice Truck Sales, Inc. | 2551 Hammondville Rd | Pompano Beach, FL 33069 | | First Class Mail |
| Dean Keep It Clean | 309 Westwood Drive | Birmingham, AL 35215 | | First Class Mail |
| Deandria Smith | Address Redacted | | | First Class Mail |
| Deanna Amos | Address Redacted | | | First Class Mail |
| Deanna Haywood | Address Redacted | | | First Class Mail |
| Dear Anne Media | 6312 Belmar Ave | Tarzana, CA 91335 | | First Class Mail |
| Debbie Pettus | Address Redacted | | | First Class Mail |
| Deborah Murphy | Address Redacted | | | First Class Mail |
| Deborah Oneil | Address Redacted | | | First Class Mail |
| Deborah Parker | Address Redacted | | | First Class Mail |
| Deborah Parmisano | Address Redacted | | | First Class Mail |
| Deborah Sampair | Address Redacted | | | First Class Mail |
| Debra Helm Cleaning Service | 8701 E Clarendon Ave | Scottsdale, AZ 85251 | | First Class Mail |
| Debra Sawyer | Address Redacted | | | First Class Mail |
| Dee Motorsports LLC | 12050 Fondren Rd | Houston, TX 77035 | | First Class Mail |
| Defriece Distributing LLC | 469 Harris Dr | Conyers, GA 30012 | | First Class Mail |
| Deidre Hughes | Address Redacted | | | First Class Mail |
| Deirdre J. Hollenbeck | Address Redacted | | | First Class Mail |
| Dejan Mihailovic | Address Redacted | | | First Class Mail |
| Dejavu Merchandise LLC | 5145 Gladstone Pkwy | Suwanee, GA 30024 | | First Class Mail |
| Delane Branch | Address Redacted | | | First Class Mail |
| Delaurie Associates, Inc. | 2531 94th St | N Bergen, NJ 07047 | | First Class Mail |
| Delicious Donut | 25765 La Hwy 16 | Denham Springs, LA 70726 | | First Class Mail |
| Delight Farm Inc | 95 Brown Rd Rm 218 | Mail Room No. 1028 | Ithaca, NY 14850 | First Class Mail |
| Delisa Johnson | Address Redacted | | | First Class Mail |
| Delora Thomas | Address Redacted | | | First Class Mail |
| Deloris Hall | Address Redacted | | | First Class Mail |
| Delta Express Chb | 550 W. Patrice Place | B | Gardena, CA 90248 | First Class Mail |
| Delta Printing Co., Inc. | 214 Columbia St | Bogalusa, LA 70427 | | First Class Mail |
| Deluxe Nails Spa | 1587 Kooser Road | 30 | San Jose, CA 95118 | First Class Mail |
| Demarius Epps | Address Redacted | | | First Class Mail |
| Demecio Lujan | Address Redacted | | | First Class Mail |
| Demetress Quimby | Address Redacted | | | First Class Mail |
| Demetris Harris | Address Redacted | | | First Class Mail |
| Demonte Cook | Address Redacted | | | First Class Mail |
| Denisse Boutique Corp. | 32-30 Fulton St | Brooklyn, NY 11208 | | First Class Mail |
| Denmark Associates Inc | 626 Wilshire Blvd | 410 | Los Angeles, CA 90017 | First Class Mail |
| Dennis Dahlin | Address Redacted | | | First Class Mail |
| Dennis D Ariane | Address Redacted | | | First Class Mail |
| Dennis Sutton | Address Redacted | | | First Class Mail |
| Dennis W Petty Cpa | 3127 Long Blvd Unit 102 | Nashville, TN 37203 | | First Class Mail |
| Dennys Hometown Inc | 95 6th Ave | Grinnell, IA 50112 | | First Class Mail |
| Denver Intermodal Express Inc. | 10700 East 40th Ave | Denver, CO 80239 | | First Class Mail |
| Dependable Care | 266 State St | N Haven, CT 06510 | | First Class Mail |
| Derek Gomila | Address Redacted | | | First Class Mail |
| Derek J Lang | Address Redacted | | | First Class Mail |
| Derek M. Young Paving | Address Redacted | | | First Class Mail |
| Derek Ono | Address Redacted | | | First Class Mail |
| Derne Sisters Enterprise LLC | 8860 Southampton Dr | Miramar, FL 33025 | | First Class Mail |
| Derrick Jackson | Address Redacted | | | First Class Mail |
| Derrick L Glasby | Address Redacted | | | First Class Mail |
| Der'S Custom Boots & Shoes, Inc. | 2455 Mcdonald Ave | Brooklyn, NY 11223 | | First Class Mail |
| Desandre Bros. Co. Inc. | 170 Cranbury Neck Rd. | Cranbury, NJ 08512 | | First Class Mail |
| Design Build Invest LLC | 2912 Ocean Drive | Manhattan Beach, CA 90266 | | First Class Mail |
| Design Insights Associates, Inc. | 900 St Katherine Dr | La Canada Flt, CA 91011 | | First Class Mail |
| Desired Outcomes Consulting, LLC | 83 Glenn St Southeast | Atlanta, GA 30312 | | First Class Mail |
| Desma Group Inc | 3762 Baccurate Way | Marietta, GA 30062 | | First Class Mail |
| Desmond Gumby | Address Redacted | | | First Class Mail |
| De'Sousa'S Restoration Services LLC | 370 Flowers Drive | Covington, GA 30016 | | First Class Mail |
| Devdak Auto Transport LLC | 1717 Nj-34 S | Bldg 58 | Farmingdale, NJ 07727 | First Class Mail |
| Devon Lambert | Address Redacted | | | First Class Mail |
| Devon Sc LLC | 1 Bethany Commons | Suite 38 | Hazlet, NJ 07730 | First Class Mail |
| Devops Institute, Inc. | 751 Park Of Commerce Drive | Suite 108 | Boca Raton, FL 33487 | First Class Mail |
| Devorah Levin | Address Redacted | | | First Class Mail |
| Dewans Collection Inc. | 5725 Arverne Blvd | 1F | Arverne, NY 11692 | First Class Mail |
| Dewayne Jackson | Address Redacted | | | First Class Mail |
| Deylan Martinez | Address Redacted | | | First Class Mail |
| Deyon Proutt | Address Redacted | | | First Class Mail |
| Dga Group LLC | 2307 Fenton Hwy 107 | 174 | San Diego, CA 92108 | First Class Mail |
| Dhan Inc | 3401 Sw College Rd | Ocala, FL 34474 | | First Class Mail |
| Di Jiang | Address Redacted | | | First Class Mail |
| Diamond Daily Delivery | 6573 E Via Jardin Verde | Tucson, AZ 85756 | | First Class Mail |
| Diamond Head Home Inspections | Attn: Daniel Smith | 4348 Waialae Ave 644 | Honolulu, HI 96816 | First Class Mail |
| Diamond Hunter | Address Redacted | | | First Class Mail |
| Diamond Shine LLC | 170 North Road | E Windsor, CT 06088 | | First Class Mail |
| Diamond Tolbert | Address Redacted | | | First Class Mail |
| Diamond Valley LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | First Class Mail |
| Diamonds In The Ruff | 4101 S. 133rd E Place | Tulsa, OK 74134 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Diana Hart Fine Catering | 14 Lindsley Ave | Maplewood, NJ 07040 | | First Class Mail |
| Diane Gayton Designs | 7605 Outrigger Court | Wilmington, NC 28412 | | First Class Mail |
| Digital Electronic Demij | 748 East 88th St | Brooklyn, NY 11236 | | First Class Mail |
| Digital Trons LLC | 3643 Terrah Point Drive | Duluth, GA 30097 | | First Class Mail |
| Digital Visions Solutions LLC | 7264 Village Creek Trace | Atlanta, GA 30328 | | First Class Mail |
| Digital World Trading Of Ny Inc | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | First Class Mail |
| Digitale (Formerly Reputation I) | 1161 Calle Del Baston | San Marcos, CA 92078 | | First Class Mail |
| Dillon Cone & Coffee | 9967 Lakeshore Dr | Sagle, ID 83860 | | First Class Mail |
| Dinajenkins | 12011 Old County Rd | Willis, TX 77378 | | First Class Mail |
| Dinghuan Weng | Address Redacted | | | First Class Mail |
| Dionne Abraham | Address Redacted | | | First Class Mail |
| Dircelio Beluco | Address Redacted | | | First Class Mail |
| Dirtworks Positioning LLC | 6625 S. Valley View Blvd | 226 | Las Vegas, NV 89118 | First Class Mail |
| Disabilities Unlimited Incorporated | 3 Driftwood Lane | Remsenburg, NY 11960 | | First Class Mail |
| Disability Expert Services LLC | 2009 Sweet Birch Lane | Orlando, FL 32828 | | First Class Mail |
| Disabled | 320 E130th Ave | Tampa, FL 33612 | | First Class Mail |
| Discount Installation Service | 190 Old Post Rd | Hauppauge, NY 11788 | | First Class Mail |
| Discovery Auto Sales LLC | 2220 Watson Blvd | Warner Robins, GA 31093 | | First Class Mail |
| Divadiapers | 33 White Hall Dr | Palm Coast, FL 32164 | | First Class Mail |
| Diverse Communications Inc. | 123 Peppermint Lane | Kernersville, NC 27284 | | First Class Mail |
| Diversified Biomedical Technologies, Inc. | 1110 N Thackeray Dr | Palatine, IL 60067 | | First Class Mail |
| Diversified Business Machines | 21795 Camellia Ln. | Wildomar, CA 92595 | | First Class Mail |
| Divine Financial Solutions Services, LLC | 1755 The Exchange | Suite 265 | Atlanta, GA 30339 | First Class Mail |
| Divine Health Academy, LLC | 5633 Monroe Road | Suite D | Charlotte, NC 28212 | First Class Mail |
| Divorce Horse | 43525 State Road 64 East | Myakka City, FL 34251 | | First Class Mail |
| Dixie Johnson | Address Redacted | | | First Class Mail |
| Dj Bamn Entertainment | 9413 S Wabash Ave | Chicago, IL 60619 | | First Class Mail |
| Dj Drew Ski | Address Redacted | | | First Class Mail |
| Dj Zafar | Address Redacted | | | First Class Mail |
| Djb Painting | 6814 E Topke St | Tucson, AZ 85715 | | First Class Mail |
| DK Aerospace & Industrial LLC | 12635 Los Nietos Rd | Santa Fe Spring, CA 90670 | | First Class Mail |
| Dk Madison LLC | 2011 East Main St | Waynesboro, PA 17268 | | First Class Mail |
| Dl1 | 7910 Georgia Ave | Silver Spring, MD 20910 | | First Class Mail |
| D'Mar Creations LLC | 1205 Havenstone Walk | Lawrenceville, GA 30045 | | First Class Mail |
| Dmv Management Group LLC | 3300 Buckeye Rd, Ste 270 | Atlanta, GA 30341 | | First Class Mail |
| Do Yu | Address Redacted | | | First Class Mail |
| Do+Little LLC | 107 N Greeley Ave | Number 685 | Chappaqua, NY 10514 | First Class Mail |
| D'Occasion Ltd | 268 Susumerfern Lane | Columbus, OH 43213 | | First Class Mail |
| Dockside Marine, LLC | 63116 Hwy 10 | Bogalusa, LA 70427 | | First Class Mail |
| Documed Medical Transcriptions, LLC | 251 Second St | Suite 302 | Lakewood, NJ 08701 | First Class Mail |
| Dog Camp La LLC | 1421 Westerly Terrace | Los Angeles, CA 90026 | | First Class Mail |
| Doggy Doo'S Dog Grooming, | 601 Greenway Rd, Ste B | Henderson, NV 89002 | | First Class Mail |
| Dollar Entourage1 LLC | 14963 E 9 Mile Rd. | Eastpointe, MI 48021 | | First Class Mail |
| Dolores Edward Henton | Address Redacted | | | First Class Mail |
| Dolores Kraft | Address Redacted | | | First Class Mail |
| Dolphins Family Corporation 3 | 28000 S Dixie Hwy | Homestead, FL 33033 | | First Class Mail |
| Domenic R. Jafolla, Cpa | Address Redacted | | | First Class Mail |
| Dominguez Property Management, Corp | 4106 12th St West | Lehigh Acres, FL 33971 | | First Class Mail |
| Dominican Beauty Salon | 1437 E Franklin Blvd | Gastonia, NC 28054 | | First Class Mail |
| Dominique Vinae, LLC | 9726 Piave Fr | Houston, TX 77044 | | First Class Mail |
| Domonique Parker | Address Redacted | | | First Class Mail |
| Don Duke Entertainment, LLC | 180 Windriver Trl | Power Spring, GA 30127 | | First Class Mail |
| Don Swick Stable | 111 Cypress Trace | Royal Palm Beach, FL 33411 | | First Class Mail |
| Donald A. Digioia Law Group, P.A. | 1299 Us Route 22 East | Mountainside, NJ 07092 | | First Class Mail |
| Donald Highbaugh | Address Redacted | | | First Class Mail |
| Donald Lockett Jr | Address Redacted | | | First Class Mail |
| Donald Maiben | Address Redacted | | | First Class Mail |
| Donaldson'S One Hour Cleaners | 1166 Westowne Dr | Neenah, WI 54956 | | First Class Mail |
| Done Rite Auto, LLC | 1723 Langley Road | Essex, MD 21221 | | First Class Mail |
| Donette Hills-Redic | Address Redacted | | | First Class Mail |
| Donis Chavarria | Address Redacted | | | First Class Mail |
| Donnarc C Lafemina | Address Redacted | | | First Class Mail |
| Donna Ehnert Real Estate Inc | 646 Hangis Ct | Hangis Ct | Berthoud, CO 80513 | First Class Mail |
| Donna J Payne | Address Redacted | | | First Class Mail |
| Donna Robinson | Address Redacted | | | First Class Mail |
| Donner Plumbing & Heating, Inc. | 107 Candelaria Rd Nw | Albuquerque, NM 87107 | | First Class Mail |
| Donovan Laughlin & Laughlin, LLC | 77 Alden St | Cherry Valley, NY 13320 | | First Class Mail |
| Don'S Repair Shop | 630 Grant St | Niles, OH 44446 | | First Class Mail |
| Donta Greene | Address Redacted | | | First Class Mail |
| Door To Door Transport | 2812 Boardwalk | Florence, SC 29505 | | First Class Mail |
| Dorsanvil Auto Self | 560 Se 2nd Ave | Apt N8 | Deerfield Beach, FL 33441 | First Class Mail |
| Dorsey & Gates, Pllc | 305 East Washington St | Greenwood, MS 38930 | | First Class Mail |
| Dorsey Landscaping LLC | 3915 Butler Blvd | Raleigh, NC 27604 | | First Class Mail |
| Double Ds Deals | 35 2Nd Ave Ne, Apt 6 | Elgin, MN 55932 | | First Class Mail |
| Doug Larsen | Address Redacted | | | First Class Mail |
| Dough-Tastic, Inc. | 2229 Old Spanish Trail | Laredo, TX 78046 | | First Class Mail |
| Douglas Hilbrant | Address Redacted | | | First Class Mail |
| Douglas Lafferty | Address Redacted | | | First Class Mail |
| Douglas O. Radley, Jr. | Address Redacted | | | First Class Mail |
| Douglas Renovations | Address Redacted | | | First Class Mail |
| Douglas S.M. Callis D.M.D. | Address Redacted | | | First Class Mail |
| Dpa Ventures Inc | 22611 Gratiot Ave | Eastpointe, MI 48021 | | First Class Mail |
| Dpf Appraisals Of Ny, LLC | 45 Burlington Ave | Deer Park, NY 11729 | | First Class Mail |
| Dr Alfred Pascual | Address Redacted | | | First Class Mail |
| Dr David Carrozzino | Address Redacted | | | First Class Mail |
| Dr Joseph Stephan | Address Redacted | | | First Class Mail |
| Dr William Wiegman | Address Redacted | | | First Class Mail |
| Dr. Anthony Anzalone Md, LLC | 203 Dietz St | Cranford, NJ 07016 | | First Class Mail |
| Dr. Chris Johnson Carlos | Address Redacted | | | First Class Mail |
| Dr. Joseph Husseman | dba Forensic Psychology Associates | 67 A Laurel Hill Road | Centerport, NY 11721 | First Class Mail |
| Dr. Kenneth D Manning | Address Redacted | | | First Class Mail |
| Dr. Rimma Danov Neuropsychologist, P.C. | 65 Kelvin Ave | Staten Island, NY 10306 | | First Class Mail |
| Dr. Ronald W. Channell | Address Redacted | | | First Class Mail |
| Dr. Scott G Thews Dds Plc | Attn: Scott Thews | 2611 Promenade Pkwy | Midlothian, VA 23113 | First Class Mail |
| Drafting & Design Associates, Inc. | 104 Rabbit Road | Fredericksburg, VA 22405 | | First Class Mail |
| Dragon China Buffet Inc | 110 Miers St | Dragon China Buffet | Del Rio, TX 78840 | First Class Mail |
| Drain Cleaners, LLC | 18723 State Rte 33 | Holt, MO 64048 | | First Class Mail |
| Drajo Contracting & Design, Inc. | 28W144 Industrial Ave | Lake Barrington, IL 60010 | | First Class Mail |
| Drake Farms | 1280 Muckey Rd | Marathon, NY 13803 | | First Class Mail |
| Dre Johnson & Son Trucking LLC | 285 Anson High School Rd | Wadesboro, NC 28170 | | First Class Mail |
| Dre'A Pendleton | Address Redacted | | | First Class Mail |
| Dream Adjusting LLC | 2943 Park Ave, Ste 2F | Tallahassee, FL 32301 | | First Class Mail |
| Dream Beach Wedding L.L.C. | 1230 Seacoast Drive | 6 | Imperial Beach, CA 91932 | First Class Mail |
| Dreams Are Reality LLC | 247 Williamsburg Ct | Romeoville, IL 60446 | | First Class Mail |
| Dreams Beauty | 3619 Elon St | Shreveport, LA 71109 | | First Class Mail |
| Dreams Beauty & Barber | 1850 Mlk Jr Drive | Shreveport, LA 71107 | | First Class Mail |
| Dreamstyle Kitchen & Baths, LLC | 43 Tamarack Rd | Mahopac, NY 10541 | | First Class Mail |
| Dreamtank | 445 Winfield Glen Court | Atlanta, GA 30342 | | First Class Mail |
| Dre'S Haven, Inc. | 1229 Vizcaya Lake Road | Unit 209 | Ocoee, FL 34761 | First Class Mail |
| Drexiton Media | 7570 Ravenhill Dr | Frisco, TX 75035 | | First Class Mail |
| Drop N Run LLC | 113 W Woodward Av | Eustis, FL 32726 | | First Class Mail |
| Droplet | 1089 55th St | Oakland, CA 94608 | | First Class Mail |
| Dryan Alvarez | Address Redacted | | | First Class Mail |
| Ds Planning Consutant Inc | 1015 Bendemere Aven | Ocean, NJ 07712 | | First Class Mail |
| Ds&B Maintenance LLC | 380 Dutchtown Road | Hillsborough, NJ 08844 | | First Class Mail |
| Dsk Housing Solutions.Com | 276 Virginia Ave | Pasadena, CA 91107 | | First Class Mail |
| Duarte Accountancy Corporation | 7510 Shoreline Drive, Ste 81 | Stockton, CA 95219 | | First Class Mail |
| Ducarmel Fileus | Address Redacted | | | First Class Mail |
| Duffy'S Auto Service | 2401 Worthington Dr, Ste 151 | Denton, TX 76207 | | First Class Mail |
| Duke Inc. | 910 South Duke Road | Suite 104 | Lancaster, PA 17602 | First Class Mail |
| Duke Vu | Address Redacted | | | First Class Mail |
| Dukenia Lazo | Address Redacted | | | First Class Mail |
| Dulcenia Carmelita | Address Redacted | | | First Class Mail |
| Dunxhoo Did It LLC | 3730 Warwick Way | Snellville, GA 30039 | | First Class Mail |
| Dunamikos Services LLC | 1185 Campbell Ave | Unit E7 | San Jose, CA 95126 | First Class Mail |
| Duo Jia He | Address Redacted | | | First Class Mail |
| Dupree Thompson | Address Redacted | | | First Class Mail |
| Durant Resources Group | 10090 Fanfare Drive | Boca Raton, FL 33428 | | First Class Mail |
| Durham Housing Services Inc | 1736 Preston St | Memphis, TN 38106 | | First Class Mail |
| Duval County Asset Locations Services LLC | 8624 Floorstone Mill Dr. | Jacksonville, FL 32244 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dwayne A. Broomfield | Address Redacted | | | First Class Mail |
| Dyann Moore | Address Redacted | | | First Class Mail |
| Dylan J. Farmer | Address Redacted | | | First Class Mail |
| Dylan Montgomery Consulting | 175 19th St | Apt 704 | Brooklyn, NY 11232 | First Class Mail |
| Dylando Wooden | Address Redacted | | | First Class Mail |
| Dynasty Cuts LLC | 1206 State Ave, Ste C | Marysville, WA 98270 | | First Class Mail |
| Dynecia Breland | Address Redacted | | | First Class Mail |
| Dysanay Bello | Address Redacted | | | First Class Mail |
| Dzenad Obradovac | Address Redacted | | | First Class Mail |
| E & K Inc | 7730 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| E A Loxley & Associates | 4833 Darrow Rd, Ste 102 | Stow, OH 44224 | | First Class Mail |
| E Bella Inc | 6523 Redwing Pl | Longmont, CO 80503 | | First Class Mail |
| E Global Bridge Inc | 4 Pine Tree Ter | Holmdel, NJ 07733 | | First Class Mail |
| E Hernandez Consulting Inc | 2366 West Glenlord Rd | Stevensville, MI 49127 | | First Class Mail |
| E Iota Systems | 14625 Baltimore Ave | 426 | Laurel, MD 20707 | First Class Mail |
| E.H. Henry Company, Inc. | 5460 S. 263rd St. W. | Garden Plain, KS 67050 | | First Class Mail |
| E.T.H.I.C. Training LLC, | 2738 Bridgepointe Drive | Las Vegas, NV 89121 | | First Class Mail |
| E1 Enterprises LLC | 1954 Maywood Pl | Atlanta, GA 30318 | | First Class Mail |
| E3 Image Group | 17875 Von Karman Ave | Suite 150 | Irvine, CA 92614 | First Class Mail |
| Eagle Restoration, LLC | 101 Skipjack Rd | Prince Frederick, MD 20678 | | First Class Mail |
| Earl A. Lawson, Cpa | 1025 Elizabeth St | Blackshear, GA 31516 | | First Class Mail |
| Earl Jeffries | Address Redacted | | | First Class Mail |
| Earl Purnell | Address Redacted | | | First Class Mail |
| Early Bird Preschool Learning Center, LLC | 120 Lindbergh St | Unit A | San Mateo, CA 94401 | First Class Mail |
| Earth Travel Apparel LLC | 240 Kent Ave | Suite B12 | Brooklyn, NY 11249 | First Class Mail |
| East Bay Brass Foundry, Inc. | 1200 Chesley Ave | Richmond, CA 94801 | | First Class Mail |
| East Coast Paving & Sealcoating Inc | 208 3Rd St | New Castle, PA 16102 | | First Class Mail |
| Eastern Foundry LLC | 2011 Crystal Drive | Suite 400 | Arlington, VA 22202 | First Class Mail |
| Easy Auto Trucking | 7651 Reseda Blvd | Suite 217 | Reseda, CA 91335 | First Class Mail |
| Eat & More Inc. | 17903 Howling Wolf Run | Parrish, FL 34219 | | First Class Mail |
| Eba Service Group, LLC | 135 E. Columbia Ave. | Batesburg-Leesville, SC 29070 | | First Class Mail |
| Ec Super Insurance Agency Corp | 3261 Sw 3rd St | Miami, FL 33135 | | First Class Mail |
| Echo Hr Consulting, LLC | 303 Mccutcheon Ct | Gibsonia, PA 15044 | | First Class Mail |
| Eclat Enterprises LLC | 12714 W. Hampton Ave | Unit F | Butler, WI 53007 | First Class Mail |
| Eclipse Marketing, Inc. | 2000 Town Ctr, Ste 170 | Southfield, MI 48075-1121 | | First Class Mail |
| Ecodognyc | 10 N 5th St | Brooklyn, NY 11249 | | First Class Mail |
| Ecological Landscape Design | 1309 Chestnut Lane | Davis, CA 95616 | | First Class Mail |
| Ecs Transportation | 2502 Westerland Drive Apt479 | Houston, TX 77063 | | First Class Mail |
| Ed Consulting LLC | 8810 Winford Ln W | Mobile, AL 36619 | | First Class Mail |
| Ed Souza & Son | 15390 Ave 244 | Tulare, CA 93274 | | First Class Mail |
| Ed Stahl Electrical Contractor Corp | 209 Cold Spring Ln | Bridgewater, NJ 08807 | | First Class Mail |
| Ed3 Consultants Inc | 333 Technology Drive | Suite 210 | Canonsburg, PA 15317 | First Class Mail |
| Eddie Daniels | Address Redacted | | | First Class Mail |
| Eddie J Hudson | Address Redacted | | | First Class Mail |
| Eddie's Landscaping & Lawn Care | 490 Oak Mountain Rd | Salisbury, NC 28147 | | First Class Mail |
| Eddie'S Pet Supply | 915 Mn-29 | Alexandria, MN 56308 | | First Class Mail |
| Edealer Outsource LLC | Attn: Michael Dareing | 3829 N Andrews Ave | Oakland Park, FL 33309 | First Class Mail |
| Edel Crespo | Address Redacted | | | First Class Mail |
| Eden Care Center, Inc. | 7616 Pacific Blvd | Huntington Park, CA 90255 | | First Class Mail |
| Edgeworks Entertainment LLC | 2219 And One Half Aaron St | Los Angeles, CA 90026 | | First Class Mail |
| Edison Distribution Company, Inc. | 338 N Canal St, Ste 22 | S San Francisco, CA 94080 | | First Class Mail |
| Edison G Cardoso Landscaping | 51 Manhattan Ave | Westbury, NY 11590 | | First Class Mail |
| Edmonds Printing Co., Inc. | 6715 210th St Sw | Suite C | Lynnwood, WA 98036 | First Class Mail |
| Ednise Desmangles | Address Redacted | | | First Class Mail |
| Eduardo Zapata | Address Redacted | | | First Class Mail |
| Edward Anthony Albers Iii | Address Redacted | | | First Class Mail |
| Edward Rice | Address Redacted | | | First Class Mail |
| Edward Roberts Iii | Address Redacted | | | First Class Mail |
| Edward W Reich Dds | 210 East Main St | Middletown, NY 10940 | | First Class Mail |
| Edwards Brothers Logistics | 3454 Pembrook Farm Way Sw | Snellville, GA 30039 | | First Class Mail |
| Edwards Construction | 2804 Se State Route H | Faucett, MO 64448 | | First Class Mail |
| Edwin Gutierrez | Address Redacted | | | First Class Mail |
| Edwin T. Mena | Address Redacted | | | First Class Mail |
| Edys Smoke Shop | 2039 W J Ave | Lancaster, CA 93536 | | First Class Mail |
| E-Fix-It Electronic Repair | 1541 Cove Lake Rd | N Lauderdale, FL 33068 | | First Class Mail |
| Efreen Gonzalez | Address Redacted | | | First Class Mail |
| Egbert, Mcdaniel & Swartz, Pllc | 1001 Texas Ave. | Suite 1250 | Houston, TX 77002 | First Class Mail |
| Ep Applications Inc | 1 Park Ave | Tewksbury, MA 01876 | | First Class Mail |
| Egyptair Airlines Company | 90 Broad St | Suite 501 | New York, NY 10004 | First Class Mail |
| Ehsan Aman & Sons LLC | 909 W Spring Creek Pkwy | 230 | Plano, TX 75023 | First Class Mail |
| Eileen Brown | Address Redacted | | | First Class Mail |
| Einstein Guerrero | Address Redacted | | | First Class Mail |
| El Faro Tacos Restaurant Inc | 13261 Maclay St. | San Fernando, CA 91340 | | First Class Mail |
| El Farolito Pizza & Restaurant LLC | 6901 Bergerline Ave | Guttenburg, NJ 07093 | | First Class Mail |
| El Mercadito Deli LLC | 5528 Bergerline Ave | W New York, NJ 07093 | | First Class Mail |
| Elaine Henriquez Guerra | Address Redacted | | | First Class Mail |
| Elbert Shuler Jr | Address Redacted | | | First Class Mail |
| Elcarbono01 | 232 East Palmdale Blvd | Palmdale, CA 93550 | | First Class Mail |
| Elderly Care Of Texas | 7646 Chasecreek Dr | Missouri City, TX 77489 | | First Class Mail |
| Elect Financial Solutions | 14714 Eddington Way | Apt 304 | Louisville, KY 40245 | First Class Mail |
| Electric Soleil LLC | 4935 N Calle Bosque | Tucson, AZ 85718 | | First Class Mail |
| Elegant Wood Creations Inc | 2471 Acme Ct | Turlock, CA 95380 | | First Class Mail |
| Element Networx, LLC. | 4717 Priem Ln | Pflugerville, TX 78660 | | First Class Mail |
| Element+Manufacturing+Design+Llc | 8147 Industrial Parkway | Plain City, OH 43064 | | First Class Mail |
| Elen Plus Inc | 163 S Welwood Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Elenmark, Inc. | 8357 W 3Rd St | Los Angeles, CA 90048 | | First Class Mail |
| Elevated Management, Llc | 1939 N. Diamond St | Philadelphia, PA 19121 | | First Class Mail |
| Elex Farm Inc | 12400 Wilshire Blvd | Suite 1455 | Los Angeles, CA 90025 | First Class Mail |
| Eli Nelson Tsai | Address Redacted | | | First Class Mail |
| Elia Gonzalez | Address Redacted | | | First Class Mail |
| Eliany Rodriguez | Address Redacted | | | First Class Mail |
| Elicie Bordes | Address Redacted | | | First Class Mail |
| Elini Makaafi | Address Redacted | | | First Class Mail |
| Eliot Mokimen | Address Redacted | | | First Class Mail |
| Elisa Gomez | Address Redacted | | | First Class Mail |
| Elisabeth I.Wallner Md. S.C. | Address Redacted | | | First Class Mail |
| Elite Destination Management Florida | 8815 Conroy Road | 152 | Orlando, FL 32835 | First Class Mail |
| Elite Flooring Ny LLC | 5308 13th Ave | Ste 242 | Brooklyn, NY 11219 | First Class Mail |
| Elite Hvac Appliance & More LLC | 3776 Dillard St | Powder Springs, GA 30127 | | First Class Mail |
| Elite Legacy LLC | 885 Carew Road | Virginia Beach, VA 23462 | | First Class Mail |
| Elite Limo & Sedan LLC | 1561 Virginia Ave | Ste 110-A | College Park, GA 30337 | First Class Mail |
| Elite Medical Billing Corp | 1360 Bailey Drive | Harford, CA 93230 | | First Class Mail |
| Elite Property Experts Realty Inc | 9835 Sw 72 St | Suite 104-105 | Miami, FL 33173 | First Class Mail |
| Elite Sports & Fitness Professionals Inc | 12501 Plantation Dr | Brandywine, MD 20613 | | First Class Mail |
| Eliyahus Pharmacy Inc. | 573 Kings Hwy | Brooklyn, NY 11223 | | First Class Mail |
| Elizabeth Alvarez | Address Redacted | | | First Class Mail |
| Elizabeth Antonia Vega | Address Redacted | | | First Class Mail |
| Elizabeth Berrones | Address Redacted | | | First Class Mail |
| Elizabeth Boede | Address Redacted | | | First Class Mail |
| Elizabeth Craig, Licsw | Address Redacted | | | First Class Mail |
| Elizabeth K. Golem, L.Ac. | 450 W. Broad St | Suite 319 | Falls Church, VA 22046 | First Class Mail |
| Elizabeth Williams | Address Redacted | | | First Class Mail |
| Elk Grove United Methodist Church | 8986 Elk Grove Blvd | Elk Grove, CA 95624 | | First Class Mail |
| Elk Tkach Tax Service Company Inc | 1371 24th Ave | San Francisco, CA 94122 | | First Class Mail |
| Elle Kelly LLC | 2770 Davinci Crescent | Decatur, GA 30034 | | First Class Mail |
| Ellebelle Photography, Design & Events | 6344 Bird Dog Point | Tallahassee, FL 32309 | | First Class Mail |
| Ellie Kai, | Address Redacted | | | First Class Mail |
| Eloisa Nunez | Address Redacted | | | First Class Mail |
| Elrod Property Inc. | 1 Harbor Center | 280 | Suisun City, CA 94585 | First Class Mail |
| Elsa M Perez Valdes | Address Redacted | | | First Class Mail |
| Elssy Y Ponce Vega | 768 Nw 29th Ave | Miami, FL 33125 | | First Class Mail |
| Elva Peralez Lopez | Address Redacted | | | First Class Mail |
| Elvis Jones Jr | Address Redacted | | | First Class Mail |
| Elvis Simo | Address Redacted | | | First Class Mail |
| Emilio Mahomar | Address Redacted | | | First Class Mail |
| Emily Jones | Address Redacted | | | First Class Mail |
| Emily Nguyen | Address Redacted | | | First Class Mail |
| Emily Perez | Address Redacted | | | First Class Mail |
| Emmanuel Johnson | Address Redacted | | | First Class Mail |
| Empathic Solution Services | 5701 30th Ave Se | G7 | Lacey, WA 98503 | First Class Mail |
| Empire Billing Services Corp | 766 Seybert St | Hazleton, PA 18201 | | First Class Mail |
| Employee Benefit Solutions, LLC. | 15 River Rd | Wilton, CT 06897 | | First Class Mail |
| Ems Business Services/H&R Block | 135 S. Main St. | Shawano, WI 54166 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Emtek Automation, Inc | 9691 Flounder Drive | Huntington Beach, CA 92646 | | First Class Mail |
| En Route Books & Media, LLC | 5705 Rhodes Ave | St Louis, MO 63109 | | First Class Mail |
| Endalkachew Mekuria | Address Redacted | | | First Class Mail |
| Endless Construction | 903 Autumn Valley Lane | Gambrills, MD 21054 | | First Class Mail |
| Enel Dorceus | Address Redacted | | | First Class Mail |
| Energy Health Clubs LLC | 680A East Cotati | Cotati, CA 94931 | | First Class Mail |
| Energy Reduction Co | 3644 Kennesaw N Industrial | Kennesaw, GA 30144 | | First Class Mail |
| Englewood Novelty | dba Smoke On The Water | 3502 N. Access Road, Unit 7 | Englewood, FL 34224 | First Class Mail |
| Enkhod Tumur | Address Redacted | | | First Class Mail |
| Emmanuel Feliz | Address Redacted | | | First Class Mail |
| Enigma Associates, Inc. | 6429 Oakleaf Way | Morrow, GA 30260 | | First Class Mail |
| Enterprise Machine Shop, Inc | 203 W Watts St | Enterprise, AL 36330 | | First Class Mail |
| Entertaining Angels Inc. | 115 N 21st St | Goshen, IN 46528 | | First Class Mail |
| Enveritas | 24 Innis Lane | Old Greenwich, CT 06870 | | First Class Mail |
| Environmental Federation Of California | 870 Market St | Ste. 703 | San Francisco, CA 94102 | First Class Mail |
| Envy Hawaii LLC | 1110 Nuuanu Ave | Unit 271 | Honolulu, HI 96817 | First Class Mail |
| Envy Her, | 4125 N Colgate Circle | Milwaukee, WI 53222 | | First Class Mail |
| Ephraim Perlstein | Address Redacted | | | First Class Mail |
| Eric Homes LLC | 2738 Falkenburg Rd | Riverview, FL 33578 | | First Class Mail |
| Eric Billips | Address Redacted | | | First Class Mail |
| Eric Langford | Address Redacted | | | First Class Mail |
| Eric Mullins Barber Shop | 323 Swamp Rd | Beech Island, SC 29842 | | First Class Mail |
| Eric Smith | Address Redacted | | | First Class Mail |
| Eric Toohey | Address Redacted | | | First Class Mail |
| Erica Leigh Freed | Address Redacted | | | First Class Mail |
| Erik Fernald | Address Redacted | | | First Class Mail |
| Ernest Fields Screen Print & Apparel | 3752 S Hickory Ridge Mall | Memphis, TN 38115 | | First Class Mail |
| Ernesto Abreu | Address Redacted | | | First Class Mail |
| Ernesto Barrios | Address Redacted | | | First Class Mail |
| Esa-Putri, Inc | 636 East Elm St | Rockmart, GA 30153 | | First Class Mail |
| Esb World Inc | 2031 South Buckner Blvd | Dallas, TX 75217 | | First Class Mail |
| Escobedo Famous Us Pumpkins | 2741 Vienna St | Brownsville, TX 78520 | | First Class Mail |
| Esperanza G. Baldarrama | Address Redacted | | | First Class Mail |
| Espuwel Enterprises, Inc. | 3958 Vickery Blvd | Ft Worth, TX 76107 | | First Class Mail |
| Essence Entertainment Talent Agency | 1442 E Lincoln Ave | 123 | Orange, CA 92865 | First Class Mail |
| Essential Realty LLC | 18 W Airline Hwy, Ste B | Kenner, LA 70062 | | First Class Mail |
| Essex Property Management Group LLC | 59 E Runyon St | Newark, NJ 07114 | | First Class Mail |
| Estelita Ulgasan | Address Redacted | | | First Class Mail |
| Esther Bookson | Address Redacted | | | First Class Mail |
| Esther Proctor | Address Redacted | | | First Class Mail |
| Etcetera Pr, Inc | 660 Hot Springs Road | Santa Barbara, CA 93108 | | First Class Mail |
| Etf Enterprises | 1025 Robin Ct | Green Brook, NJ 08812 | | First Class Mail |
| Etj Enterprise Ltd., | 10059 Glenn Abbey Lane | Fishers, IN 46037 | | First Class Mail |
| Eu Flight Delay, LLC | 9945 W 81st Ave | Arvada, CO 80005 | | First Class Mail |
| Eudora Performing Arts Inc | 611 Bonnie Meadow Lane | Ft Washington, MD 20744 | | First Class Mail |
| Eugene A Modell | Address Redacted | | | First Class Mail |
| Eugene Carter | Address Redacted | | | First Class Mail |
| Eugene E Weise Md Pc | 115 E 61st St | New York, NY 10065 | | First Class Mail |
| Euonme Jo | Address Redacted | | | First Class Mail |
| Euroclass Collision Center LLC | 554 Ringwood Ave | Wanaque, NJ 07465 | | First Class Mail |
| Eusebio Calderon | Address Redacted | | | First Class Mail |
| Evaniskis Realty & Investment, Inc. | 12400 Ventura Bvld | 606 | Studio City, CA 91604 | First Class Mail |
| Evelyn Turner | Address Redacted | | | First Class Mail |
| Evelyn's Bookkeeping Services | 6175 Chino Ave | Chino, CA 91710 | | First Class Mail |
| Event Virtuoso | 348 Merry Oaks | Sycamore, IL 60178 | | First Class Mail |
| Eventa Design & Production Group | 1400 Hudson St | Suite 420 | Hoboken, NJ 07030 | First Class Mail |
| Everything Pool Service | 13851 Moonstone Way | Gardena, CA 90247 | | First Class Mail |
| Evidence, LLC | 1113 Crossings Court | Stone Mountain, GA 30083 | | First Class Mail |
| Evimero LLC | 2060 Chicago Ave. | Unit B-8 | Riverside, CA 92507 | First Class Mail |
| Evita Webb | Address Redacted | | | First Class Mail |
| Ex Trucking Co | 6908 N Oregon Ave | Tampa, FL 33604 | | First Class Mail |
| Exceed Drilling Technologies LLC | 3112 Windsor Rd, Ste 519 | Austin, TX 78703 | | First Class Mail |
| Excel Answering Service Inc. | 5742 S. Pulaski Road | Chicago, IL 60629 | | First Class Mail |
| Excel One Electrical Inc. | 16406 Hidden Gate Ct. | Sugar Land, TX 77498 | | First Class Mail |
| Excelsis Research LLC | 100 S. Ashley Dr. | Suite 600 | Tampa, FL 33602 | First Class Mail |
| Exclusive Building Corp | 249 Combs Ave | Staten Island, NY 10306 | | First Class Mail |
| Executive Automotive LLC | 945 Main St | W Columbia, SC 29170 | | First Class Mail |
| Executive Casting LLC | 5605A Tennessee Ave | Nashville, TN 37209 | | First Class Mail |
| Executive Improvement Group, LLC | Attn: Scott Galing | 41 University Dr, Ste 461 | Newtown, PA 18940 | First Class Mail |
| Executive Installers Inc | 55 Harrison Ave | Apt 5 | Brooklyn, NY 11211 | First Class Mail |
| Experience Financial Group | 10808 Sedalia Drive | McKinney, TX 75072 | | First Class Mail |
| Expert Electrical Services, LLC | 6030 Marshalee Drive | Ste 713 | Elkridge, MD 21075 | First Class Mail |
| Expert Renovations, LLC | 207 Little River Farms Trail | Canton, GA 30115 | | First Class Mail |
| Expert Solutions Administrators | 1579 47th St | Brooklyn, NY 11219 | | First Class Mail |
| Exterior Pro LLC | 171 Polo Dr | N Wales, PA 19454 | | First Class Mail |
| Extra Billys - Chesterfield, Inc. | 1110 Alverser Drive | Midlothian, VA 23113 | | First Class Mail |
| Extreme Leasing Shop Inc | 7N675 Williams St | Roselle, IL 60172 | | First Class Mail |
| Extreme Tronics | 10710 Norwalk Blvd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Ey & Ryu LLC | 59 Brook Trl | Newnan, GA 30265 | | First Class Mail |
| Eyesight Capital LLC | 3495 Buckhead Loop Ne | Atlanta, GA 31126 | | First Class Mail |
| Ez Choice Energy, LLC | Address Redacted | Dallas, TX 75201 | | First Class Mail |
| Ez Living Residential Home | 19934 Imperial Stone Drive | Houston, TX 77073 | | First Class Mail |
| Ez Payroll LLC | 10144 Arbor Run Dr. | Unit 32 | Tampa, FL 33647 | First Class Mail |
| Ezequiel Martinez | Address Redacted | | | First Class Mail |
| F M Keefe Co Inc | 555 Cottage St | Springfield, MA 01104 | | First Class Mail |
| F N & G Trucking Company LLC | 319 Sheffield Ln | Powder Springs, GA 30127 | | First Class Mail |
| F One Logistics Inc | 1104 S Forums Ct | 2B | Wheeling, IL 60090 | First Class Mail |
| F&M Garage Doors Inc, | 1020 N Batavia Ave | Orange, CA 92867 | | First Class Mail |
| Fabchem Inc, | 448 W 13490 S, Apt 408 | Draper, UT 84020 | | First Class Mail |
| Fabiana Garcia | Address Redacted | | | First Class Mail |
| Fabiola Aymara Da Silva Rojas | Address Redacted | | | First Class Mail |
| Fagan & Associciates | 4865 Lakeland Ct | Marietta, GA 30068 | | First Class Mail |
| Fagomar Corporation | 14924 Sw 106th St, Apt 34 | Miami, FL 33196 | | First Class Mail |
| Fahrenheit Ny Inc | 315 W 39th St | 803 | New York, NY 10018 | First Class Mail |
| Fair Insurance Agency Inc | 4330 W. Broward Blvd | Suite E | Plantation, FL 33317 | First Class Mail |
| Fairgrounds Bully Kennel | 1615 Log Cabin Ave | Rockford, IL 61108 | | First Class Mail |
| Fairview Hospitality LLC | 802 N Main St | Fairview, OK 73737 | | First Class Mail |
| Faith Baptist Church | 201 S. White Horse Pike | Audubon, NJ 08106 | | First Class Mail |
| Faith Family Independent Care | 703 Catherine St | Kissimmee, FL 34741 | | First Class Mail |
| Faith Without Works Inc. | 2933 Duff Rd | Lakeland, FL 33810 | | First Class Mail |
| Faithful Impressions, Inc | 9019 Oso Ave | Suite D | Chatsworth, CA 91311 | First Class Mail |
| Fall River Holdings, LLC | 5694 Mission Center Road | San Diego, CA 92108 | | First Class Mail |
| Family 4 Construction Inc | 5105 Prestwick Ct | Plainfield, IL 60586 | | First Class Mail |
| Family Health & Wealth Inc | 1600 E Pioneer Pkwy, Ste 501 | Arlington, TX 76010 | | First Class Mail |
| Family Healthcare Center | 520 S Murphy Ave | Sunnyvale, CA 94086 | | First Class Mail |
| Family Home Child Care | 18548 Midvale Ave N | Shoreline, WA 98133 | | First Class Mail |
| Fanaysha White Inc | 4127 Townhouse Rd | Apt H | Henrico, VA 23228 | First Class Mail |
| Fanel Courageux | 4177 Sw Spickler St | Port St Lucie, FL 34953 | | First Class Mail |
| Fannie & John Hertz Foundation | 2300 1st St | Suite 250 | Livermore, CA 94550 | First Class Mail |
| Fanny Candelario | Address Redacted | | | First Class Mail |
| Far Eastern Travel International | 347 5th Ave | 805 | New York, NY 10016 | First Class Mail |
| Farm To Finery, LLC | 58150 Hwy 197 | Tygh Valley, OR 97063 | | First Class Mail |
| Farmers Insurance, Tanesha Spann-Magwood Agency | 747 Davis Rd | 900 | Stockbridge, GA 30281 | First Class Mail |
| Farthing Company LLC | 3919 Cooper Crest Dr Nw | Olympia, WA 98502 | | First Class Mail |
| Faru Soto | Address Redacted | | | First Class Mail |
| Farwills Trucking LLC | 101 Norwood Dr | Stockbridge, GA 30281 | | First Class Mail |
| Fashion image Of San Antonio, Inc | 7400 San Pedro Ave Ste1345 | San Antonio, TX 78216 | | First Class Mail |
| Fast & Ez Technology | 99 Nw 183rd St | Suite 224H | Miami Gardens, FL 33169 | First Class Mail |
| Fast Express Enterprises, Inc. | 9325 Whiskey Bottom Road | Suite E | Laurel, MD 20723 | First Class Mail |
| Fastrak Anesthesia, Inc. | 8 Lionsgaw Grand | Daytona Beach, FL 32124 | | First Class Mail |
| Fasttracksims.Com | Attn: Mark Lutes | 84 Hickory Springs Industrial Dr | Canton, GA 30115 | First Class Mail |
| Fatdaddy Express | 3114 Helena Springs Way | Apt. E | Augusta, GA 30909 | First Class Mail |
| Fatou LLC, | 19628 68th Ave West | Lynnwood, WA 98036 | | First Class Mail |
| Faucherie Logistics Inc | 5878 Boxwood Hills Place | Antelope, CA 95843 | | First Class Mail |
| Faulk All Us Fish | 7551 Jordan Ave | Canoga Park, CA 91303 | | First Class Mail |
| Feathercut Nursery & Design Group | 548 S. Yonge St | Ormond Beach, FL 32174 | | First Class Mail |
| Federal Electrical Co., Inc. | 406 Forest St | Kearny, NJ 07032 | | First Class Mail |
| Feed The Beast LLC | 15618 Magicstone Dr | Prairieville, LA 70769 | | First Class Mail |
| Fehmida Kumar | Address Redacted | | | First Class Mail |
| Felicia Estrada Realtor | 4935 6th St | Lubbock, TX 79416 | | First Class Mail |
| Felicia Lovelace | Address Redacted | | | First Class Mail |
| Felicia Robinson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Felicia Smith | Address Redacted | | | First Class Mail |
| Felipe Neiloms | Address Redacted | | | First Class Mail |
| Femida LLC | 5091 Arrowood Ln N | Plymouth, MN 55442 | | First Class Mail |
| Femsam LLC | 117-03 197th St | St Albans, NY 11412 | | First Class Mail |
| Fence Deck & Patio Inc | 138 W. Dickson Ln | Little Elm, TX 75068 | | First Class Mail |
| Feng Lai Wu | Address Redacted | | | First Class Mail |
| Feng Xu Hair Supplemental Inc | 5013 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Fernandesign Construction Inc | 5619 Durant Road | Dover, FL 33527 | | First Class Mail |
| Fernando Ricardo | Address Redacted | | | First Class Mail |
| Fiakko Ventures Ii Inc. | 763 Blake Dr | Double Springs, AL 35553 | | First Class Mail |
| Fiakko Ventures Ii Inc. | 763 Blake Dr | Double Spgs., AL 35553-2042 | | First Class Mail |
| Fiberwave | 140 58th St | Bldg B 6E | Brooklyn, NY 11220 | First Class Mail |
| Fichera & Miller, P.C. | 770 Lee St | Suite 206 | Des Plaines, IL 60016 | First Class Mail |
| Fierce Hair Designz | 178 Dickinson St. | Rochester, NY 14621 | | First Class Mail |
| Fightsports The Falls | 8842 Sw 129 St | Miami, FL 33176 | | First Class Mail |
| Figueroa Furniture | 3430 Tweedy Blvd | S Gate, CA 90280 | | First Class Mail |
| Film Master Connections Inc | 302 Satellite Blvd | Unit 232 | Suwanee, GA 30024 | First Class Mail |
| Filomeno Marcelino | Address Redacted | | | First Class Mail |
| Finer Concepts Glass & Installations Inc | 109 Crystal Lake Rd | Lake In The Hills, IL 60156 | | First Class Mail |
| Finley Logistics | 1450 Hedgewood Trl | Ft Worth, TX 76112 | | First Class Mail |
| Fire & Faith Ministries | 3102 West Thomas Road Bldg 902 | Phoenix, AZ 85017 | | First Class Mail |
| Firehouse Donuts, LLC | 662 E Leamy Ave | Springfield, PA 19064 | | First Class Mail |
| Fireside Restaurant &Lounge | 2801-30Th. Ave. | Kenosha, WI 53144 | | First Class Mail |
| Firmhost LLC | 1461 Larmer Ridge Pkwy | Timnath, CO 80547 | | First Class Mail |
| First Baptist Church Of West Los Angeles | 1609 S Barrington Ave | Los Angeles, CA 90025 | | First Class Mail |
| First Church Of God | 5008 Hildebrand Rd. | Roanoke, VA 24012 | | First Class Mail |
| First Class Finance Solution | 19295 N 3rd St | Covington, LA 70427 | | First Class Mail |
| First Class Moving Company,Llc | 8551 W Sunrise Blvd, Ste 105L | Plantation, FL 33322 | | First Class Mail |
| First Fire & Safety Enterprises, LLC | 234 E. Black St | Rock Hill, SC 29730 | | First Class Mail |
| First Formals | 8 Elm St | Braintree, MA 02184 | | First Class Mail |
| First In Emergency Response Trainin | 1024 Stoneridge Dr | Lawrence, KS 66049 | | First Class Mail |
| First Oceanside Cw LLC | 210 Atlantic Ave | Oceanside, NY 11572 | | First Class Mail |
| First Priority Management, | Attn: Abbas Bazzi | 22196 Beech St | Dearborn, MI 48124 | First Class Mail |
| First Property Management, | 221 Francesco Ct | Dearborn, MI 48124 | | First Class Mail |
| First Quality Forklift Training LLC | 911 S Fidelis St | Appleton, WI 54915 | | First Class Mail |
| Fitclub LLC | 21 Hickory Hill | Belchertown, MA 01007 | | First Class Mail |
| Five Points Lawn Center, Inc | 504 Lee St | Blackshear, GA 31516 | | First Class Mail |
| Five Star Aviation Enterprises Inc | 2091 Dobbs Road | St Augustine, FL 32086 | | First Class Mail |
| Five Star Car & Limousine | 2480 Chestnut Lane | Easton, PA 18040 | | First Class Mail |
| Flex Beauty Labs, LLC | 7512 Dr Phillips Blvd | Suite 50-232 | Orlando, FL 32819 | First Class Mail |
| Flinn'S Flooring Inc | 2103 411th St E | Myakka City, FL 34251 | | First Class Mail |
| Flooring By Deloreto Interiors | 250 North Orlando Ave | Winter Park, FL 32789 | | First Class Mail |
| Florentina Salazar | Address Redacted | | | First Class Mail |
| Florida Claim Advocates LLC | 1356 Los Conejos Rd | Fallbrook, CA 92028 | | First Class Mail |
| Florida Diesel Power, Inc. | 1411 Hobbs St | Tampa, FL 33619 | | First Class Mail |
| Florida Gas Express, LLC | 1650 S Kanner Hwy | Stuart, FL 34994 | | First Class Mail |
| Florida Professional Movers,Llc (Dba) Davi & Valenti Movers | 6470 Parkland Dr | Sarasota, FL 34243 | | First Class Mail |
| Florida Property Inspection Services, LLC | 991 Wildwood Drive | Melbourne, FL 32940 | | First Class Mail |
| Flossie Adams | Address Redacted | | | First Class Mail |
| Flower By Gus LLC | 402 Jericho Tpk | New Hide Park, NY 11040 | | First Class Mail |
| Flyguyent LLC | 3443 Nw 37th St | Lauderdale Lakes, FL 33309 | | First Class Mail |
| Foam Core Print Inc | 33248 Poppy St | Temecula, CA 92592 | | First Class Mail |
| Focused Light Engraving, Inc. | 853 Waterway Place | Unit 109 | Longwood, FL 32750 | First Class Mail |
| Fog Indoor Golf Manufacturers LLC | 3530 E La Palma Ave | 349 | Anaheim, CA 92806 | First Class Mail |
| Folden Financial Solutions, Inc | 22947 Burnham Ave | Sauk Village, IL 60411 | | First Class Mail |
| Fondel Media Group | 5315 Hennessy Cir | Atlanta, GA 30349 | | First Class Mail |
| Fonte International, Inc. | 313 Redwing Dr | Deerfield, IL 60015 | | First Class Mail |
| Foodland Liquor | 1325 E 1st St | Santa Ana, CA 92701 | | First Class Mail |
| Foothills Wineworx Inc | 204 E Main St | Glen Alpin, NC 28628 | | First Class Mail |
| For Better, Inc | 44 Pinehill Trl E | Tequesta, FL 33469 | | First Class Mail |
| Forbes Towing | 5001 Beech Place | Suitea | Temple Hills, MD 20748 | First Class Mail |
| Forensic Consultants Of North America, Plc | 1334 Ashley Square | Winston-Salem, NC 27103 | | First Class Mail |
| Forest Ave Tr | 17229 Creard Height Drive | Santa Clarity, CA 91387 | | First Class Mail |
| Forest Point Chiropractic & Rehab Center, Pllc | 8811 Sudley Road | Suite 115 | Manassas, VA 20110 | First Class Mail |
| Forested, LLC | 3707 Enterprise Rd | Bowie, MD 20721 | | First Class Mail |
| Forevergreen Landscaping, Inc | 8041 Crawfordsvill Rd | Indianapolis, IN 46214 | | First Class Mail |
| Forn Factory Construction, LLC | 3618 Baychester Ave | Bronx, NY 10466 | | First Class Mail |
| Fort America, Inc. | 13662 Old Springhouse Ct | Lovettsville, VA 20180 | | First Class Mail |
| Foster Real Estate Inc | 248 Parkwood Ave | Buffalo, NY 14217 | | First Class Mail |
| Fosters Electrical Services LLC | 3708 Timber Springs | Wilmer, AL 36587 | | First Class Mail |
| Foster'S Plumbing Heating Cooling LLC. | Attn: Brian Foster | 1464 Route 113 | Perkasie, PA 18944 | First Class Mail |
| Fountain Nails & Spa Inc | 1154 Merrick Ave | Merrick, NY 11566 | | First Class Mail |
| Fountain Source Engineering & Design, Inc. | 122 West Sierra Madre Blvd. | Suite C | Sierra Madre, CA 91024 | First Class Mail |
| Fourlife Entertainment, Inc | 149 Nw 71st | Miami, FL 33150 | | First Class Mail |
| Foursquare Research, Inc | 3631 Chamblee Tucker Rd | Suite A225 | Atlanta, GA 30341 | First Class Mail |
| Fox River Cycle | 732 S Pine St | Burlington, WI 53105 | | First Class Mail |
| Fox Sells Homes LLC | 2101 Bull Ridge Dr. | Mchenry, IL 60050 | | First Class Mail |
| Fps | Attn: Jennifer Litz | 4115 Melrose Ave Nw | Roanoke, VA 24017 | First Class Mail |
| Fps Enterprises Ltd Partnership | 4138 Market St Ne | Salem, OR 97301 | | First Class Mail |
| Fqi Charlotte LLC | 12815 E Independence Blvds | Matthews, NC 28105 | | First Class Mail |
| Fran Bealtor | Address Redacted | | | First Class Mail |
| Frances Morales | Address Redacted | | | First Class Mail |
| Franchesca Santana | Address Redacted | | | First Class Mail |
| Francis Biomedical Consulting | 6569 Lucas Ave | Oakland, CA 94611 | | First Class Mail |
| Francisco Anaya | Address Redacted | | | First Class Mail |
| Francisco Gil | Address Redacted | | | First Class Mail |
| Francisco Gonzalez Bravo | Address Redacted | | | First Class Mail |
| Francisco Javier Hernandez | Address Redacted | | | First Class Mail |
| Francisco M Delgadillo | Address Redacted | | | First Class Mail |
| Francisco Regis | Address Redacted | | | First Class Mail |
| Francky Jeanlius | Address Redacted | | | First Class Mail |
| Frank Bashors Supplies Inc | 4812 N Interstateave | Portland, OR 97217 | | First Class Mail |
| Frank J. Dicenso | Address Redacted | | | First Class Mail |
| Frank Kremmes Timber Harvesting, Inc. | 2203 East Main St | Sacramento, PA 17968 | | First Class Mail |
| Frank L. Costa Farms | 2023 E Caldwell | Visalia, CA 93292 | | First Class Mail |
| Frank M. Safran | Address Redacted | | | First Class Mail |
| Frank O'Neal | Address Redacted | | | First Class Mail |
| Frank S. Michell, Dc | 530 So. Egg Harbor Road | Suite B | Hammonton, NJ 08037 | First Class Mail |
| Frankel Financial Services | 4027 E 3rd St | B | Long Beach, CA 90814 | First Class Mail |
| Franks Industrial Services Inc | 1426 259th St | Harbor City, CA 90710 | | First Class Mail |
| Frantz Jean Philippe | Address Redacted | | | First Class Mail |
| Freddy Duron Trucking | 322 S Montezuma Way | W Covina, CA 91791 | | First Class Mail |
| Frederic Lawn Service | 550 Ne 43rd St | Pompano Beach, FL 33064 | | First Class Mail |
| Frederick Lim | Address Redacted | | | First Class Mail |
| Frederick S Bolyard | Address Redacted | | | First Class Mail |
| Fredon Development Industries, LLC | 393 Rt 94 | Newton, NJ 07860 | | First Class Mail |
| Free State Construction LLC | 6012 Quinn Rd | Frederick, MD 21701 | | First Class Mail |
| Freedom Delivery & Logistics | 15705 Pointer Ridge Dr | Bowie, MD 20716 | | First Class Mail |
| Freedom Within, Llc | 90 Louis Prima Dr | Suite A | Covington, LA 70433 | First Class Mail |
| French Me LLC | 1386 E Carla Vista Dr | Chandler, AZ 85225 | | First Class Mail |
| Fresh Fruit & Food Center | 160 Penn St | Brooklyn, NY 11211 | | First Class Mail |
| Friday Nails & Spa | 104 N. Grand Ave. | W Covina, CA 91791 | | First Class Mail |
| Friday Nails Spa & Beauty Salon | 2648 Workmen Ave. | W Covina, CA 91791 | | First Class Mail |
| Fridrikh Karakashyan | Address Redacted | | | First Class Mail |
| Friedhoff Calvo Production | 2931 Lincoln Park Ave | Appartment Nr. 7 | Los Angeles, CA 90031 | First Class Mail |
| Friendship Vending LLC | W6833 Rogersville Rd | Fond Du Lac, WI 54937 | | First Class Mail |
| Fritz Milce | Address Redacted | | | First Class Mail |
| Fritz Narcisse | Address Redacted | | | First Class Mail |
| Front 2 Back Printing | 9310 North 16th St | Tampa, FL 33612 | | First Class Mail |
| Frontline Florida Realty Inc | 1600 Glenwick Dr | Windermere, FL 34786 | | First Class Mail |
| Frontline Of Michigan, Inc. | 29565 Costello Dr | New Hudson, MI 48165 | | First Class Mail |
| Frontline Residential Services LLC | Attn: Christopher Martinez | 4618 Creek Front Ln | Missouri City, TX 77459 | First Class Mail |
| Frontrow | 1708 Thurston Terrace | Severn, MD 21144 | | First Class Mail |
| Fuchsia Swimwear LLC | 1351 Ne 191 | 119 | Miami, FL 33179 | First Class Mail |
| Fudpucker Expedited LLC | 415 N Benton Ave 2388 | Helena, MT 59601 | | First Class Mail |
| Fuego Bar & Mexican Grill LLC | 1359 Locust St | Walnut Creek, CA 94596 | | First Class Mail |
| Fuentes Floor Covering | 24807 Black Creek Ct | Land O Lakes, FL 34639 | | First Class Mail |
| Fuertoski Trucking LLC | 2529 S 55th St | W Allis, WI 53219 | | First Class Mail |
| Fulfillment Films | 801 Gramercy Drive | 606 | Los Angeles, CA 90005 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Full House Organic, | 26 Mackay Way | Roslyn, NY 11576 | | First Class Mail |
| Fully Auto | 1017 Surrey Dr | Desoto, TX 75115 | | First Class Mail |
| Fun Two Three-Enfield Inc | 4935 Enfield Ave | Encino, CA 91316 | | First Class Mail |
| Funds 4 All | 19120 Dorset St | Southfield, MI 48075 | | First Class Mail |
| Funky Bean | 1163 N Farnsworth Ave | Aurora, IL 60505 | | First Class Mail |
| Funtime Party Express Rentals LLC | 4-21 Astoria Blvd | Apt 5G | Longisland City, NY 11102 | First Class Mail |
| Furology Pet Spaw | 9730 Cuyamaca St | Suite A | Santee, CA 92071 | First Class Mail |
| Fusion Hotel Management LLC | 13223 Black Mountain Rd | Ste 1 | San Diego, CA 92129 | First Class Mail |
| Fuzzy Button Games Inc | 123 Town Square Place | Unit 418 | Jersey City, NJ 07310 | First Class Mail |
| Fynx Transport Corp | 70 Homestead Way | Covington, GA 30014 | | First Class Mail |
| G & G Land Services LLC | 109 Travis St | Manassas, VA 20111 | | First Class Mail |
| G & H Auto Center Inc | 4062 Verdugo Road Unite A | Los Angeles, CA 90065 | | First Class Mail |
| G L Nail Spa Naples Inc | 5943 Pine Ridge Rd | Naples, FL 34119 | | First Class Mail |
| G&A Legal, A Professional Corporation | 646 Valley Ave | Suite B | Solana Beach, CA 92075 | First Class Mail |
| G&S Fitness Holdings Inc. | 2840 West Bay Drive | 154 | Bellear Bluffs, FL 33770 | First Class Mail |
| G. Dahlin Custom Cabinets | 19471 Mount Echo Road | Sonora, CA 95370 | | First Class Mail |
| G.M. Bassett Pattern Inc. | 31162 West 8 Mile Rd | Farmington Hills, MI 48336 | | First Class Mail |
| G.Summers, LLC | 6770 E. Heritage Pl. S. | Centennial, CO 80111 | | First Class Mail |
| G6 Builders | 817 Riviera Ct | Brentwood, CA 94513 | | First Class Mail |
| Gabriel Hosty | Address Redacted | | | First Class Mail |
| Gabriel Inn | Address Redacted | | | First Class Mail |
| Gabriel Rey Inc, LLC | 366 52Nd St, Apt 1 A | New York, NY 10019 | | First Class Mail |
| Gabriel Rojas | Address Redacted | | | First Class Mail |
| Gabriela Lopez Marin | Address Redacted | | | First Class Mail |
| Gabrielle Capomaccio | Address Redacted | | | First Class Mail |
| Gadsden Jewelry Bellingtom | Address Redacted | | | First Class Mail |
| Gaia Interactive Inc | 5201 Great America Pkwy, Ste 320 | Santa Clara, CA 95054 | | First Class Mail |
| Gail Benenson, Cpa | Address Redacted | | | First Class Mail |
| Galaxy Construction | 2 Stony Hill Road, Ste 201 | Bethel, CT 06801 | | First Class Mail |
| Galeforce Occupational Services, LLC. | 14333 Beach Blvd | Ste 19 | Jacksonville Beach, FL 32250 | First Class Mail |
| Galindo'S Trucking | 1711 Seagull St | Houston, TX 77017 | | First Class Mail |
| Galla-Rini Roofing, Inc. | 239 S Willow Springs Rd | Orange, CA 92869 | | First Class Mail |
| Gallenberger Construction Inc. | N9490 Cty. County Hwy B | Summit Lake, WI 54485 | | First Class Mail |
| Gattem Investments Inc | 14875 Greenbrae St | Irvine, CA 92604 | | First Class Mail |
| Game Changer Fitness | 5427 Telegraph Ave. | Unit W1 | Oakland, CA 94609 | First Class Mail |
| Gamertagg Nation | 9396 Trebbiano Circle | Elk Grove, CA 95624 | | First Class Mail |
| Gamybelwoodcrafters | 1910 E Wagstaff Dr | Salt Lake City, UT 84117 | | First Class Mail |
| Gansevoort Market Coffee Shop | 44 Little W 12th St | New York, NY 10014 | | First Class Mail |
| Gant Services LLC | 419 Fayette Dr | Oswego, IL 60543 | | First Class Mail |
| Gantry LLC | 1019 46th Road | Long Island City, NY 11101 | | First Class Mail |
| Garden Daycare | Garden Dr | 9 | Clifton Park, NY 12065 | First Class Mail |
| Garrett Arrowood | Address Redacted | | | First Class Mail |
| Garry Perkins Concrete Of Rochester, LLC | Attn: Garry Perkins | 291 Milton Road | Rochester, NH 03868 | First Class Mail |
| Garuda Custom Decks, Inc. | 3000 Bristol Creek Drive | 407 | Morrisville, NC 27560 | First Class Mail |
| Garvin Cui Inc | dba Hilo Hawaiian Bbq | 5075 Main St., Ste 126 | American Canyon, CA 94503 | First Class Mail |
| Gary A Chevalier | Address Redacted | | | First Class Mail |
| Gary Mabry Services., Inc | 4440 Bluebonnet | Houston, TX 77053 | | First Class Mail |
| Gary Soltys | Address Redacted | | | First Class Mail |
| Gaspers Of Ft Myers LLC | 9377 Six Mile Cypress Parkway | 145 | Ft Myers, FL 33966 | First Class Mail |
| Gaspin Foods Inc., Dba Gemini Deli | 1198 Walt Whitman Road | Melville, NY 11747 | | First Class Mail |
| Gates Gb Consulting LLC | 450 E Big Beaver Rd | Apt 203 | Troy, MI 48083 | First Class Mail |
| Gateway Usj Services Corp Type | 76-31 162nd St | 1St Floor | Fresh Meadows, NY 11366 | First Class Mail |
| Gavin Mccandless | Address Redacted | | | First Class Mail |
| Gaytan Family Market | 14110 Austin Road | Clearlake, CA 95422 | | First Class Mail |
| Gazebo Restaurant | 58 Jeffersonave | Elizabeth, NJ 07201 | | First Class Mail |
| Gcva Juniors Volleyball Club | 4515 Sugarbars Drive | Friendswood, TX 77546 | | First Class Mail |
| Gdp Consulting LLC | 41784 W Parkhill Court | Maricopa, AZ 85138 | | First Class Mail |
| Gears Transmission & Drivetrain Repair, Inc. | 2516 N 1200 W | Lehi, UT 84043 | | First Class Mail |
| Geila Hair, | 6851 Foxfire Pl | Atlanta, GA 30349 | | First Class Mail |
| Geletha Hannah | Address Redacted | | | First Class Mail |
| Gene Lations | Address Redacted | | | First Class Mail |
| General Aviation, Inc. | 424 Airport Drive | Danville, VA 24540 | | First Class Mail |
| Genesis7 Consulting, LLC | 902 Chancellors Ridge Drive | Durham, NC 27713 | | First Class Mail |
| Genet Zebera | Address Redacted | | | First Class Mail |
| Genew Communications Inc. | 4508 Atlantic Ave | Apt. 267 | Long Beach, CA 90807 | First Class Mail |
| Geoffrey Matherson | Address Redacted | | | First Class Mail |
| Geoffrey Workings | 16920 Strathmore | Det, MI 48235 | | First Class Mail |
| Geolanta Technologies Inc | 101 Colony Park Drive | Suite 300 | Cumming, GA 30040 | First Class Mail |
| George Barahona | Address Redacted | | | First Class Mail |
| George N. Papadakis Bookkeeping & Accounting Service | 50 Nassau St | Clark, NJ 07066 | | First Class Mail |
| George O'Brien Inc. | 5095 Verbena Dr. | Acworth, GA 30102 | | First Class Mail |
| George Pelan Consulting, LLC | 37 Ashtea Drive | Glenmoore, PA 19343 | | First Class Mail |
| George Sturgis Taxi & Ridesharing | 1801 Virginia Ave | Everett, WA 98201 | | First Class Mail |
| Georgetown Swim Club Inc | 9 Manor Lane | Bridgeton, NJ 08302 | | First Class Mail |
| Georgina Group Family Daycare | 63 Caryl Ave | 1 | Yonkers, NY 10705 | First Class Mail |
| Gerald Cagiano | Address Redacted | | | First Class Mail |
| Gerard Garcia | Address Redacted | | | First Class Mail |
| Gerard Lacroix | Address Redacted | | | First Class Mail |
| Gerardo A Rodriguez Zayden | Address Redacted | | | First Class Mail |
| Gerson Advisors | 329 Se 3rd St. | 102T | Hallandale Beach, FL 33009 | First Class Mail |
| Gertie Breedyk | Address Redacted | | | First Class Mail |
| Get 2 Eat Food Inc | 2288 Gunbarrel Rd | Ste 142 | Chattanooga, TN 37421 | First Class Mail |
| Gettin Paper Daily Entertainment Incorporated | 2210 Roanoke Rd | Clarksville, TN 37043 | | First Class Mail |
| Gj-Force Express LLC | 15920 Enloe St | Splendora, TX 77372 | | First Class Mail |
| Ghost Hunts Usa | 1201 Bienville St, Apt 419 | New Orleans, LA 70112 | | First Class Mail |
| Gi America Inc | 3600 N Wickham Rd | Ste 106 | Melbourne, FL 32935 | First Class Mail |
| Gianni P. Perkovic | Address Redacted | | | First Class Mail |
| Giau Ma | Address Redacted | | | First Class Mail |
| Gibbs Solutions LLC | 105 Rustcraft Dr | Greer, SC 29651 | | First Class Mail |
| Gilbert Linderman | Address Redacted | | | First Class Mail |
| Giovani Khawly | Address Redacted | | | First Class Mail |
| Giovanna'S Hair Salon Pc, | 5045 N Lincoln Ave | Chicago, IL 60625 | | First Class Mail |
| Girard Jenkins | Address Redacted | | | First Class Mail |
| Gissell Perez | Address Redacted | | | First Class Mail |
| Givan-Lewis Inc. | 618 N. Gary Rd. | Lakeland, FL 33801 | | First Class Mail |
| Glamour Dolls Inc. | 224 Lorraine Ave | Montclair, NJ 07043 | | First Class Mail |
| Glamour Nail Salon | 2522 Shattuck Ave | Berkeley, CA 94704 | | First Class Mail |
| Glamour Nails & Spa Lake Charles LLC | 3550 Nelson Rd | Lake Charles, LA 70605 | | First Class Mail |
| Glampalace | 1700 Nw 6th Place | Ft Lauderdale, FL 33311 | | First Class Mail |
| Glass & Glazing Martinez | 2611 Royal Acres Dr | Denton, TX 76209 | | First Class Mail |
| Glass Master | 6346 N Kolmar | Chicago, IL 60646 | | First Class Mail |
| Gleaming Auto Steaming | 1035 Parway Drive | 38 | Spring Hill, TN 37174 | First Class Mail |
| Glen A. Meyers | Address Redacted | | | First Class Mail |
| Glen E. Elman | Address Redacted | | | First Class Mail |
| Glenda Allen | Address Redacted | | | First Class Mail |
| Glenn Puckrin | Address Redacted | | | First Class Mail |
| Glet Nyc | 510 E 13th St | Apt 14 | New York, NY 10009 | First Class Mail |
| Glitz&Glam Lashes | 5724 La Venta Way | Sacramento, CA 95835 | | First Class Mail |
| Glk Enterprises | 12434 Pear Lane | Wilton, CA 95693 | | First Class Mail |
| Global Elevator Cab Corporation | 10944 Grand Ave | Temple City, CA 91780 | | First Class Mail |
| Global Level Marketing LLC | 174 West Lincoln Ave | 323 | Anaheim, CA 92805 | First Class Mail |
| Global One Logistics | 1150 S. Etiwanda Ave. | Ontario, CA 91761 | | First Class Mail |
| Global Races & Events LLC | 2526 Glendale Cir Se | Smyrna, GA 30080 | | First Class Mail |
| Global Satellite & Sound, Inc | 8 Old Bliss St | Rehoboth, MA 2769 | | First Class Mail |
| Global Solutions It, Inc | 3001 Aloma Ave | 216 | Winter Park, FL 32792 | First Class Mail |
| Gloria F Crute | Address Redacted | | | First Class Mail |
| Gloria Mason | Address Redacted | | | First Class Mail |
| Glorianne Solis Gonzalez | Address Redacted | | | First Class Mail |
| Glow Asian Food Inc | 214 Jericho Tpke | Floral Park, NY 11001 | | First Class Mail |
| Gmac Communications LLC | Zero Woolley St | Monmouth Beach, NJ 07750 | | First Class Mail |
| Go Africa Global LLC | 101 Ave Of Americas | 9Th Fl | New York, NY 10013 | First Class Mail |
| Go Payroll Corp | 2312 38th St | 2Nd Fl | Astoria, NY 11105 | First Class Mail |
| Go Transport | 5531 Jacinto Ave | Sacramento, CA 95823 | | First Class Mail |
| Goddard Technologies, Inc | 100 Cummings Center | Suite 235M | Beverly, MA 01915 | First Class Mail |
| Godoy Enterprise | 503 Wicklow Place | Acworth, GA 30102 | | First Class Mail |
| Gogreen Media LLC | 2885 E Quail Ave | Las Vegas, NV 89120 | | First Class Mail |
| Gold Consulting | 3414 Luna Ave | San Diego, CA 92117 | | First Class Mail |
| Gold Digger | 105 Nikki Lane | Comfort, TX 78013 | | First Class Mail |
| Gold Queen 3 Inc | 144-60 28th Ave | 1Fl | Flushing, NY 11354 | First Class Mail |
| Golden Bean Usa LLC | 9826 Friesian Estates Drive | Spring, TX 07379 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Golden Crescent Health Services, LLC | 388 Western Ave N | St Paul, MN 55103 | | First Class Mail |
| Golden Dragon Restaurant Inc | 309 Berkshire Ave | Springfield, MA 01109 | | First Class Mail |
| Golden Eagle Roofing Service | 10401 Gloria Ave | Granada Hills, CA 91344 | | First Class Mail |
| Golden East Garden Chinese Restaurant Inc. | 300 State Route 18 North | Unit 5 | E Brunswick, NJ 08816 | First Class Mail |
| Golden Talent Partners, LLC | 1320 Willow Pass Road | Suite 600 | Concord, CA 94520 | First Class Mail |
| Golden Touch Services, Inc. | 1445 Watts Ave | Severn, MD 21144 | | First Class Mail |
| Goldstar Electric, Inc. | 13406 Seymour Myers Blvd | Suite 24 | Covington, LA 70433 | First Class Mail |
| Golf, Reservations & Events, Inc. | 185 Chechessee Rd | Okatie, SC 29909 | | First Class Mail |
| Gomez Sounds | 11638 York Ave | Unit 4 | Hawthorne, CA 90250 | First Class Mail |
| Gonzo34 Enterprise LLC | 231 Riverside Dr, Unit 306 | Daytona Beach, FL 32117 | | First Class Mail |
| Good Dog Rosie | 408 Liberty Ave | Brooklyn, NY 11207 | | First Class Mail |
| Good Shepherd Church | 1634 Hilltown Pike | Hilltown, PA 18927 | | First Class Mail |
| Good Vibes Forever | 2717 Turtlecreek Dr | Hazel Crest, IL 60429 | | First Class Mail |
| Good Word Trucking LLC | 6211 Willowbrook Lane | Apt 6223 | Concord, NC 28027 | First Class Mail |
| Goodbread Trucking LLC | 12575 State Road 70 East | Okeechobee, FL 34972 | | First Class Mail |
| Gordon Logistics LLC | 1226 Edgebrook Court | Florence, KY 41042 | | First Class Mail |
| Gordon Mechanic | 210 Nw 9th St | Miami, FL 33136 | | First Class Mail |
| Gordon Palmer Design | 29 Bergen St, Ste B | Englewood, NJ 07631 | | First Class Mail |
| Gorilla Graphics Inc | 52 N Main St | Middletown, CT 06457 | | First Class Mail |
| Got It Today | 23 Branford Pl | Suite 1 | Newark, NJ 07102 | First Class Mail |
| Gotham T-Shirt Corp. | 211 Glen Cove Ave | Sea Cliff, NY 11579 | | First Class Mail |
| Gourdough'S Riverwalk,Llc | 118 Havana St | Austin, TX 78704 | | First Class Mail |
| Gpd Construction, LLC | 2200 4th Ave. | 124 | Canyon, TX 79015 | First Class Mail |
| Grace Lee | Address Redacted | | | First Class Mail |
| Gracehedge Properties, LLC | 1406 E 68th St | 3 | Chicago, IL 60637 | First Class Mail |
| Graciela Parilli | Address Redacted | | | First Class Mail |
| Graham Auto & Body Repair | 3910 E. 21st St | Indianapolis, IN 46218 | | First Class Mail |
| Grail Fitness, LLC | 22651 E Aurora Pkwy | Unit A4 | Aurora, CO 80016 | First Class Mail |
| Grand Limousine LLC | 109 Little John Lane | Warner Robbins, GA 30188 | | First Class Mail |
| Grand Tablet | 5619 Dyer St | 104 | Dallas, TX 75206 | First Class Mail |
| Grande Dunes Capital Partners, LLC | 50 Forest St | Suite 925 | Stamford, CT 06901 | First Class Mail |
| Grandmas Hands Cooking With Love | 15410 Hesperan Blvd | San Leandro, CA 94578 | | First Class Mail |
| Grandmaxmillion Corporation | 213 W Montebello Ave | Phoenix, AZ 85013 | | First Class Mail |
| Grandview Inn | 55 14th St | Hermosa Beach, CA 90254 | | First Class Mail |
| Grant Park Development, Inc | 1950 Adelaida Rd | Paso Robles, CA 93446 | | First Class Mail |
| Graphic Labels, Inc | 3418 N. Orange Blossom Trail | Orlando, FL 32804 | | First Class Mail |
| Grass Monkey | 304 S Broadway | Suite 207 | Los Angeles, CA 90013 | First Class Mail |
| Gravity Construction Services LLC | 408 S. 55th St | Tacoma, WA 98408 | | First Class Mail |
| Graybella Capital LLC | 166 Norwell Ave | Norwell, MA 02061 | | First Class Mail |
| Great Beginnings Early Learning Center, Inc | 52 Soledad Drive | Monterey, CA 93940 | | First Class Mail |
| Great Lakes Power & Equipment Inc. | 13506 Helen St | Detroit, MI 48212 | | First Class Mail |
| Great Trade LLC | 5412 Bluebell Dr | Cleveland, OH 44124 | | First Class Mail |
| Great Western Printing | 2211 2nd Ave N. | A108 | Lake Worth Beach, FL 33461 | First Class Mail |
| Greater Rock Missionary Baptist Church | 718 S. Independence | Chicago, IL 60624 | | First Class Mail |
| Greek Garden LLC | 1024 W Main Cross St | Findlay, OH 45840 | | First Class Mail |
| Green Cafe | Attn: Jeff Taylor | 54585 North Circle Dr | Idyllwild, CA 92549 | First Class Mail |
| Green City Realty | 2400 W. Madison St. | 801 | Chicago, IL 60612 | First Class Mail |
| Green Light Medical Managment Inc | 4355 Ventura Canyon Ave | Sherman Oaks, CA 91423 | | First Class Mail |
| Green Man Productions | 17929 Lahey St. | Granada Hills, CA 91344 | | First Class Mail |
| Green Mill Financial, Inc. | 6811 Ranch Rd 620 N | Austin, TX 78732 | | First Class Mail |
| Green Solutions Estate Landscaping | 2636 W Monte Ave | Mesa, AZ 85202 | | First Class Mail |
| Green Thumb Maintenance LLC | 3275 S Jones Blvd | Suite 105 | Las Vegas, NV 89146 | First Class Mail |
| Greenacres Logistics | 9598 Leatherwood Dr | Douglasville, GA 30135 | | First Class Mail |
| Greenacres Logistics | Attn: Mark Graham | 3675 Simon Rd | Douglasville, GA 30135 | First Class Mail |
| Greendigs, LLC | 1758 Mueller Park Road | Bountiful, UT 84010 | | First Class Mail |
| Greenway Roofing & Restoration, LLC | 3020 Mclaughlin Lane | Charlotte, NC 28269 | | First Class Mail |
| Greenstone Recycled Stone Products LLCq | 738 W Winder Industrial Pkwy | Winder, GA 30680 | | First Class Mail |
| Greenview Farms LLC. | 500 Ives Settlement Rd. | Bainbridge, NY 13733 | | First Class Mail |
| Greenville Window & Door | 2728 Poinsett Hwy | Greenville, SC 29609 | | First Class Mail |
| Greg Maund | Address Redacted | | | First Class Mail |
| Greg Russo | Address Redacted | | | First Class Mail |
| Greg Whitaker Photography, Inc. | 4242 E Orchard Rd | Columbus, IN 47201 | | First Class Mail |
| Gregory C Guiness | Address Redacted | | | First Class Mail |
| Gregory Cohen | Address Redacted | | | First Class Mail |
| Gregory D Hayes | Address Redacted | | | First Class Mail |
| Gregory G Ahern Cpa Pc | 420 West Patrick St | Frederick, MD 21701 | | First Class Mail |
| Gregory Gillis, Incorporated | 105 Rockridge Road | San Carlos, CA 94070 | | First Class Mail |
| Gregory Reed-Fields | Address Redacted | | | First Class Mail |
| Gremo Fombe | Address Redacted | | | First Class Mail |
| Greystone Talent, LLC | 155 W. Southington Ave | Worthington, OH 43085 | | First Class Mail |
| Griffin Farms Inc. | 1000 N 100 W | Newton, UT 84327 | | First Class Mail |
| Griselda Perez Mejia | Address Redacted | | | First Class Mail |
| Grodovich Associates Inc. | 154 Orchard St. | Rocky Hill, CT 06067 | | First Class Mail |
| Ground One Marketing, LLC | 3639 New Getwell Rd | Memphis, TN 38118 | | First Class Mail |
| Grubbs Insurance Agency | 1450 59th St West | Bradenton, FL 34209 | | First Class Mail |
| Gts Telephone | 209 Center St | Lakehurst, NJ 08733 | | First Class Mail |
| Guardian Portfolio Services, Inc. | 11700 N 58th St | Ste C | Tampa, FL 33617 | First Class Mail |
| Guardian Security & Investigations, Inc. | 1902 1St Ave N | Billings, MT 59101 | | First Class Mail |
| Guarino & Cox, LLC | 19399 Helenburg Road | Suite 203 | Covington, LA 70433 | First Class Mail |
| Guerwens Dieudonne | Address Redacted | | | First Class Mail |
| Gulf Coast Packaging Inc. | 830 S. Gulfview Blvd. 102 | Clearwater, FL 33767 | | First Class Mail |
| Gune Nuts Media LLC | 230 S Phillips Ave, Apt 405 | Sioux Falls, SD 57104 | | First Class Mail |
| Gus Shipman | Address Redacted | | | First Class Mail |
| Gustavo Perez | Address Redacted | | | First Class Mail |
| Gutierrez Enterprises | 7 Clover | Irvine, CA 92604 | | First Class Mail |
| Guttershield LLC | 77 Manor Dr | Red Bank, NJ 07701 | | First Class Mail |
| Guy & Gals Services LLC | 15745 Sunny Crest Ln | Ft Myers, FL 33905 | | First Class Mail |
| Guy E Mayala | Address Redacted | | | First Class Mail |
| Gv Legal Group Plc | 1100 Brickell Bay Dr. | Unit 24C | Miami, FL 33131 | First Class Mail |
| Gve Nyame Corporation | 9315 Collett Ave | N Hills, CA 91343 | | First Class Mail |
| Gyfted Minds, LLC | 1566 W Churchill Downs | Germantown, TN 38138 | | First Class Mail |
| H & Bio Enterprise Inc | 133-29 41st Road | Apt 1A | Flushing, NY 11355 | First Class Mail |
| H & C Insulation, Inc. | 418 W 54th St So | Wichita, KS 67217 | | First Class Mail |
| H & R Fuel Inc | 38 Hopatchung Rd | Hopatchung, NJ 07045 | | First Class Mail |
| H S Cabano Concrete & Carpentry | 3726 Connecticut Ave Nw | Apt.512-A | Washington, DC 20008 | First Class Mail |
| H Town Towing | 1795 Fry Rd | Katy, TX 77449 | | First Class Mail |
| H&A Software Consulting LLC | 99 Lake St | S Windsor, CT 06074 | | First Class Mail |
| H&H Investments Of South Florida LLC | 1251 Ne 209th Terrace | Miami, FL 33179 | | First Class Mail |
| H&rbodyshop Inc | 713 Torrance Blvd | Redondobeach, CA 90277 | | First Class Mail |
| H&M Construction Property, LLC | 1206 White Rock Road | Springhill, TN 37174 | | First Class Mail |
| H&M Plumbing | 32336 Pollux Ct | Union City, CA 94587 | | First Class Mail |
| H. Hamilton Trucking | 4959 Old Waynesboro Rd. | Hephzibah, GA 30815 | | First Class Mail |
| H2O Plumbing Of Sw Fl LLC | 127 North Mccall Rd | Englewood, FL 34223 | | First Class Mail |
| Habibi Enterprises LLC | 8337 Lexington Rd | Downey, CA 90241 | | First Class Mail |
| Hacienda El Favolito Restaurant LLC | 508-518 55th St | W New York, NJ 07093 | | First Class Mail |
| Haddy Camara | Address Redacted | | | First Class Mail |
| Hae Seung Kang | Address Redacted | | | First Class Mail |
| Hahdessa Figgures | Address Redacted | | | First Class Mail |
| Haifeng Kang | Address Redacted | | | First Class Mail |
| Hair 911 Inc | 6375 Regency Pkwy | Suite 710 | Norcross, GA 30071 | First Class Mail |
| Hair By Doris | Sleep N Beauty | 639 Saddle Rock Dr | Houston, TX 77037 | First Class Mail |
| Hair Central 1 Beauty Supply & Hair | 1200 E Artesia Blvd Ste | C | Long Beach, CA 90805 | First Class Mail |
| Hair Design By Ashley 904 LLC | 467 Selva Lakes Cir | Atlantic Beach, FL 32233 | | First Class Mail |
| Hair Remedies | 15 Main St | Watertown, MA 02472 | | First Class Mail |
| Hair Sense Salon | 65 Main Spring Mountain Rd | Us-Us | Las Vegas, NV 89146 | First Class Mail |
| Hairpin Turn Golden Eagle Inc. | 1935 | Mohawk Trail | Clarksburg, MA 01247 | First Class Mail |
| Haja Jawara | Address Redacted | | | First Class Mail |
| Halcash North America, Inc. | 11 S. Passaic Ave | Chatham, NJ 07928 | | First Class Mail |
| Halsen Auslo | Address Redacted | | | First Class Mail |
| Hammtransport@Yahoo.Com | 280 Oldbridge Road | Tu, AL 35405 | | First Class Mail |
| Hampton Truck Sales Company | 803 E Iona Road | Idaho Falls, ID 83401 | | First Class Mail |
| Hamsaveni Bakkarajotheeswaran | Address Redacted | | | First Class Mail |
| Hana E Solutions Inc | 1024 Iron Point Rd | Suite 100 | Folsom, CA 95630 | First Class Mail |
| Hana Nicole Design Group Inc | 115 W 30th St | 802 | Ny, NY 10001 | First Class Mail |
| Hana Pastries Enterprises LLC | 252 Lincoln Rd. | New York, NY 11255 | | First Class Mail |
| Hanas Sportwear Inc | 7925 Greenwell Springs Rd | Baton Rouge, LA 70814 | | First Class Mail |
| Hancock Business Communications, LLC | 51857 S 630 Rd | Colcord, OK 74338 | | First Class Mail |
| Hands Best Friend | 1848 St Augustine Pl | Land O Lakes, FL 34639 | | First Class Mail |
| Hands On Cpr | 1112 South Johnson St | Gaffney, SC 29340 | | First Class Mail |
| Hanford Surgery Center | 1360 Bailey Drive | Hanford, CA 93230 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hang Loose Hawaiian Shave Ice | 1409 W. Kenneth Road | Glendale, CA 91201 | | First Class Mail |
| Hanh Le | Address Redacted | | | First Class Mail |
| Hanh Minh Vu | Address Redacted | | | First Class Mail |
| Hannah Eden Fitness Online, LLC | 1160 Ne 24th Court | Wilton Manors, FL 33305 | | First Class Mail |
| Hannah Han | Address Redacted | | | First Class Mail |
| Hannah Nguyen | Address Redacted | | | First Class Mail |
| Hanson Production LLC | 5830 Kingstown Center Drive | Suite 120 | Alexandria, VA 22315 | First Class Mail |
| Happy Nails 1 | 2965 University Parkway | Sarasota, FL 34243 | | First Class Mail |
| Harar Restaurant & Lounce LLC | 4890 Memorial Dr | Stone Mountain, GA 30083 | | First Class Mail |
| Harbor Machine, Inc. | 374 Foxcroft Drive East | Palm Harbor, FL 34683 | | First Class Mail |
| Harbor Media | 2913 Magnolia Ct | Bedford, TX 76021 | | First Class Mail |
| Hard Oak Inc. | 4901 Georgia Ave Nw | Washington, DC 20011 | | First Class Mail |
| Harmon Motor Services & Construction | 2622 W Jackson | Chgo, IL 60612 | | First Class Mail |
| Harmony Preschool Inc | 3990 15th St | Boulder, CO 80304 | | First Class Mail |
| Harris Management Group | 1695 Clearstone Drive | Lithia Springs, GA 30122 | | First Class Mail |
| Harold Davis | Address Redacted | | | First Class Mail |
| Harold Tevelowitz | Address Redacted | | | First Class Mail |
| Harold White Tile Work | 7101 Jurupa Ave | S | Riverside, CA 92504 | First Class Mail |
| Harpreet Sigh | Address Redacted | | | First Class Mail |
| Harriet Clark | Address Redacted | | | First Class Mail |
| Harris Hawaii Property Management Inc. | 2580 Kekaa Dr, Ste 125 | Lahaina, HI 96761 | | First Class Mail |
| Harris Plumbing Service, LLC | dba Remedy | 184 Ridgeway Dr. | Danielsville, GA 30633 | First Class Mail |
| Harrison Financial Advising | 2328 Ridgemont Way | Upland, CA 91784 | | First Class Mail |
| Harry Parker | Address Redacted | | | First Class Mail |
| Harry Van Nguyen | Address Redacted | | | First Class Mail |
| Harry Weiner | Address Redacted | | | First Class Mail |
| Hartnett Auto Body, Inc. | 15 Water St | Danvers, MA 01923 | | First Class Mail |
| Harvest India | Address Redacted | | | First Class Mail |
| Harvest Tide Steakhouse | Attn: Medardo Enrique Somoza | 410 E Savannah Rd | Lewes, DE 19958 | First Class Mail |
| Hattie & Alfred, Inc. | dba Servicemaster Of Neponset Bay | 60 Gallivan Blvd | Boston, MA 02124 | First Class Mail |
| Hau Huynh Minkley | Address Redacted | | | First Class Mail |
| Havannah Property Management | 437 Lafayette Rd, Ste 320 | Medina, OH 44256 | | First Class Mail |
| Hawk Contracting Inc | 3379 Lakecrest Rd | Virginia Beach, VA 23452 | | First Class Mail |
| Hawkeye Marketing LLC | dba Western Efficient Energy | 7252 W Mariposa Grande Ln | Peoria, AZ 85383 | First Class Mail |
| Hawkins Mountain Holdings, Inc. | 300 Morgan Branch Road | Weaverville, NC 28787 | | First Class Mail |
| Hch Institute | 3746 Mt. Diablo Blvd. | 200 | Lafayette, CA 94549 | First Class Mail |
| Health Information Professionals | 600 & A Half Silverton St | Orlando, FL 32808 | | First Class Mail |
| Health-Med Ems LLC | 3 Vista Mill Pl | Spring, TX 77382 | | First Class Mail |
| Healthquest Medical Services, Inc | 1495 Garden Of The Gods Rd | Ste 102 | Colorado Springs, CO 80907 | First Class Mail |
| Heart Of The Father Ministry | 2025 Bartow Road | Lakeland, FL 33801 | | First Class Mail |
| Hearts Associates Institute Hai | 1054 Gateway Blvd | Ste 110 | Boynton Beach, FL 33436 | First Class Mail |
| Heather Huizar | Address Redacted | | | First Class Mail |
| Heather Young Dolinar | Address Redacted | | | First Class Mail |
| Heaven Home Health Care Inc | 14557 Friar St, Unit A1 | Van Nuys, CA 91411 | | First Class Mail |
| Heaven Home Health Care Inc | 20944 Sherman Way | Ste 116 | Canoga Park, CA 91303 | First Class Mail |
| Heaven Scent Trucking, LLC | 414 Blue Jay Way | Cambridge, WI 53523 | | First Class Mail |
| Heavenly Touch Cleaning, LLC | 3268 Ne 49th Ct | Apt 3 | Silver Springs, FL 34488 | First Class Mail |
| Heavy On The Beauty | 2238 Ramsey Dr | Decatur, IL 62526 | | First Class Mail |
| Hector Gongora | Address Redacted | | | First Class Mail |
| Heffron Orchards | 4652 Gap Rd | Outlook, WA 98938 | | First Class Mail |
| Heidi Kelley | Address Redacted | | | First Class Mail |
| Hel Usa LLC | 310 W 98th St | New York, NY 10025 | | First Class Mail |
| Helen Mlskimen | Address Redacted | | | First Class Mail |
| Hellenic American News Inc | 100 Norwood Ave | Malvern, NY 11565 | | First Class Mail |
| Help The Poor Foundation Nfp. | 4850 S Lakepark Ave | Chicago, IL 60615 | | First Class Mail |
| Helping Others Move Effectively | 3818 Crenshaw Blvd | 364 | Los Angeles, CA 90008 | First Class Mail |
| Hemp Haulers LLC | 6343 E Girard Pl | Unit 126 | Denver, CO 80222 | First Class Mail |
| Henka International Inc | 113 Talbott St | Rockville, MD 20852 | | First Class Mail |
| Henri Le Salon | Address Redacted | | | First Class Mail |
| Henry & Linda, LLC | 7335 Rountree Dr | Riverdale, GA 30274 | | First Class Mail |
| Henry Azirkan & Ezra Cohen Ptr | Address Redacted | | | First Class Mail |
| Henry Barthelemy | Address Redacted | | | First Class Mail |
| Henry Cofield | Address Redacted | | | First Class Mail |
| Henry Corbin | Address Redacted | | | First Class Mail |
| Henry Kronengold Ph.D. LLC | 5 West 86 St | Suite 10B | New York, NY 10024 | First Class Mail |
| Henry Troast Auto Refinishing Inc | 325 Rt 46 | Rockaway, NJ 07866 | | First Class Mail |
| Hensco, LLC | 1525 Mccarthy Blvd | Suite 1098 | Milpitas, CA 95035 | First Class Mail |
| Herbert Dorow | Address Redacted | | | First Class Mail |
| Herman Hill | Address Redacted | | | First Class Mail |
| Hernandez Flooring | 271 School Rd | San Juan Bautista, CA 95045 | | First Class Mail |
| Hestia Laboratories, Inc. | 9230 N 107th St | Milwaukee, WI 53224 | | First Class Mail |
| Hi-Tech Nails LLC | 9174 Bonita Beach Rd, Ste 103 | Bonita Springs, FL 34135 | | First Class Mail |
| Hibachi Express Yang Inc | 1181 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | First Class Mail |
| High Country Vacation Homes | 12804 Mount Royal Ln | Fairfax, VA 22033 | | First Class Mail |
| Highland Hills Baptist Church | 179 Woodruff Lake Rd | Highland, MI 48357 | | First Class Mail |
| High-Performance Training Solutions | 12440 Ragweed St | San Diego, CA 92129 | | First Class Mail |
| Highway King Logistics LLC | 5316 Silverbrook Dr | Mcleansville, NC 27301 | | First Class Mail |
| Hilario Martinez | Address Redacted | | | First Class Mail |
| Hilda Maria Maure Labori | Address Redacted | | | First Class Mail |
| Hill & Hill Construction, LLC | 1414 Athol Ave | Henderson, NV 89011 | | First Class Mail |
| Hillsborough River Pharmacy Inc | 4303 N. Armenia Ave | Tampa, FL 33603 | | First Class Mail |
| Hilltop Automotive | 28732 Highridge Road | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Hinga Trucking Inc | 3784 Kensingwood Trce | Decatur, GA 30032 | | First Class Mail |
| Hipster Money Pllc | 24916 Se 279th St | Maple Valley, WA 98038 | | First Class Mail |
| Hiram Nails & Spa Salon LLC | 5220 Jimmy Lee Smith Pkwy | Hiram, GA 30141 | | First Class Mail |
| Hiredvantage | 1001 Wedgewood Way | Atlanta, GA 30350 | | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | | First Class Mail |
| Hk Barre | Address Redacted | | | First Class Mail |
| Hn Passion Nails | 725 S Glendale Ave | Suite C | Glendale, CA 91205 | First Class Mail |
| Ho Microwave Lab, Inc. | 5720 W. Chandler Blvd. | Suite 1 | Chandler, AZ 85226 | First Class Mail |
| Hoa Chung | Address Redacted | | | First Class Mail |
| Hoa Lam | Address Redacted | | | First Class Mail |
| Hoang H Nguyen | Address Redacted | | | First Class Mail |
| Hoang T Tran | Address Redacted | | | First Class Mail |
| Hodl Hodlings | Address Redacted | | | First Class Mail |
| Hof, Inc | 608 Newbern Ave N | St Petersburg, FL 33703 | | First Class Mail |
| Holland Liquors Inc | 641 Milford Warren Glen Rd | Milford, NJ 08848 | | First Class Mail |
| Holly Bailey | Address Redacted | | | First Class Mail |
| Hollywood Designs | 1831 S. Central Park | Chicago, IL 60623 | | First Class Mail |
| Holmes Heating & Cooling, Inc. | 701 East State St | Lehi, UT 84043 | | First Class Mail |
| Holtzman Chiropractic | 107 Ridgely Ave | Unit 11 | Annapolis, MD 21401 | First Class Mail |
| Homapt Realty | 8451 Monterey Ct | Eden Prairie, MN 55347-1568 | | First Class Mail |
| Home Anatomy Inspection Services | 23434 W Winston Ave | Plainfield, IL 60586 | | First Class Mail |
| Home Centric Supply LLC, | 821 Usa Today Way | Murfreesboro, TN 37129 | | First Class Mail |
| Homefield Deli & Restr Inc | 970 Saw Mill River Rd | Yonkers, NY 10710 | | First Class Mail |
| Homehappy Cleaning | 4650 East Broadway | Tucson, AZ 85711 | | First Class Mail |
| Homer L Watts | Address Redacted | | | First Class Mail |
| Homesmart Realty Group- David Danek | 8809 W. Iliff Ave. | Lakewood, CO 80227 | | First Class Mail |
| Homespecs | 5200 Horizon Drive | Malibu, CA 90265 | | First Class Mail |
| Hometown Publishing | 96 Grace Dr. | Double Springs, AL 35553 | | First Class Mail |
| Homey Hounds Pet Sitters | 28610 Timberline Dr | San Antonio, TX 78260 | | First Class Mail |
| Honest Globe, Inc. | 3501 W. Moore Ave Unit A | Santa Ana, CA 92704 | | First Class Mail |
| Honeypott Express LLC | 2036 Vaneva Circle | Austell, GA 30168 | | First Class Mail |
| Honey'S Child Care Inc | dba Honey Bear Preschool & Child Care Center | 2939 W Kilbourn Ave | Milwaukee, WI 53208 | First Class Mail |
| Hong Hao Grocery Inc | 2243 1st Ave | New York, NY 10029 | | First Class Mail |
| Hookah Babes | 3139 Laurel Ridge Cir | Riviera Beach, FL 33404 | | First Class Mail |
| Hope Journey LLC, | 10 Courtney Ave | Newburgh, NY 12550 | | First Class Mail |
| Hope Thrift Store Inc | 42665 Us Hwy 27 | Davenport, FL 33837 | | First Class Mail |
| Horace Bakery Inc | 16732 Ne 6th Ave | N Miami Beach, FL 33162 | | First Class Mail |
| Horacios Beauty Salon | 1503 Silber Rd | Houston, TX 77055 | | First Class Mail |
| Horati Management Inc | 275 Lakau Place | Kihei, HI 96753 | | First Class Mail |
| Horn Enterprises, Inc. | 10325 Us Hwy 231 So. | Cropwell, AL 35054 | | First Class Mail |
| Horseman Hauling Inc | 3710 Duquervie Way | Decatur, GA 30034 | | First Class Mail |
| Hosai Technology LLC | 100 Spectrum Center Drive, Ste 900 | Irvine, CA 92618 | | First Class Mail |
| Hospice Equipment Corporation | 6400 Atlantic Blvd, Ste 115 | Norcross, GA 30071 | | First Class Mail |
| Hot Nails Inc | 2333 W Main St | Lansdale, PA 19446 | | First Class Mail |
| Hot Pot King LLC | 15640 Se Town Center Dr | Happy Valley, OR 97086 | | First Class Mail |
| Hot Spot Promotions | 7035 College Park Drive | Corona, CA 92509 | | First Class Mail |
| Hotel Tortuga Inc | 246 East 14th St | New York, NY 10003 | | First Class Mail |
| Houman Dashtizad | Address Redacted | | | First Class Mail |
| House Helpers Property Managementand Placement | 435 Holbrook | 105 | Detroit, MI 48202 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| House Of J & H Inc | 2073 2nd Ave | New York, NY 10029 | | First Class Mail |
| Houston National Security LLC | 14405 Walters Rd, Ste 936 | Houston, TX 77014 | | First Class Mail |
| Hovickdesign | P.O.Box 1436 | Carmel By The Sea, CA 93921 | | First Class Mail |
| Howard & Associates, Inc | 11227 Willow Grove Road | Oklahoma City, OK 73120 | | First Class Mail |
| Howl & Edgerton, LLC | 670 Hartford Dr | Boulder, CO 80305 | | First Class Mail |
| Hr Dept. LLC | 99 Talcott Ridge Road | S Windsor, CT 06074 | | First Class Mail |
| Hrm Venture Group LLC | 2701 Del Paso Rd | Sacramento, CA 95835 | | First Class Mail |
| Hua Li | Address Redacted | | | First Class Mail |
| Hualin Zhang | Address Redacted | | | First Class Mail |
| Hudgins Broiler Farm | 210 Durham Road | Altoona, AL 35952 | | First Class Mail |
| Hue Lu | Address Redacted | | | First Class Mail |
| Hugh L Smith | Address Redacted | | | First Class Mail |
| Hugo Sanchez Salazar | Address Redacted | | | First Class Mail |
| Huisache Avenue Baptist Church | 1339 W Huisache Ave | San Antonio, TX 78201 | | First Class Mail |
| Huizinga Holdings, LLC | 841 Pretty Brook Rd | Princeton, NJ 08540 | | First Class Mail |
| Humberto Sanchez | Address Redacted | | | First Class Mail |
| Huong N Nguyen | Address Redacted | | | First Class Mail |
| Huong Nguyen | Address Redacted | | | First Class Mail |
| Hush Spa LLC | 2219 Wilton Dr | Wilton Manors, FL 33305 | | First Class Mail |
| Hussam Hashem | Address Redacted | | | First Class Mail |
| Hutchison & Hutchison Accountacy Corporation | 604 West Ave L | Suite 107 | Lancaster, CA 93534 | First Class Mail |
| Huyen Thi Nguyen | Address Redacted | | | First Class Mail |
| Huyen Thi Thanh Nguyen | 3020 San Frando Dr | Arlington, TX 76010 | | First Class Mail |
| Hwg Styles | Address Redacted | | | First Class Mail |
| Hybrid Cruise Inc/Island Boyz Cruise Ltd | 1755 N Brown Road | 200 | Lawrenceville, GA 30043 | First Class Mail |
| Hydro Tight Roofing And Restoration, LLC | Attn: Genevieve James | 3200 Highway 78 | Loganville, GA 30052 | First Class Mail |
| Hyk Roofing & Siding, LLC | 209 Evergreen Ave | Villas, NJ 08251 | | First Class Mail |
| Hypoxi Us LLC | 7001 N Scottsdale Rd | 138 | Scottsdale, AZ 85253 | First Class Mail |
| Hyunsoo Ryu | Address Redacted | | | First Class Mail |
| I Dream In Gold LLC | Attn: Tevsa Morris | 300 Petty Road, Ste D | Lawrenceville, GA 30043 | First Class Mail |
| I See You | 3521 Aloha Drive | Sarasota, FL 34232 | | First Class Mail |
| I Tenerife Corp | 26029 69th Ave | Glen Oaks, NY 11004 | | First Class Mail |
| I Think Marketing | 302 N Willis | Abilene, TX 79603 | | First Class Mail |
| I W I C, Inc. | 4115 E Live Oak Ave | Unit 4 | Arcadia, CA 91006 | First Class Mail |
| I.E.S, Inc. | 22600 Savi Ranch Pkwy | A-1 | Yorba Linda, CA 92887 | First Class Mail |
| I-30 Mattress Outlet | 2306 Se Access Rd | Mt Vernon, TX 75457 | | First Class Mail |
| Iac Inc. | 3221 E Thousand Oaks Blvd | Unit Y | Thousand Oaks, CA 91362 | First Class Mail |
| Ian Cussen | Address Redacted | | | First Class Mail |
| Ian Payne | Address Redacted | | | First Class Mail |
| Iaroslav Malanciuc | Address Redacted | | | First Class Mail |
| Iasha Johnson | Address Redacted | | | First Class Mail |
| Ibakery 86 Inc. | 2223 86th St | Brooklyn, NY 11214 | | First Class Mail |
| Ibrahim Kabore | Address Redacted | | | First Class Mail |
| Ibrahim M Eladly | Address Redacted | | | First Class Mail |
| Ibrahim Thomas | Address Redacted | | | First Class Mail |
| Ibuyaccessories | 1255 Eldridge Pkwy | Houston, TX 77077 | | First Class Mail |
| Icm Private Client Group | Attn: Michael Gallop | 5780 Fleet St, Ste 170 | Carlsbad, CA 92008 | First Class Mail |
| Ida Gibson | Address Redacted | | | First Class Mail |
| Idalmis H Yn Galano | 129 W 68th St, Apt 2048 | Hialeah, FL 33014 | | First Class Mail |
| Ideal Islamic School | 3129 12 St | Astoria, NY 11106 | | First Class Mail |
| Identity Software Solutions LLC | 13703 Southernwood Ct | Chantilly, VA 20151 | | First Class Mail |
| Idope Portland | 1715 Se Hawthorne Blvd | Portland, FL 32304 | | First Class Mail |
| Idris Ahmed Mohammed | Address Redacted | | | First Class Mail |
| Iesha Adolphus | Address Redacted | | | First Class Mail |
| Iesha Foster | Address Redacted | | | First Class Mail |
| Ifbn Office Service | 912 E 24th St | B 201 | Minneapolis, MN 55404 | First Class Mail |
| Ignite Brands | 30628 Detroit Road, Ste 267 | Westlake, OH 44145 | | First Class Mail |
| Igor Hernandez | Address Redacted | | | First Class Mail |
| Ihor Staryshyn | Address Redacted | | | First Class Mail |
| Iihae Shin | Address Redacted | | | First Class Mail |
| Ijmedical Billing, LLC | 343 Ross Rd | Paramus, NJ 07652 | | First Class Mail |
| Ilam Smith | Address Redacted | | | First Class Mail |
| Ileana J Garcia | Address Redacted | | | First Class Mail |
| Illuminating Magic LLC | 17096 Goldcrest Loop | Clermont, FL 34714 | | First Class Mail |
| Ilmo Contracting | 1403 Bristlecone Dr | O Fallon, IL 62269 | | First Class Mail |
| Img Consulting Group Inc | 5023 Quill Rush Way | Richmond, TX 77407 | | First Class Mail |
| Immersion Escape Rooms | 1095 N. Main St. Ste. B | Orange, CA 92867 | | First Class Mail |
| Imolehin | Address Redacted | | | First Class Mail |
| Imperial Construction Group, LLC | 10224 Hickorywood Hill Ave | Suite 101A | Huntersville, NC 28078 | First Class Mail |
| Imperial Pools & Design LLC. | 3805 W River Rd | Tucson, AZ 85741 | | First Class Mail |
| Imperial Transportation P.B.C., Inc. | 2101 Vista Parkway | Suite 305 | W Palm Beach, FL 33411 | First Class Mail |
| Incinta Fertility Management LLC | 21545 Hawthorne Blvd. | Pavilion B | Torrance, CA 90503 | First Class Mail |
| Inco Metals Inc | 225 Britten Pass | Alpharetta, GA 30009 | | First Class Mail |
| Independent Contractor | 45 Lorijean Lane | E Northport, NY 11731 | | First Class Mail |
| Independent Contractor | 6332 Coopers Green Ct | Orlando, FL 32819 | | First Class Mail |
| Independent Hearts Home Care | 2016 S Pueblo Blvd | Ste 400 | Pueblo, CO 81005 | First Class Mail |
| India Edwards | Address Redacted | | | First Class Mail |
| Indian Camp Farm, LLC | 646 State Hwy 12B | Earlville, NY 13332 | | First Class Mail |
| Indian Trail Campground | 1400 Us Hwy 250 South | New London, OH 44851 | | First Class Mail |
| Indus Trucking LLC | 109 Kyles Road | Coatesville, PA 19320 | | First Class Mail |
| Industrial Automation & Control Services Inc. | 1950 Bowsers Ln | Woodbury, MN 55125 | | First Class Mail |
| Industriltv, Inc | 2809 232nd St Se | Bothell, WA 98021 | | First Class Mail |
| Inex Design Studio | 915 Mateo St | 304 | Los Angeles, CA 90021 | First Class Mail |
| Infallible Design Works Corporation | 13350 Sw 131 St | Suite 106 | Miami, FL 33186 | First Class Mail |
| Infusaid Medical Mfg, LLC | 2740 Whittleby Ct | W Chester, PA 19382 | | First Class Mail |
| Ingrid Vengoechea | Address Redacted | | | First Class Mail |
| Innovative Health Systems | 20 Church St. | 2nd Floor | White Plains, NY 10601 | First Class Mail |
| Innovative It Solutions Inc | Attn: Jey Chelliah | 4611 Maryann Lane | Bethlehem, PA 18017 | First Class Mail |
| Innovative Power Solutions, Inc. | N93W14594 Whittaker Way | Menomonee Falls, WI 53051 | | First Class Mail |
| Insight Sales & Marketing | 32328 N 129th Dr | Peoria, AZ 85383 | | First Class Mail |
| Insurance Support Systems, Inc | 6962 W North Ave | Chicago, IL 60707 | | First Class Mail |
| Insurance Unlimited, Inc | 8239 Steilacoon Blvd Sw | Lakewood, WA 98498 | | First Class Mail |
| Insure Now Inc. | 782 W. Oakton St. Unit B | Des Plaines, IL 60018 | | First Class Mail |
| Insurity Financial Services | 8766 Cloudleap Ct | Columbia, MD 21045 | | First Class Mail |
| Integrity & Financial Freedom Services, LLC | 2235 Inca Dr | Dallas, TX 75216 | | First Class Mail |
| Integrity Medical Management LLC | 166 S. Belknap | Stephenville, TX 76401 | | First Class Mail |
| Intelligentsia Group LLC - Roadspace | 200 S Wacker Dr | Ste 3246A | Chicago, IL 60606 | First Class Mail |
| Intelliworks Eng. Inc. | 3902 Swanson Court | Fredericksburg, VA 22408 | | First Class Mail |
| Interbeau LLC | 440 Bowline Drive | Naples, FL 34103 | | First Class Mail |
| Interex | 345 Hunt | Amesbury, MA 01913 | | First Class Mail |
| Interlock Retaining Walls LLC | 675 Greenwood Rd | Kalama, WA 98625 | | First Class Mail |
| International Telnet, Inc. | 3007 Bird Ave | Suite 7 | Miami, FL 33133 | First Class Mail |
| Interstate Elevator Corp, | 52 Wildwood Rd | Andover, MA 01810 | | First Class Mail |
| Inter-State Gypsum Floor LLC | 7221 Gray Burn Dr | Glen Burnie, MD 21061 | | First Class Mail |
| Intis Fernandez | Address Redacted | | | First Class Mail |
| Intl Logistics Corp | 150 E Palmetto Park Rd | Suite 800 | Boca Raton, FL 33432 | First Class Mail |
| Intuaction Coaching LLC | 699 Kent Ave | Teaneck, NJ 07666 | | First Class Mail |
| Ioniki Foods | 10615 Bechler River Ave | Fountain Valley, CA 92708 | | First Class Mail |
| Iosvelis V Estrada | Address Redacted | | | First Class Mail |
| Iowa Donuts | 517 N Thomson Ave | Iowa, LA 70647 | | First Class Mail |
| Ira Brooks, M.D. | Address Redacted | | | First Class Mail |
| Irina Chen Permanent Makeup Institute LLC | 3435 Ocean Park Blvd | Ste 107-240 | Santa Monica, CA 90405 | First Class Mail |
| Iris John | Address Redacted | | | First Class Mail |
| Irish Jacks Beer Shack LLC | 1706 Us Rt 11 | Hastings, NY 13076 | | First Class Mail |
| Iroko LLC | 541 Hudson St | New York, NY 10014 | | First Class Mail |
| Isa Bridges | Address Redacted | | | First Class Mail |
| Isaac N Adams | Address Redacted | | | First Class Mail |
| Isaiah Smith | Address Redacted | | | First Class Mail |
| Ishii & Thai, LLP | 2020 Main St, Ste 780 | Irvine, CA 92614-8221 | | First Class Mail |
| Island Breeze Developers Inc | 890 N Courtenay Parkway | Merritt Island, FL 32953 | | First Class Mail |
| Island Fire Protection Inc | 540 Alamo Dr | Vacaville, CA 95688 | | First Class Mail |
| Island Tropics & Hair Design | 126E Division St | Shawano, WI 54166 | | First Class Mail |
| Ismael Perez | Address Redacted | | | First Class Mail |
| Iso-Interactive LLC | 8 Perimeter Ctr E | Atlanta, GA 30346 | | First Class Mail |
| Israel Rondon Lemos | Address Redacted | | | First Class Mail |
| Itmori | 18021 Regina Ave | Torrance, CA 90504 | | First Class Mail |
| Itn Auto Transport Inc | 1445 Monitor | Susun City, CA 94585 | | First Class Mail |
| It'S Baseball Time, LLC | 5209 Roxborough Drive | Hermitage, TN 37076 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Iv Works | 304 W Baseline Rd | Lafayette, CO 80026 | | First Class Mail |
| Ivan Levison & Associates | 14 Los Cerros Drive | Kentfield, CA 94904 | | First Class Mail |
| Ivan Mosqueda | Address Redacted | | | First Class Mail |
| Ivelisse Doris | Address Redacted | | | First Class Mail |
| Iveta Lukosiute | Address Redacted | | | First Class Mail |
| Ivonne Martinez | Address Redacted | | | First Class Mail |
| J & A Cozi Bazzi, Inc | 402 Civic Center Dr | National City, CA 91950 | | First Class Mail |
| J & E Partners, Inc. | 79 Ketewamoke Ave | Babylon, NY 11702 | | First Class Mail |
| J & F Contracting, Inc | 2326 Hoover Ln | Glen Arm, MD 21057 | | First Class Mail |
| J & I Ceramic Dental Lab, Inc. | 4301 Palm Ave | Suite B | Hialeah, FL 33012 | First Class Mail |
| J & M Express Mart Inc | 1695 Sw 8 St | Miami, FL 33135 | | First Class Mail |
| J & M Manufacturing, Inc. | 208 S Pulaski St | Suite 3L | Baltimore, MD 21223 | First Class Mail |
| J & R Custom Designs Inc | 155 Maple Ave | Westbury, NY 11590 | | First Class Mail |
| J & P Project, Inc | 39 W. Mill St | Columbus, NC 28722 | | First Class Mail |
| J Buffalo'S House Inc | 639 Thornton Rd., Ste 113 | Lithia Springs, GA 30122 | | First Class Mail |
| J C Kuri Inc | 10201 Westlake Drive | Bethesda, MD 20817 | | First Class Mail |
| J E Catering Service | 805 Saint Thomas Ln | Cahokia, IL 62206 | | First Class Mail |
| J Green & Co Fine Jewelers Of Kingsland, LLC | 1395 Hwy 40E | Kingsland, GA 31548 | | First Class Mail |
| J Quant Trucking Inc | 154 Mossy Cup Drive | Fairburn, GA 30213 | | First Class Mail |
| J R Steslow & Associates Inc | 583 Kaimalino St | Kailua, HI 96734 | | First Class Mail |
| J T & T Apparel, Inc. | 1582 Cota Ave | Long Beach, CA 90813 | | First Class Mail |
| J World Service Inc | 2948 W.Academy Ave | Anaheim, CA 92804-2039 | | First Class Mail |
| J&C Cosmetics LLC | 1934 Old Gallows Rd., Ste 360 | Vienna, VA 22182 | | First Class Mail |
| J&C Homes, Inc | 401 Hurtt Pl | Ft Washington, MD 20744 | | First Class Mail |
| J&I Travel | 300 Edwards St | Roslyn Heights, NY 11577 | | First Class Mail |
| J&J Insulation, LLC | 15000 Konert Rd. | Collins, NY 14034 | | First Class Mail |
| J&J X-Clusive Inc | Attn: Deborah Messimer | 1786 Forest Pkwy | Lake City, GA 30260 | First Class Mail |
| J&K Transportation Management Services Inc | 1997 Annapolis Exchange Pkwy | Annapolis, MD 21401 | | First Class Mail |
| J&S Wellness | 1019 86th Ave | Oakland, CA 94621 | | First Class Mail |
| J&Z Professional Accounts | 3525 Pheasant Court | Allentown, PA 18104 | | First Class Mail |
| J. Allen Contracting, Inc. | Attn: Jonah Allen | 1143 Se 39th Ter | Okeechobee, FL 34974 | First Class Mail |
| J. David Alachnowicz Dds Pc | 3759 Fettler Park Drive | Dumfries, VA 22025 | | First Class Mail |
| J.B.S. Hardware Corp. | 4214 Ave D | Brooklyn, NY 11203 | | First Class Mail |
| J.C. Technical Services LLC | 4003 Caitlyn Ln | Atlanta, GA 30360 | | First Class Mail |
| J.D.A.M Iii LLC | 1757 Arthur Kill Road | Staten Island, NY 10312 | | First Class Mail |
| J.F. Noel Auto Sales, Inc | 4701 Sw 45th St Bldg 8 | Bay 31 | Davie, FL 33314 | First Class Mail |
| J.R.E.I., LLC | 9110 Tidwell Rd | Unit 1305 | Houston, TX 77078 | First Class Mail |
| J7 Holdings LLC | 505 Fox Valley Center Drive | Aurora, IL 60504 | | First Class Mail |
| Jaas Technologies Inc | 60 Avanzare | Irvine, CA 92606 | | First Class Mail |
| Jabasoni Travel Services | 520 N Brookhurst Str , Ste 214 | Anaheim, CA 92801 | | First Class Mail |
| Jabez Inc .A Georgia Personal Care Home | 1210 Orear Road | Union Point, GA 30669 | | First Class Mail |
| Jacek Bolek | Address Redacted | | | First Class Mail |
| Jack Yager | Address Redacted | | | First Class Mail |
| Jackie Smith | Address Redacted | | | First Class Mail |
| Jackpot Rising Inc. | 2929 Clover St | Dallas, TX 75226 | | First Class Mail |
| Jacks Hardware LLC. | 2728 S Alma School Rd | Mesa, AZ 85210 | | First Class Mail |
| Jacky'S Tech Support LLC | 5521 158th Pl Ne | Redmond, WA 98052 | | First Class Mail |
| Jacnely Morejon | Address Redacted | | | First Class Mail |
| Jacob Barker | Address Redacted | | | First Class Mail |
| Jacob Basal | Address Redacted | | | First Class Mail |
| Jacob Scotts Financial Aid | 716 Stackhurst Way | Wake Forest, NC 27587 | | First Class Mail |
| Jacqueline Garcia Martinez | Address Redacted | | | First Class Mail |
| Jacqueline Olds | Address Redacted | | | First Class Mail |
| Jada Mullins | Address Redacted | | | First Class Mail |
| Jade Brooks | Address Redacted | | | First Class Mail |
| Jade Marie Fisher | Address Redacted | | | First Class Mail |
| Jade Sterling | Address Redacted | | | First Class Mail |
| Jag Ent Inc | 14100 Bardwell Ave | E Cleveland, OH 44112 | | First Class Mail |
| Jagg Properties LLC | 2407 Roma Drive | Philadelphia, PA 19145 | | First Class Mail |
| Jahid Hassan | Address Redacted | | | First Class Mail |
| Jaishin Um | Address Redacted | | | First Class Mail |
| Jajabintaelectronics | 6920 Ardelle Dr | Reynoldsburg, OH 43068 | | First Class Mail |
| Jalen Love | Address Redacted | | | First Class Mail |
| Jalil 105 Corp | 160 Bedford Ave | Brooklyn, NY 11249 | | First Class Mail |
| Jamaal Matthews | Address Redacted | | | First Class Mail |
| Jamal Luft Uber Services | 8033 Larkhaven Road | Charlotte, NC 28216 | | First Class Mail |
| Jamara Hal | Address Redacted | | | First Class Mail |
| Jamarco Harris | Address Redacted | | | First Class Mail |
| James A Hunt | Address Redacted | | | First Class Mail |
| James A Youngs | Address Redacted | | | First Class Mail |
| James And Luther, Inc. | Attn: Richard Chavez | 215 Fm 365 | Port Arthur, TX 77640 | First Class Mail |
| James Brian Long | Address Redacted | | | First Class Mail |
| James Clermont | Address Redacted | | | First Class Mail |
| James D. Opfer, Jr., Esq. | Address Redacted | | | First Class Mail |
| James F Lonmer | Address Redacted | | | First Class Mail |
| James L Baker Jr. Md. Pa. | Address Redacted | | | First Class Mail |
| James L Lake | Address Redacted | | | First Class Mail |
| James L Preston Construction Inc | 1454 Willson Rd | El Cajon, CA 92019 | | First Class Mail |
| James L Standfield | Address Redacted | | | First Class Mail |
| James Lampkins | Address Redacted | | | First Class Mail |
| James M. Wilkes & Associates, Inc. | 183 Old Tamiami Trail | Naples, FL 34110 | | First Class Mail |
| James Mahon, Attorney At Law | 475 Wall St | Princeton, NJ 08540 | | First Class Mail |
| James Martin | Address Redacted | | | First Class Mail |
| James Moffatt | Address Redacted | | | First Class Mail |
| James Pools LLC | 70233 11th St | Abita Springs, LA 70420 | | First Class Mail |
| James R. Arnott | Address Redacted | | | First Class Mail |
| James Teamer Jr | Address Redacted | | | First Class Mail |
| James W. Cruson Dmd | Address Redacted | | | First Class Mail |
| James Yadoveer | Address Redacted | | | First Class Mail |
| Jameskonedo Ent | 12500 Merit Dr 4305 | Dallas, TX 75251 | | First Class Mail |
| Jamie Boyd | Address Redacted | | | First Class Mail |
| Jamie Chan | Address Redacted | | | First Class Mail |
| Jamie Leopold | Address Redacted | | | First Class Mail |
| Jamie Mattingly | Address Redacted | | | First Class Mail |
| Jamie N Longo | Address Redacted | | | First Class Mail |
| Jamiejohnson | Address Redacted | | | First Class Mail |
| Jan Van Der Biest | 4111 Sw 149 Pl | Miami, FL 33185 | | First Class Mail |
| Janelle Davis | Address Redacted | | | First Class Mail |
| Janet Mcran | Address Redacted | | | First Class Mail |
| Janette Cabral | Address Redacted | | | First Class Mail |
| Janice Williams | Address Redacted | | | First Class Mail |
| Janine Overlie | Address Redacted | | | First Class Mail |
| Janinie M Montes | Address Redacted | | | First Class Mail |
| Janitorial Supplies Plus I, Inc | 733 Livonia Ave | Brooklyn, NY 11207 | | First Class Mail |
| Jared Jordon Construction, Inc. | 1136 Patterson Road | Oxnard, CA 93035 | | First Class Mail |
| Jaronda Chairse | Address Redacted | | | First Class Mail |
| Jarret Barnett | Address Redacted | | | First Class Mail |
| Jase Enterprises Inc | 100 Southern Pine Dr | Toney, AL 35773 | | First Class Mail |
| Jasmin Goodman | Address Redacted | | | First Class Mail |
| Jasmine Busby | Address Redacted | | | First Class Mail |
| Jasmine Franklin | Address Redacted | | | First Class Mail |
| Jason Lin | Address Redacted | | | First Class Mail |
| Jason Melito | Address Redacted | | | First Class Mail |
| Jason Perry Jr | Address Redacted | | | First Class Mail |
| Jason Shumate | Address Redacted | | | First Class Mail |
| Javier Administrative Solutions | 8703 Flower Ave | Silver Spring, MD 20901 | | First Class Mail |
| Javier Duran | Address Redacted | | | First Class Mail |
| Javier I Cardenas | Address Redacted | | | First Class Mail |
| Javier Rodriguez | Address Redacted | | | First Class Mail |
| Javkhaa, LLC | 6007 Suwanee Dam Rd | Sugar Hill, GA 30518 | | First Class Mail |
| Javonte Boyd | Address Redacted | | | First Class Mail |
| Jax & Walker Kids Boutique | 1228 Whispering Trail | Dallas, TX 75241 | | First Class Mail |
| Jay Fisher | Address Redacted | | | First Class Mail |
| Jay Gangadas LLC | 4301 Crane St | Houston, TX 77026 | | First Class Mail |
| Jay Raguram Inc | 14825 Regina Belcher Hwy | Elkhorn City, KY 41522 | | First Class Mail |
| Jay Stone Associates, Inc. | 2109 O'Toole Ave | Suite M | San Jose, CA 95131 | First Class Mail |
| Jay-Abel Laxamana | Address Redacted | | | First Class Mail |
| Jayambee Inc | 2701 W Meighan Blvd | Gadsden, AL 35904 | | First Class Mail |
| Jaye Antonio Productions | 8101 Solano Ave | 304 | Hollywood, FL 33024 | First Class Mail |
| Jayjaz Enterprise Inc.. | 7016 Sand Cherry Lane | Evansville, IN 47715 | | First Class Mail |
| Jayne Films | 8521 Nash Drive | Los Angeles, CA 90046 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jazzmyn Petway | Address Redacted | | | First Class Mail |
| Jazzy | 2615 Oates Dr | Dallas, TX 75228 | | First Class Mail |
| Jb Contracting, Inc. | 10744 Baltimore Ave | Beltsville, MD 20705 | | First Class Mail |
| Jbpa Bowling Inc | 8ba Sunset Bowl | 2015 N Lewis St | Waukegan, IL 60087 | First Class Mail |
| Jc Cpa & Associates LLC | 810 Oradell Ave | Oradell, NJ 07649 | | First Class Mail |
| Jc Interiano'S Painting LLC | 38 Blue Ridge Lane | Wilton, CT 06897 | | First Class Mail |
| Jcl & Associates Consulting Inc. | 23781 Us Hwy 27 | Suite 212 | Lake Wales, FL 33859 | First Class Mail |
| J'Cora Davis | Address Redacted | | | First Class Mail |
| Jd Hunt Custom Homes Inc. | 5511 Parkcrest Dr | Suite 208 | Austin, TX 78731 | First Class Mail |
| Jd Mitchell Healthcare LLC | 676 Nw 129th Way | Pembroke Pines, FL 33028 | | First Class Mail |
| Jd Recycling Inc | 216 Manida St | Bronx, NY 10474 | | First Class Mail |
| Jd Wessels LLC | 317 Ne 28th St | Battle Ground, WA 98604 | | First Class Mail |
| Jdm Salon Management Inc. | 8555 Fletcher Parkway | Suite 100 | La Mesa, CA 91942 | First Class Mail |
| Jean Carlos Fernandez Nunez | Address Redacted | | | First Class Mail |
| Jean Compas | Address Redacted | | | First Class Mail |
| Jeannine Hunt | Address Redacted | | | First Class Mail |
| Jef International Inc | 3833 Deer Chase Pl E | Jacksonville, FL 32224 | | First Class Mail |
| Jeff Francis | Address Redacted | | | First Class Mail |
| Jeff Mcguire Financial | 3530 Toringdon Way | Suite 108 | Charlotte, NC 28277 | First Class Mail |
| Jeff Mueller | Address Redacted | | | First Class Mail |
| Jeff Shirk Lacrosse Camps, LLC | 207 Union Church Road | Chestertown, MD 21620 | | First Class Mail |
| Jeffcoat Painting | 131 Fescue Way | Rohnert Park, CA 94928 | | First Class Mail |
| Jeffrey Benezra | Address Redacted | | | First Class Mail |
| Jeffrey Custodian Services | 4906 W Monroe | Chicago, IL 60644 | | First Class Mail |
| Jeffrey Lambert Inc. | 1180 W Duval Rd | Green Valley, AZ 85614 | | First Class Mail |
| Jeffrey Ouimette | Address Redacted | | | First Class Mail |
| Jeffrey Ramirez | Address Redacted | | | First Class Mail |
| Jeffrey Suddarth | Address Redacted | | | First Class Mail |
| Jeffrey Suhr | Address Redacted | | | First Class Mail |
| Jelani Enterprise, LLC. | 103 Sweet Meadow Court | Prattville, AL 36066 | | First Class Mail |
| Jelson Jesus Sanchez Ruiz | Address Redacted | | | First Class Mail |
| Jems Ideas Corp | 95-34 94th St | Ozone Park, NY 11416 | | First Class Mail |
| Jenin Furniture & More, Inc. | 2555 Industry Way | Ste F | Lynwood, CA 90262 | First Class Mail |
| Jenna & Eddy Photograggers | 3061 Center St | 14 | Miami, FL 33133 | First Class Mail |
| Jennifer A Bandow | Address Redacted | | | First Class Mail |
| Jennifer Beauty Salon | 46 Sturdivant Ct | Morven, NC 28119 | | First Class Mail |
| Jennifer C. Thomas, Lcsw | Address Redacted | | | First Class Mail |
| Jennifer Mcnaught | Address Redacted | | | First Class Mail |
| Jennifer Stanko | Address Redacted | | | First Class Mail |
| Jensa Solutions Inc | 609 S Goliad St 2366 | Rockwall, TX 75087 | | First Class Mail |
| Jerardo Contreras | Address Redacted | | | First Class Mail |
| Jeremiah Bell | Address Redacted | | | First Class Mail |
| Jeremiah Osullivan Cpa | Address Redacted | | | First Class Mail |
| Jeremie Morris | Address Redacted | | | First Class Mail |
| Jeremy A Leahy | Address Redacted | | | First Class Mail |
| Jeremy Bueker Pa | dba Bueker Law Firm | 1702 South Main | Stuttgart, AR 72160 | First Class Mail |
| Jeremy Coffey | Address Redacted | | | First Class Mail |
| Jeremy Dick | Address Redacted | | | First Class Mail |
| Jeremy Seger Music Studio | 4011 Chappell Dr | Evansville, IN 47725 | | First Class Mail |
| Jeremy Simpson Insurance | Attn: Jeremy Simpson | 4113 Breezewood Dr Apt 104 | Wilmington, NC 28412 | First Class Mail |
| Jeremy Viccari | Address Redacted | | | First Class Mail |
| Jermaine Richardson | Address Redacted | | | First Class Mail |
| Jermarcus Burns | Address Redacted | | | First Class Mail |
| Jermarcus Jones | Address Redacted | | | First Class Mail |
| Jerome Findley | Address Redacted | | | First Class Mail |
| Jerry Carroll Machining, Inc. | dba Electrocut-Pacific | 993 East San Carlos Ave | San Carlos, CA 94070 | First Class Mail |
| Jerry Crawford | Address Redacted | | | First Class Mail |
| Jerry Jackson Associates, Ltd | 1716 Fairview Shores Drive | Orlando, FL 32804 | | First Class Mail |
| Jesse Hunter | Address Redacted | | | First Class Mail |
| Jessica Aguilera | Address Redacted | | | First Class Mail |
| Jessica Barrera | Address Redacted | | | First Class Mail |
| Jessica Hines | Address Redacted | | | First Class Mail |
| Jessica Kramer | Address Redacted | | | First Class Mail |
| Jessica Mcentire | Address Redacted | | | First Class Mail |
| Jessica Wagner | Address Redacted | | | First Class Mail |
| Jessica'S Hair Salon | 5206 Irvington Blvd | Houston, TX 77009 | | First Class Mail |
| Jessie Guzman | Address Redacted | | | First Class Mail |
| Jessie Little | Address Redacted | | | First Class Mail |
| Jesus Aranda | Address Redacted | | | First Class Mail |
| Jesus Batalla | Address Redacted | | | First Class Mail |
| Jesus Hernandez | Address Redacted | | | First Class Mail |
| Jesus Montalvo | Address Redacted | | | First Class Mail |
| Jeune Transport LLC | 1376 Nw 81st Ave | Plantation, FL 33322 | | First Class Mail |
| Jevitt Translations, Inc. | 83 Irma Dr. | Lynchburg, VA 24502 | | First Class Mail |
| Jfe International Consultants, Inc. | 18705 Stonebridge Drive | Dallas, TX 75252 | | First Class Mail |
| Jh Enterprise Inc | Attn: Jerome Harrell | 233 W 30th St | Norfolk, VA 23504 | First Class Mail |
| Jhansi R. Ganesan, M.D., Pc | 8355 Cherry Lane | Laurel, MD 20707 | | First Class Mail |
| Jhon Andres Rodriguez Cardozo | Address Redacted | | | First Class Mail |
| Jihad Muhammad | Address Redacted | | | First Class Mail |
| Jilbert Zeinalvand | Address Redacted | | | First Class Mail |
| Jill Jones | Address Redacted | | | First Class Mail |
| Jim Sherlock & Associates Inc | 721 Mclean Ave | Point Pleasant Beach, NJ 08742 | | First Class Mail |
| Jimernest S. Tan | Address Redacted | | | First Class Mail |
| Jimmie J Fletcher Jr | Address Redacted | | | First Class Mail |
| Jimmy Johns Construction | 1286 Lakemont | Pittsburgh, PA 15243 | | First Class Mail |
| Jimmy Pope Jr | Address Redacted | | | First Class Mail |
| Jingnan Quan | Address Redacted | | | First Class Mail |
| Jj Us LLC | 1755 Eastern Blvd | Montgomery, AL 36117 | | First Class Mail |
| Jjs Staffing LLC | 109 W Main St | Grand Prairie, TX 75050 | | First Class Mail |
| Jjtrading | 609 S El Paso St | El Paso, TX 79901 | | First Class Mail |
| Jk Girard Construction Inc | 4135 Carondelet Drive | Beavercreek, OH 45440 | | First Class Mail |
| Jkz Enterprises LLC | 3920 W Sunset Rd, Ste C | Las Vegas, NV 89118 | | First Class Mail |
| Jkz Inc | 42767 Shaler St | Chantilly, VA 20152 | | First Class Mail |
| Jl & Associates LLC | 1307 Morning Dove Ln | Antioch, IL 60002 | | First Class Mail |
| Jln Repair LLC | 3035 South Park Rd | Bethel Park, PA 15102 | | First Class Mail |
| Jmart Transport LLC | 2515 Promlake Ct | Apt 15 | Montgomery, AL 36106 | First Class Mail |
| Jmcpm | 2116 24th Ave | Oakland Ca, CA 94601 | | First Class Mail |
| Jmd International Group, Inc | 1518 Irving St | San Francisco, CA 94122 | | First Class Mail |
| Jmtsales | 9192 N 70Th | Milwaukee, WI 53223 | | First Class Mail |
| Jmx2 Enterprises, Inc. | 12 Glenn Willow Dr | Suite 43 | Arden, NC 28704 | First Class Mail |
| Joan D Haynes | Address Redacted | | | First Class Mail |
| Joan Sills LLC | 1563 33rd Ave | San Francisco, CA 94122 | | First Class Mail |
| Jobe Development Corp. | 115-15 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| Jocelyn Donjoie Jr | Address Redacted | | | First Class Mail |
| Jodi Aguilera Cleaning An | 1517 Meadowlark St | Longwood, FL 32750 | | First Class Mail |
| Jodi L. Clark, Optometry | 17001 Hawthorne Blvd. | Suite B | Lawndale, CA 90260 | First Class Mail |
| Joe Champion | Address Redacted | | | First Class Mail |
| Joe Iancale Electric LLC | 830 Fernon St | Philadelphia, PA 19148 | | First Class Mail |
| Joel Hankerson | Address Redacted | | | First Class Mail |
| Joel Hernandez | Address Redacted | | | First Class Mail |
| Joel M. Doppelt | Address Redacted | | | First Class Mail |
| Joe'S Pizza | 1858 Archer St | Bronx, NY 10460 | | First Class Mail |
| Johanna Pena | Address Redacted | | | First Class Mail |
| Johanne Nicolas | Address Redacted | | | First Class Mail |
| Johanni Santiago | Address Redacted | | | First Class Mail |
| John Alexander | Address Redacted | | | First Class Mail |
| John Charris | Address Redacted | | | First Class Mail |
| John Chi | Address Redacted | | | First Class Mail |
| John Culp | Address Redacted | | | First Class Mail |
| John D. Murphy General Contractor | 80 Ardmore Ave | Lansdowne, PA 19050 | | First Class Mail |
| John Desir | Address Redacted | | | First Class Mail |
| John Elliott | Address Redacted | | | First Class Mail |
| John F Short | Address Redacted | | | First Class Mail |
| John Gerard Marino Pa | Address Redacted | | | First Class Mail |
| John Grigutis | Address Redacted | | | First Class Mail |
| John Grimm Design | 11550 Canyon Park Drive | Santee, CA 92071 | | First Class Mail |
| John H. Song | Address Redacted | | | First Class Mail |
| John Haley Construction, Inc. | 31312 Via Parra | San Juan Capistrano, CA 92675 | | First Class Mail |
| John Harris Lawncare | 31 Sawfish Lane | Kissimmee, FL 34759 | | First Class Mail |
| John Kelley | Address Redacted | | | First Class Mail |
| John Lennon | Address Redacted | | | First Class Mail |
| John Mckay | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| John Power Integrated Muscular Therapy & Fitness, LLC | 25 Main St | Northampton, MA 01060 | | | First Class Mail |
| John Roesler | Address Redacted | | | | First Class Mail |
| John Seperack | Address Redacted | | | | First Class Mail |
| John Summers Inc. | Attn: John Summers | 7297 Riverside Dr | Atlanta, GA 30328 | | First Class Mail |
| John T. Mahshie | Address Redacted | | | | First Class Mail |
| Johnathan Morris | Address Redacted | | | | First Class Mail |
| Johnathan Nguyen | Address Redacted | | | | First Class Mail |
| Johniqua Holmes | Address Redacted | | | | First Class Mail |
| Johnny Butler | Address Redacted | | | | First Class Mail |
| Johnny Nguyen | Address Redacted | | | | First Class Mail |
| Johns River Valley Camp | 6211 Hwy 90 | Collettsville, NC 28611 | | | First Class Mail |
| Johnson & Sons | 800 Laurel St | Pocomoke City, MD 21851 | | | First Class Mail |
| Johnson Consulting Group LLC | 1033 Lindfield Drive | Frederick, MD 21702 | | | First Class Mail |
| Johnson Landscaping Inc | 1755 S Beeler St | Denver, CO 80247 | | | First Class Mail |
| Joly Jacob | Address Redacted | | | | First Class Mail |
| Jomel T. Limbo | Address Redacted | | | | First Class Mail |
| Jon Shigematsu | Address Redacted | | | | First Class Mail |
| Jonathan Andrew Myers | Address Redacted | | | | First Class Mail |
| Jonathan Davis | Address Redacted | | | | First Class Mail |
| Jonathan Gay | Address Redacted | | | | First Class Mail |
| Jonathan George Vogt | Address Redacted | | | | First Class Mail |
| Jonathan Hanridge | Address Redacted | | | | First Class Mail |
| Jonathan Jaxon Wolf | Address Redacted | | | | First Class Mail |
| Jonathan M. Troen | Address Redacted | | | | First Class Mail |
| Jonathan Masham | Address Redacted | | | | First Class Mail |
| Jonathan O'Neal | Address Redacted | | | | First Class Mail |
| Jonathan Partlow | Address Redacted | | | | First Class Mail |
| Jonathan Ramos Insurance Agency LLC | 2173 E Warner Rd | 103 | Tempe, AZ 85284 | | First Class Mail |
| Jonathan Turner | Address Redacted | | | | First Class Mail |
| Jonathan Walker | Address Redacted | | | | First Class Mail |
| Jone Le | Address Redacted | | | | First Class Mail |
| Jones & Jones Trucking | 3300 Alabama St, Apt 11F | Houston, TX 77004 | | | First Class Mail |
| Jones Home Improvements | 6194 Al-59 | L8 | Gulf Shores, AL 36542 | | First Class Mail |
| Jones Moving Co. | 2748 Meadow Dawn Lane | Dallas, TX 75237 | | | First Class Mail |
| Jonny & Britt Designs | 1412 Bayfield Drive | Denton, TX 76209 | | | First Class Mail |
| Jordansandy | Address Redacted | | | | First Class Mail |
| Jordathan Inc | 2060 Discovery Drive | Suite 124 | Raleigh, NC 27616 | | First Class Mail |
| Jorge D Cisneros | Address Redacted | | | | First Class Mail |
| Jorge Diaz Camejo | Address Redacted | | | | First Class Mail |
| Jorge E Brizuela Jr | Address Redacted | | | | First Class Mail |
| Jorge L Ortiz | Address Redacted | | | | First Class Mail |
| Jorge M Marroquin Jr | Address Redacted | | | | First Class Mail |
| Jorge Quiroz | Address Redacted | | | | First Class Mail |
| Jorge Rodriguez | Address Redacted | | | | First Class Mail |
| Jorge Santa Maria Ramirez | Address Redacted | | | | First Class Mail |
| Jorge Santiago Real Estate | 2573 49 St | 2 Floor | Astoria, NY 11103 | | First Class Mail |
| Jorge Zorrilla, Inc | 509 S. Chickasaw Trail | Suite 185 | Orlando, FL 32825 | | First Class Mail |
| Jorge'S Trucking LLC | 2119 W Minnehaha St | Tampa, FL 33660 | | | First Class Mail |
| Joscelyn Cockburn | Address Redacted | | | | First Class Mail |
| Jose A Zabala | Address Redacted | | | | First Class Mail |
| Jose Alfredo Brito | Address Redacted | | | | First Class Mail |
| Jose Delgado | Address Redacted | | | | First Class Mail |
| Jose Esteves | Address Redacted | | | | First Class Mail |
| Jose H Ramos | Address Redacted | | | | First Class Mail |
| Jose Padilla | Address Redacted | | | | First Class Mail |
| Jose Rangel | Address Redacted | | | | First Class Mail |
| Jose Rojo | Address Redacted | | | | First Class Mail |
| Jose Tuberquia | Address Redacted | | | | First Class Mail |
| Jose Vasquez | Address Redacted | | | | First Class Mail |
| Joseph A Robbins Do | Address Redacted | | | | First Class Mail |
| Joseph Bonheur | Address Redacted | | | | First Class Mail |
| Joseph Cole | Address Redacted | | | | First Class Mail |
| Joseph Fass Cpa | Address Redacted | | | | First Class Mail |
| Joseph Feinberg, Md | 525 E 72 St | 41F | New York, NY 10021 | | First Class Mail |
| Joseph Garcia | Address Redacted | | | | First Class Mail |
| Joseph Greenfield | Address Redacted | | | | First Class Mail |
| Joseph J. Gomeringer | Address Redacted | | | | First Class Mail |
| Joseph Parker | Address Redacted | | | | First Class Mail |
| Joseph R Cataulin, Pianist | Address Redacted | | | | First Class Mail |
| Joseph R. Walter Construction | 52 Willits Way | Glen Mills, PA 19342 | | | First Class Mail |
| Joseph T Nguyen | Address Redacted | | | | First Class Mail |
| Joses Mexican Restaurant | 2354 Hwy 415 | Greenbrier, TN 37073 | | | First Class Mail |
| Jose'S Torteria Arlington, Inc. | 793 Massachusetts Ave | Arlington, MA 02476 | | | First Class Mail |
| Joshal Airline | Address Redacted | | | | First Class Mail |
| Joshavav Brown | Address Redacted | | | | First Class Mail |
| Joshua Ferrer | Address Redacted | | | | First Class Mail |
| Joshua Rickert | Address Redacted | | | | First Class Mail |
| Joshua W Moeller | Address Redacted | | | | First Class Mail |
| Josue I Moreno | Address Redacted | | | | First Class Mail |
| Josue Martinez | Address Redacted | | | | First Class Mail |
| Jovan Moses | Address Redacted | | | | First Class Mail |
| Joy Cleaners 153 Inc | 10221 Old Georgetown Rd | Bethesda, MD 20814 | | | First Class Mail |
| Joy Glenn Photography LLC | 49 Brookfield Rd | Montclair, NJ 07043 | | | First Class Mail |
| Joy Langley Real Estate | 210 Wickford Court | N Kingstown, RI 02852 | | | First Class Mail |
| Joy Life Building Supply LLC | 5122 Steadmont Dr | Houston, TX 77040 | | | First Class Mail |
| Joyce Fuller | Address Redacted | | | | First Class Mail |
| Joyce Hummel | Address Redacted | | | | First Class Mail |
| Joyce L Stern, Lcsw | Address Redacted | | | | First Class Mail |
| Joyce Williams Copywriting | Box 694 | Kimberton, PA 19442 | | | First Class Mail |
| Joyful Provisions Catering & Events Inc | 501 Ligon Dr | Nashville, TN 37204 | | | First Class Mail |
| Jp Witherow Roofing Company | 10176 Riverford Road | Lakeside, CA 92040 | | | First Class Mail |
| Jpomales Insurance Group Inc | Attn: Jorge Pomales | 3053 Aloma Ave 127 | Oviedo, FL 32765 | | First Class Mail |
| Jrakeela Lagrande | Address Redacted | | | | First Class Mail |
| Jrd Contractors | 8220 Travis St, Ste 210 | Overland Park, KS 66204 | | | First Class Mail |
| Jrs Chio Inc | 11901 Tidewater Trail | Fredericksburg, VA 22408 | | | First Class Mail |
| Js Maintenance Of Ny, Inc | 18-23 27th Ave | Astoria, NY 11102 | | | First Class Mail |
| Jsn Window Treatments Inc | 149-7 Veterans Memorial Hwy | Commack, NY 11725 | | | First Class Mail |
| Jsquared Construction | 3525 E Bluebird Lane | Bloomington, IN 47401 | | | First Class Mail |
| Jt Trading | 13301 Galleria Place | 2120 | Farmers Branch, TX 75244 | | First Class Mail |
| Jtton Edward Watson Trust | 76 Columbus St | Wilmington, OH 45177 | | | First Class Mail |
| Juan Gomez | Address Redacted | | | | First Class Mail |
| Juan Lopez | Address Redacted | | | | First Class Mail |
| Juan Perez | Address Redacted | | | | First Class Mail |
| Juana Ochoa | Address Redacted | | | | First Class Mail |
| Juanita Haynes | Address Redacted | | | | First Class Mail |
| Juanita'S Snacks, LLC | 395 East 1st Ave | Junction City, OR 97448 | | | First Class Mail |
| Jubril Solebo | Address Redacted | | | | First Class Mail |
| Judith Brown Greif, D.S.W. | 163 Engle St | Englewood, NJ 07631 | | | First Class Mail |
| Judith Huber | Address Redacted | | | | First Class Mail |
| Juice & Java Inc. | 427 Ave U | Brooklyn, NY 11223 | | | First Class Mail |
| Juice Unwind | 100 Benson Terrace | Chico, CA 95928 | | | First Class Mail |
| Julian Harris | Address Redacted | | | | First Class Mail |
| Juliana Vergara | Address Redacted | | | | First Class Mail |
| Julianna Marsh | Address Redacted | | | | First Class Mail |
| Julianne Design | Attn: Julianne Gleaton | 106 Bayview | Grasonville, MD 21638 | | First Class Mail |
| Julie C Mcmullin Cpa LLC | 60050 River Bluff Trail | Bend, OR 97702 | | | First Class Mail |
| Julie Holcomb Printers | 1601 63rd St | Emeryville, CA 94608 | | | First Class Mail |
| Julie Oscherwitz Grant, Lcsw | 1133 Broadmoor Pl | Deerfield, IL 60015 | | | First Class Mail |
| Julie Ticknor Design | 7717 Wish Ave | Van Nuys, CA 91406 | | | First Class Mail |
| Juliet Marie Smith | Address Redacted | | | | First Class Mail |
| Julio C Del Castillo | 15305 125th Av | Jamaica, NY 11434 | | | First Class Mail |
| Julio C Guzman Bautista | 38519 21st E | Palmdale, CA 93550 | | | First Class Mail |
| Julio Del Vecchio | Address Redacted | | | | First Class Mail |
| Julio Fermin | Address Redacted | | | | First Class Mail |
| Julio Flores | Address Redacted | | | | First Class Mail |
| Julio Lara | Address Redacted | | | | First Class Mail |
| Jullian Mills-Mai | Address Redacted | | | | First Class Mail |
| Jumpslide Networks LLC | 3121 Dauphine St | New Orleans, LA 70117 | | | First Class Mail |
| Jung Hun Moon | Address Redacted | | | | First Class Mail |
| Jung Mee Pak | Address Redacted | | | | First Class Mail |
| Junior Jaquez | Address Redacted | | | | First Class Mail |
| Junlim Enterprises, Inc. | 1 Preserve Pkwy | Ste 140 | Rockville, MD 20852 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jurlean Riddle | Address Redacted | | | First Class Mail |
| Jusel Vidal | Address Redacted | | | First Class Mail |
| Just Add Cake Party Rentals LLC, | 3049 Cedar Dr, Ste 215 | La Marque, TX 77568 | | First Class Mail |
| Just Construction Services LLC, | 55 Saratoga Blvd | Island Park, NY 11558 | | First Class Mail |
| Just Trust Solutions, Inc. | 200 Professional Drive | Suite 200 | Gaithersburg, MD 20879 | First Class Mail |
| Justin Kern-Dollar | Address Redacted | | | First Class Mail |
| Justin Melendez | Address Redacted | | | First Class Mail |
| Justin Morgan LLC | 42 Brick Pond Rd. | Middletown, NY 10940 | | First Class Mail |
| Justin Time Massage, LLC | 1238 Hendersonville Rd | Suite 113 | Asheville, NC 28803 | First Class Mail |
| Justin Van Leuven | Address Redacted | | | First Class Mail |
| Justine B. Solancho | Address Redacted | | | First Class Mail |
| Jutras Signs Inc. | 30 Harvey Road | Bedford, NH 03110 | | First Class Mail |
| Juvensa LLC | 7901 Hispanola Ave | Apt 1203 | N Bay Village, FL 33141 | First Class Mail |
| Jwp Design | 4401 E University Drive | Phoenix, AZ 85034 | | First Class Mail |
| K & C Realty Company LLC | 109 Johnson Ave | Piscataway, NJ 08854 | | First Class Mail |
| K & H Express Mart Inc | 2160 Sw 8 St | Miami, FL 33135 | | First Class Mail |
| K & K Services | 592 Creek Valley Ct | Stockbridge, GA 30281 | | First Class Mail |
| K & L Audio Visual Creations | 4135 Montgomery Blvd Ne | Suite B | Albuquerque, NM 87109 | First Class Mail |
| K & M Room & Board | 4739 E Garrett Ave. | Fresno, CA 93706 | | First Class Mail |
| K & S Transport, Inc. | 38063 El Dorado Court | Palmdale, CA 93551 | | First Class Mail |
| K Batista Trucking Inc | 320 Oak Track Loop | Ocala, FL 34472 | | First Class Mail |
| K I Collision | 1561 Elvis Presley Blvd. | Memphis, TN 38106 | | First Class Mail |
| K&E Tax & Business Services | 2911 Shiloh Rd. | Apt. 102 | Tyler, TX 75703 | First Class Mail |
| K&F Enterprises Inc. | 2066 Green Oaks Rd | Ft Worth, TX 76116 | | First Class Mail |
| K. Pearl Corporation | 10300 Little Patuxent Parkway | 1975 | Columbia, MD 21044 | First Class Mail |
| K.A.L.M. LLC | 12168 Kent Rd | Norwood, LA 70761 | | First Class Mail |
| K2Pmg Inc | 160 American Way | Dixon Hill, MD 20745 | | First Class Mail |
| Ka Pai | Address Redacted | | | First Class Mail |
| Kaakyire Danso | Address Redacted | | | First Class Mail |
| Kabp One LLC, | 1135 Terminal Way | Reno, NV 89502 | | First Class Mail |
| Kac Fitness LLC | 907 Main St | Walpole, MA 02081 | | First Class Mail |
| Kahlil Prater | Address Redacted | | | First Class Mail |
| Kahunas Klassics, | 5152 Bolsa Ave, Unit 105 | Huntington Beach, CA 92649 | | First Class Mail |
| Kaiser Logistics LLC | 10465 Nw 69th Terrace | Miami, FL 33178 | | First Class Mail |
| Kaitlin Windle | Address Redacted | | | First Class Mail |
| Kamal Daoud | Address Redacted | | | First Class Mail |
| Kandyce F Thorne | Address Redacted | | | First Class Mail |
| Kaneeka Jones | Address Redacted | | | First Class Mail |
| Kaplan & Sons Inc | 1345 E 37th St | Brooklyn, NY 11210 | | First Class Mail |
| Kapstone Safe Money Group | 765 Ela Rd, Ste 107 | Lake Zurich, IL 60047 | | First Class Mail |
| Kareed Baker | Address Redacted | | | First Class Mail |
| Kareen Yeung Landerville Pllc | 7455 W Washington Ave | Las Vegas, NV 89128 | | First Class Mail |
| Karen A Lipsky, Ma, Mft | Address Redacted | | | First Class Mail |
| Karen Collins, Vmd, LLC | 408 Forrest Rd | Sellersville, PA 18960 | | First Class Mail |
| Karen I Paulino | Address Redacted | | | First Class Mail |
| Karen Us Berries | Address Redacted | | | First Class Mail |
| Karen Wells | Address Redacted | | | First Class Mail |
| Kari Nguyen, O.D. | Address Redacted | | | First Class Mail |
| Karina Kuper-Rivkin | Address Redacted | | | First Class Mail |
| Karina Tamayo | Address Redacted | | | First Class Mail |
| Karing Pediatric Medical Group | 930 Pine Ave | Long Beach, CA 90813 | | First Class Mail |
| Karl Boone Jr, Inc | 2680 Daisy Road | Woodbine, MD 21797 | | First Class Mail |
| Karla Garcia | Address Redacted | | | First Class Mail |
| Karlisle Williamson Sr | Address Redacted | | | First Class Mail |
| Karnas Design Studio LLC | 98 Penn Spring Drive | Jim Thorpe, PA 18229 | | First Class Mail |
| Karoline Enterprise LLC | 2270 West Mountain Ave | S Williamsport, PA 17702 | | First Class Mail |
| Karrat Stable | Address Redacted | | | First Class Mail |
| Kary Caldwell | Address Redacted | | | First Class Mail |
| Kasho Roadside Service | 1226 Bluebell St | Oxnard, CA 93036 | | First Class Mail |
| Katelyn J Pareja Fernandez | Address Redacted | | | First Class Mail |
| Katherine Ann Gudgel | Address Redacted | | | First Class Mail |
| Katherine Maltby | Address Redacted | | | First Class Mail |
| Kathiana Dangerson | Address Redacted | | | First Class Mail |
| Kathleen Gooding | Address Redacted | | | First Class Mail |
| Kathryn Stimson Lmft, Mdiv | 1385 Monroe Ave | Rochester, NY 14618 | | First Class Mail |
| Kathy Mobley | Address Redacted | | | First Class Mail |
| Katram Seepersad | Address Redacted | | | First Class Mail |
| Katrina Allison | Address Redacted | | | First Class Mail |
| Kavon Whitaker | Address Redacted | | | First Class Mail |
| Kay Wixom | Address Redacted | | | First Class Mail |
| Kayla Mckenzie | Address Redacted | | | First Class Mail |
| Kayla Solomon | Address Redacted | | | First Class Mail |
| Kaylah Waite | Address Redacted | | | First Class Mail |
| Kaylee Fashion Inc. | 7819 16th Ave | Brooklyn, NY 11214 | | First Class Mail |
| Kbc Construction LLC | 6220 S Orange Blossom Trail, Ste 171 | Orlando, FL 32809 | | First Class Mail |
| Kc Express | 23 Linden Circle | Georgetown, MA 01833 | | First Class Mail |
| Kc Janitorial & Landscaping Inc | 149 Denali Oaks Court | Clyde, NC 28721 | | First Class Mail |
| Kc Partners LLC | 6625 Miami Lakes Dr E | Miami Lakes, FL 33014 | | First Class Mail |
| Kc Tailored | 313 East 9th St | Kansas City, MO 64106 | | First Class Mail |
| Keanna Lee | Address Redacted | | | First Class Mail |
| Keehn Landscaping Contractors, Inc. | 132 Johnson Ave | Hackensack, NJ 07601 | | First Class Mail |
| Keenya Willis | Address Redacted | | | First Class Mail |
| Keily Lirienc Acevedo | Address Redacted | | | First Class Mail |
| Kellys | 23 Mitchell Rd | Hackettstown, NJ 07840 | | First Class Mail |
| Keisha Mobile Snacks | 1278 Crimson Rose Dr | Mt Morris, MI 48458 | | First Class Mail |
| Keisy Valcarcel Quintero | Address Redacted | | | First Class Mail |
| Keith & Barbara Bettencourt | Address Redacted | | | First Class Mail |
| Keith D. Heller | Address Redacted | | | First Class Mail |
| Keith Jones | Address Redacted | | | First Class Mail |
| Keith Madison | Address Redacted | | | First Class Mail |
| Kelly Care Unity | 1211 Bluefield Ave | Elizabethton, TN 37643 | | First Class Mail |
| Kelly Sears Cox | Address Redacted | | | First Class Mail |
| Kelly Zaccaro | Address Redacted | | | First Class Mail |
| Kelnery Hargrove | Address Redacted | | | First Class Mail |
| Kelove Zamor, | Address Redacted | | | First Class Mail |
| Kelvin Becks | Address Redacted | | | First Class Mail |
| Kelvin Miller | Address Redacted | | | First Class Mail |
| Kemar International Procurement | 15711 West Hardy Rd, Ste Unit B | Houston, TX 77060 | | First Class Mail |
| Kemp Home, LLC | 639 Mcway Road | Suite 101 | High Point, NC 27263 | First Class Mail |
| Kemp Law Group | 120 West Walnut | Mayfield, KY 42066 | | First Class Mail |
| Ken & Kims Place | 330 Filter Plant Rd | Gaffney, SC 29340 | | First Class Mail |
| Ken Macdonell Investigations | 4712 Admiralty Way | Ste 132 | Marina Del Rey, CA 90292 | First Class Mail |
| Ken Oh Corp | 4740 La Crescenta Ave | La Crescenta, CA 91214 | | First Class Mail |
| Kendall Relocating Corporation | 2 Draper St | Unit 1 | Woburn, MA 01801 | First Class Mail |
| Kendria Hair & Brows | 16487 Us Hwy 525 | Norwood, NC 28128 | | First Class Mail |
| Kendria Moore | Address Redacted | | | First Class Mail |
| Kenisha Walker | Address Redacted | | | First Class Mail |
| Kenita Corp. | dba Huntington Learning Center | 28W410 Mack Road | W Chicago, IL 60185 | First Class Mail |
| Kenline Logistics. Inc., | 401 Fleming St, Apt 101 | Wylie, TX 75098 | | First Class Mail |
| Kennels West | 9050 Chapman Rd | Bozeman, MT 59718 | | First Class Mail |
| Kenneth Babcock (Real Estate Agent) | 202 Cedrus Ave | E Northport, NY 11731 | | First Class Mail |
| Kenneth Bingham | Address Redacted | | | First Class Mail |
| Kenneth Gurstein | Address Redacted | | | First Class Mail |
| Kenneth Heichman | Address Redacted | | | First Class Mail |
| Kenneth Moss | Address Redacted | | | First Class Mail |
| Kenneth R. Lorenz | Address Redacted | | | First Class Mail |
| Kenneth Tillman | Address Redacted | | | First Class Mail |
| Kenneth W Chasteen | Address Redacted | | | First Class Mail |
| Kent Industries LLC | 6246 North Troy | Chicago, IL 60659 | | First Class Mail |
| Kent Ort | Address Redacted | | | First Class Mail |
| Kenton Collective LLC | 1001 Sw Morrison St | Portland, OR 97205 | | First Class Mail |
| Keonna Gatewood | Address Redacted | | | First Class Mail |
| Kerline Murat | Address Redacted | | | First Class Mail |
| Kerry Couvillon | Address Redacted | | | First Class Mail |
| Kerry, Carroll | Address Redacted | | | First Class Mail |
| Kessia Stanley | Address Redacted | | | First Class Mail |
| Kestrel Aviation Inc. | 1486 Bay Rd. | Stoughton, MA 02072 | | First Class Mail |
| Ke'Undra Gilder | Address Redacted | | | First Class Mail |
| Kevin Ball | Address Redacted | | | First Class Mail |
| Kevin Construction LLC | 4803 Holder Ave | Baltimore, MD 21214 | | First Class Mail |
| Kevin Fakhoury | Address Redacted | | | First Class Mail |
| Kevin Gower | Address Redacted | | | First Class Mail |
| Kevin Guo | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kevin Hawkins | Address Redacted | | | First Class Mail |
| Kevin M. Leonard, LLC | 521 Thorn St, Ste 508 | Sewickley, PA 15143 | | First Class Mail |
| Kevin McIntyre | Address Redacted | | | First Class Mail |
| Kevin Rattbun Steak, LLC | 154 Krog St | Suite 200 | Atlanta, GA 30307 | First Class Mail |
| Kevin Schulte | Address Redacted | | | First Class Mail |
| Kevin Stroud | Address Redacted | | | First Class Mail |
| Kevin Szewc | Address Redacted | | | First Class Mail |
| Kevin Tillemans Construction | 310 North School St. | Big Pine, CA 93513 | | First Class Mail |
| Kevyn Mcfarlane | Address Redacted | | | First Class Mail |
| Key Hr Associates | 3150 West Park Drive | Burnsville, MN 55306 | | First Class Mail |
| Key K-9, LLC | 1075 Glen Hall Rd | Kennett Sq, PA 19348 | | First Class Mail |
| Keystone Fluid Handling LLC | 2155 Park Ave | 200 | Washington, PA 15301 | First Class Mail |
| Kezo Maintenance Mangement | 509 Throop Ave | Floor 3 | Brooklyn, NY 11221 | First Class Mail |
| Kg Farms Inc | 18995 Arbor Grove Rd Ne | Woodburn, OR 97071 | | First Class Mail |
| Kha Hom Inc | 1120 S College Ave | Ft Collins, CO 80524 | | First Class Mail |
| Khalfani Davis | Address Redacted | | | First Class Mail |
| Khali Houseal | 680 Winding Jolly Rd | Newberry, SC 29108 | | First Class Mail |
| Khalid Anwer Enterprises | 123 Stevens Ln | Mt Prospect, IL 60056 | | First Class Mail |
| Khin P Tran | Address Redacted | | | First Class Mail |
| Kiara Tappin | Address Redacted | | | First Class Mail |
| Kiarra Sherman | Address Redacted | | | First Class Mail |
| Kickler Group | 10460 Roosevelt Blvd | St Petersburg, FL 33716 | | First Class Mail |
| Kids Focusing | 135 Grace St | Plainview, NY 11803 | | First Class Mail |
| Kids On Stage, Inc. | 1948 18th St | Unit 2 | Santa Monica, CA 90404 | First Class Mail |
| Kiley & Associates Inc. | 34 Gould St | Suite 001 | Reading, MA 01867 | First Class Mail |
| Kill Wardrobe | Address Redacted | | | First Class Mail |
| Kim & Park, Inc. | 8045 Leesburg Pike | 140B | Vienna, VA 22182 | First Class Mail |
| Kim H Dang | Address Redacted | | | First Class Mail |
| Kim Hoang | Address Redacted | | | First Class Mail |
| Kim Lan Thi Dang | Address Redacted | | | First Class Mail |
| Kim Tong | Address Redacted | | | First Class Mail |
| Kiman Transmission & Parts | 10714 I Ave | Suite C | Hesperia, CA 92345 | First Class Mail |
| Kimberley Delbalso | Address Redacted | | | First Class Mail |
| Kimberly A. Rossi | Address Redacted | | | First Class Mail |
| Kimberly Advertising LLC | 9507 Townpark Dr | Houston, TX 77036 | | First Class Mail |
| Kimberly Eurich Sole Proprietor | 5230 E Arapahoe Rd | Ste F4 | Centennial, CO 80122 | First Class Mail |
| Kimberly Huynh | Address Redacted | | | First Class Mail |
| Kimberly Reed | Address Redacted | | | First Class Mail |
| Kimberly Small LLC | 4143 Strickland Way | Vero Beach, FL 32967 | | First Class Mail |
| Kimberly Todd | Address Redacted | | | First Class Mail |
| Kimjuly Lan | Address Redacted | | | First Class Mail |
| Kimothy Modican | Address Redacted | | | First Class Mail |
| Kim'S Uber | 9511 Capitan Ct | Riverside, CA 92508 | | First Class Mail |
| Kinderprep | 10445 N. 9th St | Phoenix, AZ 85020 | | First Class Mail |
| Kingdom Window Screen & Blind Cleaning | 18128 Hoffman Ave | Cerritos, CA 90703 | | First Class Mail |
| Kingray, Inc. | 78483 Hwy 111 | La Quinta, CA 92253 | | First Class Mail |
| Kirby Wang | Address Redacted | | | First Class Mail |
| Kirenia Cadalzo | Address Redacted | | | First Class Mail |
| Kirk Basore | Address Redacted | | | First Class Mail |
| Kirsten O'Donnell | Address Redacted | | | First Class Mail |
| Kitchen Design Studios, Inc. | 2800 Nw 74th Place | Suite D | Gainesville, FL 32653 | First Class Mail |
| Kitchen Near You | 5321 Ager Road | Hyattsville, MD 20782 | | First Class Mail |
| Kitchens Unlimited Inc. | 470 Harvest Park | Suite E | Brentwood, CA 94513 | First Class Mail |
| Kj Technology Consulting, Inc. | 247 W. 36 St | 5Th Floor | New York, NY 10018 | First Class Mail |
| Kjc Business Solutions Inc | 3010 Lbj Freeway Fl 1200 | Dallas, TX 75234 | | First Class Mail |
| Kjc Occupational Therapy Co | 2916 Dorothy St Ne | Albuquerque, NM 87112 | | First Class Mail |
| Kl Jackson Trucking Inc | 3225 Lancaster Ring Road | Fredericksburg, VA 22408 | | First Class Mail |
| Klassic Travel Services | 1804 Scarsdale Ct | Lafayette, CO 80026 | | First Class Mail |
| Klimaski & Associates, P.C. | 1717 N St. Nw | Washington, DC 20036 | | First Class Mail |
| Klm Accounting & Tax Associates LLC | 9205 W Center St | Ste 200 | Milwaukee, WI 53222 | First Class Mail |
| Klm Hvac | 3848 Cerritos Ave. | Los Alamitos, CA 90720 | | First Class Mail |
| Klm Public Affairs, LLC | 3139 W Holcombe Blvd | 344 | Houston, TX 77025 | First Class Mail |
| Kloud Stream LLC | 2402 Pontiac Dr | Tallahassee, FL 32301 | | First Class Mail |
| Klr International | 3440 Janice Way | Palo Alto, CA 94303 | | First Class Mail |
| Kmd Global Consulting LLC | 1811 Beverly Rd | Burlington, NJ 08016 | | First Class Mail |
| Kmk Contracting | 849 East Stanley Blvd. | Suite 295 | Livermore, CA 94550 | First Class Mail |
| Kml Finance LLC | 1446 Forest Hill Rd | Unit 1 | Staten Island, NY 10314 | First Class Mail |
| Kmx Express | 1498 Dousman St | Green Bay, WI 54303 | | First Class Mail |
| Kn Berry Farm Inc. | 1183 E Boundary Road | Lynden, WA 98264 | | First Class Mail |
| Kn Electrical Contractor | 109 E Patcong Ave | Linwood, NJ 08221 | | First Class Mail |
| Knight Glidertz Rc Inc | 1947 N Pearl St | Jacksonville, FL 32206 | | First Class Mail |
| Knight'S Veterinary Service | Attn: David Knight | 211Dawnknightrd | Wilmar, AR 71675 | First Class Mail |
| Knightsgate Financial Advisors LLC | 2945 Townsgate Rd, Ste 200 | Westlake Village, CA 91361 | | First Class Mail |
| Knowtaq LLC | 44 Pemberton Lane | Suite A | E Windsor, NJ 08520 | First Class Mail |
| Knp Limited Corp | 1930 Us Hwy 41 South | Ruskin, FL 33570 | | First Class Mail |
| Ko Construction | 685 E 842 N Box 9 | Basalt, ID 83218 | | First Class Mail |
| Koaxui Akitani Bob | Address Redacted | | | First Class Mail |
| Kodas Med, LLC | 41150 Chatham Green Circle | Aldie, VA 20105 | | First Class Mail |
| Kog Transportation | 12338 Teacup Way | Kokomo, IN 46235 | | First Class Mail |
| Kohler & Clark Screw Products Inc. | 1776 W Tulare Dr | Tulare, CA 93274 | | First Class Mail |
| Kohnbergdesign, LLC | 213 S 4th Ave | Highland Park, NJ 08904 | | First Class Mail |
| Kolohe Ocean Gems LLC | 345 Kamaiia Loop | Honolulu, HI 96825 | | First Class Mail |
| Kone Properties, LLC | 11350 Random Hills Road, Ste 800 | Fairfax, VA 22030 | | First Class Mail |
| Koram Tour & Travel Inc | 19161 Sw 24th St | Miramar, FL 33029 | | First Class Mail |
| Kosigan Solutions LLC | 2655 Ulmerton Road | 166 | Clearwater, FL 33762 | First Class Mail |
| Kossi Pedavou | Address Redacted | | | First Class Mail |
| Kouadio Bohoussou | Address Redacted | | | First Class Mail |
| Kp Plumbing LLC | 30934 Creek Bend Ave | Denham Springs, LA 70726 | | First Class Mail |
| Kpi Agency | 302 Washington St | San Diego, CA 92103 | | First Class Mail |
| Kr Design & Construction, Inc. | 4597 Wildcat Lane | Concord, CA 94521 | | First Class Mail |
| Kragseth Consulting | 4528 Solway Road | Hermantown, MN 55811 | | First Class Mail |
| Kralevich Contracting LLC | 627 Fairfax Dr | Ramsey, NJ 07446 | | First Class Mail |
| Kreative Kurriculums & Krafts LLC | 5833 Amerson Lane | Ellenwood, GA 30294 | | First Class Mail |
| Kreole Restaurant LLC | 1084-1086 South Orange Ave | Newark, NJ 07106 | | First Class Mail |
| Krepson LLC | 1524 South Irma St | Appleton, WI 54915 | | First Class Mail |
| Kris Murphy Kenneth | Address Redacted | | | First Class Mail |
| Krista Newman | Address Redacted | | | First Class Mail |
| Kristin Dahl Fashion Services LLC | 32 Godwin Ave | Midland Park, NJ 07432 | | First Class Mail |
| Kristin Thomas | Address Redacted | | | First Class Mail |
| Kristina Lakis | Address Redacted | | | First Class Mail |
| Kristy K Daniel Homes LLC | 1004 | Avenue Street | Mcdonough, GA 30253 | First Class Mail |
| Kruusn Quilt Designs | 92772 Cape Arago Hwy | Coos Bay, OR 97420 | | First Class Mail |
| Kryssa Vernon | Address Redacted | | | First Class Mail |
| Ksm Sunflower, Inc. | 6906 Covington Stone Ave. | Apollo Beach, FL 33572 | | First Class Mail |
| Ksms Consulting LLC | 3915 Bentley Ave | Culver City, CA 90232 | | First Class Mail |
| K-Squared Property Solutions | 135 Bridle Path Lane | Feasterville, PA 19053 | | First Class Mail |
| Kubiak Financial Services LLC | 1755 North Brown Rd, Ste 200 | Lawrenceville, GA 30043 | | First Class Mail |
| Kubilay Ozturk | Address Redacted | | | First Class Mail |
| Kubota Photo Design Inc | 20063 Sunglow Ct | Bend, OR 97703 | | First Class Mail |
| Kunkandjaero, LLC | 2106 Pleasant Hill Rd | Duluth, GA 30096 | | First Class Mail |
| Kv Transportation | 66 Monroe Ave Rg4 | Memphis, TN 38103 | | First Class Mail |
| Kwaad Electric LLC | 18405 N 46th Pl | Phoenix, AZ 85032 | | First Class Mail |
| Kwik Stop | 1905 Old Forest Rd | Lynchburg, VA 24501 | | First Class Mail |
| Kyanna Richards | Address Redacted | | | First Class Mail |
| Kyla Marsh Studios | 25A Black Bear Drive | 2366 | Gypsum, CO 81637 | First Class Mail |
| Kyla Sanchez | Address Redacted | | | First Class Mail |
| Kymberly Mclaughlin | Address Redacted | | | First Class Mail |
| Kymm Barnett-Smith | Address Redacted | | | First Class Mail |
| Kyu Sik Choi | Address Redacted | | | First Class Mail |
| Kyung W Lee | Address Redacted | | | First Class Mail |
| L & V Remodeling LLC | 7419 Garrison Rd | Manassas, VA 20111 | | First Class Mail |
| L.Jones Inc. | 23 Harvard Rd | Stow, MA 01775 | | First Class Mail |
| La Estrella Market | 1615 E. Florence Ave. | Los Angeles, CA 90001 | | First Class Mail |
| La Parrilla Inc. | 3700 Candlers Mountain Rd | Suite 30 | Lynchburg, VA 24502 | First Class Mail |
| La Quinn Menier | 552 Valley Ave Nw | Grand Rapids, MI 49504 | | First Class Mail |
| La Vecina Corp | 1144 Castle Hill Ave | Bronx, NY 10462 | | First Class Mail |
| Lace Anna Gilger | Address Redacted | | | First Class Mail |
| Lacy Agency Inc | 8130B Baymeadows Road East | Jacksonville, FL 32256 | | First Class Mail |
| Ladel Garron | Address Redacted | | | First Class Mail |
| Ladellya Bentley | Address Redacted | | | First Class Mail |
| Lady Newmans Kitchen | 918 S. Lincoln St. | Arlington, VA 22204 | | First Class Mail |
| Lafollette Groves | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lakelandmarketingneworleans | 8141 River Road | Waggaman, IA 70094 | | First Class Mail |
| Lakes Transportation | 297 Harrison Rd. | Waynesboro, GA 30830 | | First Class Mail |
| Lakeshore Auto Sales LLC | 117 S. Main St | Clintonville, WI 54929 | | First Class Mail |
| Lakeside Hair Salon | 148 International Blvd | Oakland, CA 94606 | | First Class Mail |
| Lakeview Brew, LLC | 5606 Canal Blvd | New Orleans, LA 70124 | | First Class Mail |
| Lakew Adnew | Address Redacted | | | First Class Mail |
| Lakewood Ranch Swim Association Inc. | 11523 Palm Brush Trail 134 | Lakewood Ranch, FL 34202 | | First Class Mail |
| Lakhwinder Singh | Address Redacted | | | First Class Mail |
| Laksha Martin | dba Arianoire | 520 E Regent St, Apt S | Inglewood, CA 90301 | First Class Mail |
| Lampley Oil, Inc. | 720 West Main St | Benton, IL 62812 | | First Class Mail |
| Land Of Bundles LLC | 309 | Suite1 | Hobart, IN 46342 | First Class Mail |
| Land Tech Industries, Inc. | 5454 Oak Leaf Cir | Placerville, CA 95667 | | First Class Mail |
| Landscape Elements LLC | 3288 Post Road | Suite 2C | Warwick, RI 02886 | First Class Mail |
| Landscaping Services | 2278 Albert | Atco, NJ 08004 | | First Class Mail |
| Lanesia Hoskins | Address Redacted | | | First Class Mail |
| Langlois Landscapes LLC | 11 Tupola Lane | Mattapoisett, MA 02739 | | First Class Mail |
| Lanique Newby | Address Redacted | | | First Class Mail |
| Lanita Mccowan | Address Redacted | | | First Class Mail |
| Lapina Law | 1300 N Semoran Blvd Ate 215 | Orlando, FL 32826 | | First Class Mail |
| Laquanda Oneal | Address Redacted | | | First Class Mail |
| Laquisha West | Address Redacted | | | First Class Mail |
| Laqunza Boutique | 101 Yearwood Dr. | Macon, GA 31206 | | First Class Mail |
| Laressa Foy | Address Redacted | | | First Class Mail |
| Larontae Harris | Address Redacted | | | First Class Mail |
| Larry J Thrasn | Address Redacted | | | First Class Mail |
| Larry Tennison | Address Redacted | | | First Class Mail |
| Las Delicias Latinas Corp | 505 Conklin St | Farmingdale, NY 11735 | | First Class Mail |
| Lasami Abdullah | Address Redacted | | | First Class Mail |
| Laser Tech Pacific | 718 North Marine Corps Drive | East West Business Center | Upper Tumon, GU 96913 | First Class Mail |
| Lashawn Robeaux | Address Redacted | | | First Class Mail |
| Latasha T Anderson Hendrickson | Address Redacted | | | First Class Mail |
| Latia Franklin | Address Redacted | | | First Class Mail |
| Laticia Jackson | Address Redacted | | | First Class Mail |
| Latosha D. Taylor | Address Redacted | | | First Class Mail |
| Latosha Washington | Address Redacted | | | First Class Mail |
| Latoya Coleman | Address Redacted | | | First Class Mail |
| Latresa Lawrenz | Address Redacted | | | First Class Mail |
| Latrisia Sellers | Address Redacted | | | First Class Mail |
| Latuashia Davis | Address Redacted | | | First Class Mail |
| Launch In 2 Days LLC | 5850 San Felipe St | Suite 500 | Houston, TX 77057 | First Class Mail |
| Laura Wheaton | Address Redacted | | | First Class Mail |
| Laurel & Senter Equipment Co., LLC | 101 Thompson St | Asheville, NC 28803 | | First Class Mail |
| Laurel L Macquarrie Pllc | 300 Faulker Ave | Hazard, KY 41701-1622 | | First Class Mail |
| Laurelwood Industries Incorporated | 1939 Palomar Oaks Way | Carlsbad, CA 92011 | | First Class Mail |
| Lauren M. O'Brien | Address Redacted | | | First Class Mail |
| Laurie Dewitt | Address Redacted | | | First Class Mail |
| Laurie Seale | Address Redacted | | | First Class Mail |
| Lavece Davis | Address Redacted | | | First Class Mail |
| Laverne Griffin Camp | Address Redacted | | | First Class Mail |
| Laverne Williamson | Address Redacted | | | First Class Mail |
| Lavish Clothing Boutique | 107 Tori Dr | St Marys, GA 31558 | | First Class Mail |
| Law Office Of Dan Platter | 510 E Main | Suite F | Puyallup, WA 98372 | First Class Mail |
| Law Office Of Darren M. Larsen | 1537 Almendro Ct | Camarillo, CA 93010 | | First Class Mail |
| Law Office Of David Yamaguchi | 12853 Indian Trail Rd | Poway, CA 92064 | | First Class Mail |
| Law Office Of Gwendolyn M Santos | 3450 Wilshire Blvd. | Ste 1200-105 | Los Angeles, CA 90010 | First Class Mail |
| Law Office Of Henry P. Wolfe LLC | 116 Benner St. | New Brunswick, NJ 08904 | | First Class Mail |
| Law Office Of James M. Krzyminski, P.C. | 361 North Canon Drive | Beverly Hills, CA 90210 | | First Class Mail |
| Law Office Of Julie A. Herzog | 18980 Ventura Blvd. | 230 | Tarzana, CA 91356 | First Class Mail |
| Law Office Of Kervin A. Simms, P.C. | 636 Broaday | Suite 1211 | New York, NY 10012 | First Class Mail |
| Law Office Of Nadine Champagne | 749 South St | Roslindale, MA 02131 | | First Class Mail |
| Law Office Of Nicola Henry-Taylor, LLC | 220 Grant St | Fifth Floor | Pittsburgh, PA 15219 | First Class Mail |
| Law Office Of Remy A. M. Jardell | 625 St. John St | Lafayette, LA 70501 | | First Class Mail |
| Law Office Of Richard Ruth | 1520 Nw 43rd St | Gainesville, FL 32606 | | First Class Mail |
| Law Offices Of Barbara Ann Williams | 315 Montgomery St 10th Floor | San Francisco, CA 94104 | | First Class Mail |
| Law Offices Of Gage J Fellows Pc | 1600 Jackson St | Suite 350 | Golden, CO 80401 | First Class Mail |
| Law Offices Of Michael Spar | 20 Overlook Terrace | Short Hills, NJ 07078 | | First Class Mail |
| Law Offices Of Sharlene Gilmer Anderson Esq | Attn: Sharlene Anderson | 200 Mccaskill Rd East, Ste A | Pinehurst, NC 28374 | First Class Mail |
| Lawsons Transportation Services LLC | 8611 Wendy St | Clinton, MD 20735 | | First Class Mail |
| Lawyers Brief Service | 1272 Center Court Drive | Suite 104 | Covina, CA 91724 | First Class Mail |
| Layles Runway | Address Redacted | | | First Class Mail |
| Laylow Enterprises LLC | 1101 Chisholm Trail | Midlothian, TX 76065 | | First Class Mail |
| Lazara Torres Jorge | Address Redacted | | | First Class Mail |
| Lazaro L Rodriguez Sujo | 3023 Nw 63rd St | Miami, FL 33147 | | First Class Mail |
| Lazaro Reyes Montesino | Address Redacted | | | First Class Mail |
| Lazaro Santana | Address Redacted | | | First Class Mail |
| Lb Line Co., LLC | 2355 W Weatherby Way | Chandler, AZ 85286 | | First Class Mail |
| Lc Auto Detail Services Inc | 421 Kirk Road | Palm Springs, FL 33461 | | First Class Mail |
| Lctad LLC | 134 Myrtle Ave | Irvington, NJ 07111 | | First Class Mail |
| Le Kehl Construction, LLC | 5180 Belle Wood Ct | Ste 400 | Buford, GA 30518 | First Class Mail |
| Le Luxe Beauty Bar LLC | 1625 Main St | Houston, TX 77002 | | First Class Mail |
| Le Salon | 1720 Sam Rittenburg Blvd | Suite 10 | Charleston, SC 29407 | First Class Mail |
| Leaf Campbell | Address Redacted | | | First Class Mail |
| Leah Looker At Urban Roots | N2732 County Qq | Waupaca, WI 54981 | | First Class Mail |
| Leahboneparte | Address Redacted | | | First Class Mail |
| Leah'S Nails | 2781 Jefferson Centre Way, Ste 8 | Jeffersonville, IN 47130 | | First Class Mail |
| Lean Engineering | 2532 Hibiscus Drive | Edgewater, FL 32141 | | First Class Mail |
| Leanne Popkowski | Address Redacted | | | First Class Mail |
| Learning Institute Of Union City | 324 34th St | Union City, NJ 07087 | | First Class Mail |
| Leaves Of Timbre | 923 Bahama Ct | Redding, CA 96003 | | First Class Mail |
| Lebanon Insurance Agency, Inc | 971 E Main St | Lebanon, VA 24266 | | First Class Mail |
| Lebruns LLC | 10127 Mulholland Dr | Glen Allen, VA 23059 | | First Class Mail |
| Lee Dan Communications, Inc. | 155 Adams Ave | Hauppauge, NY 11788 | | First Class Mail |
| Lee Marvin Logistic LLC | 2600 South Shore Blvd | League City, TX 77573 | | First Class Mail |
| Lee'S Painting & Pressure Washing | 7 Teton Ct. | Simpsonville, SC 29681 | | First Class Mail |
| Legacy Inspired Ventures | 1824 Nowak Ave | Thousand Oaks, ME 91360 | | First Class Mail |
| Legacy Partners Fund 1 | 20801 Biscayne Blvd | 434 | Miami, FL 33180 | First Class Mail |
| Legendary Services Company | 2190 Headland Drive | Atlanta, GA 30344 | | First Class Mail |
| Leggwork Designs | 4569 Coronado Ave | San Diego, CA 92107 | | First Class Mail |
| Lei Kitchen Southeast Asian Cuisine Limited Liability Company | 4037 Saratoga Blvd | Suite D | Corpus Christi, TX 78413 | First Class Mail |
| Leicka Saint Jour | Address Redacted | | | First Class Mail |
| Lekedith Curry Jr. | Address Redacted | | | First Class Mail |
| Lemario Jones | Address Redacted | | | First Class Mail |
| Lemunique Jackson | Address Redacted | | | First Class Mail |
| Lenni King | Address Redacted | | | First Class Mail |
| Lenssolutions LLC | 4615 Winford Cir North East | Roswell, GA 30075 | | First Class Mail |
| Leominster Collision LLC | 159 Lancaster St. | Leominster, MA 01453 | | First Class Mail |
| Leonard Gravesande | Address Redacted | | | First Class Mail |
| Leonard J. Delvecchio | Address Redacted | | | First Class Mail |
| Leo'S Shop LLC | 11310 S Orange Blossom Trl | Orlando, FL 32837 | | First Class Mail |
| Leppdesign, LLC | 320 N. Shadowwood Dr. | St Augustine, FL 32086 | | First Class Mail |
| Leroy Owens Jr | Address Redacted | | | First Class Mail |
| Lesa Robertson | Address Redacted | | | First Class Mail |
| Lesley Rosser | Address Redacted | | | First Class Mail |
| Leslie Banks | Address Redacted | | | First Class Mail |
| Leslie Czaia | Address Redacted | | | First Class Mail |
| Leslie Hernandez | Address Redacted | | | First Class Mail |
| Leslie Nassar-Butler | Address Redacted | | | First Class Mail |
| Leslie Peters | Address Redacted | | | First Class Mail |
| Leslie Wilson-Charles, M.S., Lmft | 111 Center Park Dr, Ste 111 | Knoxville, TN 37922 | | First Class Mail |
| Lethas Event Creations LLC | 3127 W Sligh Ave | Apt 3018 | Tampa, FL 33614 | First Class Mail |
| Leticia Morales | Address Redacted | | | First Class Mail |
| Leticia Rodriguez | Address Redacted | | | First Class Mail |
| Leticia Washington | Address Redacted | | | First Class Mail |
| Lets Build It Construction | 128A Jacob Drive | Columbia, SC 29229 | | First Class Mail |
| Let'S Celebrate | 46-48 Fairview Ave | Jersey City, NJ 07304 | | First Class Mail |
| Let'S Roll Inc. | 4 Moonlit Court | Smithtown, NY 11787 | | First Class Mail |
| Leudis Martinez | Address Redacted | | | First Class Mail |
| Level 8 Private Dining | 104 Railroad Ave | Hackensack, NJ 07601 | | First Class Mail |
| Levert Jackson | Address Redacted | | | First Class Mail |
| Levi Shloush | Address Redacted | | | First Class Mail |
| Levity Partners LLC | 4445 Northwest 28th Way | Boca Raton, FL 33434 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Levon Designs Houses, LLC | 1643 E Robinson St | Orlando, FL 32803 | | First Class Mail |
| Levy Nine Incorporated | 109 Laurel Trace N. | Carrollton, GA 30116 | | First Class Mail |
| Lexxon Realty Corp Dba Pytha Realty Group | 3433 Lithia Pinecrest Rd | Valrico, FL 33596 | | First Class Mail |
| Liberty Abstract, Inc. | 3 Prospect St | Morristown, NJ 07960 | | First Class Mail |
| Liberty Limo | 5555 Roswell Road | Apt A15 | Atlanta, GA 30342 | First Class Mail |
| Lidar America Inc | 4128 W Commonwealth Ave | Suite 200 | Fullerton, CA 92833 | First Class Mail |
| Lidia Erxnova | Address Redacted | | | First Class Mail |
| Lien Pham | Address Redacted | | | First Class Mail |
| Lifecouple, Inc | 8910 University Center Lane Aventine | San Diego, CA 92122 | | First Class Mail |
| Lifepoint Christian Fellowship | 28479 N. Main St | San Tan Valley, AZ 85143 | | First Class Mail |
| Lifestyle Vapor | 36 Jorge Way | Las Vegas, NV 89014 | | First Class Mail |
| Lift Technologies, Inc | 5162 S 24th West Ave | Tulsa, OK 74107 | | First Class Mail |
| Lighthouse Sports Center LLC | 14208 Muberry Drive | Whittier, CA 90604 | | First Class Mail |
| Lightning Telecom LLC | 383 Kingston Ave, Ste 257 | Brooklyn, NY 11213 | | First Class Mail |
| Ligna Usa Inc. | 157 Barber Rd | St George, VT 05495 | | First Class Mail |
| Liku Waka | Address Redacted | | | First Class Mail |
| Liliana Arias Escobar | Address Redacted | | | First Class Mail |
| Liliana Castillo | Address Redacted | | | First Class Mail |
| Liliana Cordoba | Address Redacted | | | First Class Mail |
| Lilit Stepanyan | Address Redacted | | | First Class Mail |
| Lillyam Pino | Address Redacted | | | First Class Mail |
| Lilumia Lp | 8670 W Cheyenne Ave | Las Vegas, NV 89129 | | First Class Mail |
| Lily Pond Services LLC | 8026 235th St | Queens Village, NY 11427 | | First Class Mail |
| Limelight Enterprises Inc. | 1740 Dell Range Blvd | Cheyenne, WY 82009 | | First Class Mail |
| Lin Ye Cpa LLC | 25211 Grogans Mill Rd | Ste 180 | The Woodlands, TX 77380 | First Class Mail |
| Lincoln White | 55 Ne 47th St | Miami, FL 33137 | | First Class Mail |
| Linda Ann Upton | Address Redacted | | | First Class Mail |
| Linda Leeks | Address Redacted | | | First Class Mail |
| Linda M Eicholz Cpa | 3771 Nesconset Hwy | Ste 102B | S Setauket, NY 11720 | First Class Mail |
| Linda'S Ballet Workshop, Inc. | 12373 Dillingham Sq | Woodbridge, VA 22192 | | First Class Mail |
| Lindell Busciglio | Address Redacted | | | First Class Mail |
| Lindsay Ehrlich | Address Redacted | | | First Class Mail |
| Lindsay O'Donnell | Address Redacted | | | First Class Mail |
| Line Apparel, LLC | 6001 E Slauson Ave | Commerce, CA 90040 | | First Class Mail |
| Lingering Hills Stable, LLC | 109 Scantic Road | E Windsor, CT 06088 | | First Class Mail |
| Lion+Valley+Properties, +Llc | 25165 W 131St St | Olathe, KS 66061 | | First Class Mail |
| Lions Den 2 Productions Inc | 2519 Nw 95th St | Miami, FL 33147 | | First Class Mail |
| Liping Liang | Address Redacted | | | First Class Mail |
| Lipsett & Associates Inc | 407 Lees Trace | Marietta, GA 30064 | | First Class Mail |
| Lisa Boenig | Address Redacted | | | First Class Mail |
| Lisa Ciccone | Address Redacted | | | First Class Mail |
| Lisa Dozier | Address Redacted | | | First Class Mail |
| Lisa Greenfield | Address Redacted | | | First Class Mail |
| Lisa T. Collection Inc | 6375 Regency Pkwy | Suite 710 | Norcross, GA 30071 | First Class Mail |
| Lisa Taylor | Address Redacted | | | First Class Mail |
| Lisandro Crisostomo | Address Redacted | | | First Class Mail |
| Lisett Ayala | Address Redacted | | | First Class Mail |
| Lisette M Ventura | Address Redacted | | | First Class Mail |
| Lit San Leandro LLC | 777 Davis St, Ste 125 | San Leandro, CA 94577 | | First Class Mail |
| Litebrite Construction, LLC | 511 Autumn Glen Road | Columbia, SC 29229 | | First Class Mail |
| Little Brother Music | 10830 Hunter Ave | Whittier, CA 90601 | | First Class Mail |
| Little City Love, LLC | 130 Snow Hill Ave. | Kettering, OH 45429 | | First Class Mail |
| Little Giant L.L.C. | dba Fish & Chicks | 7955 Barker Cypress Rd, Suite 200 | Cypress, TX 77433 | First Class Mail |
| Little Macacos | Address Redacted | | | First Class Mail |
| Little Shop Of Feys, LLC | 224 Stockton St | Phillipsburg, NJ 08865 | | First Class Mail |
| Little Stars Inc. | 9106 Andromeda Dr. | Burke, VA 22015 | | First Class Mail |
| Live Fast Motorsports,Llc | 5528A Pirrone Road | Salida, CA 95368 | | First Class Mail |
| Live Well Physical Therapy, LLC | 623 River Road | Suite 5 | Fair Haven, NJ 07704 | First Class Mail |
| Livy Zaporta | Address Redacted | | | First Class Mail |
| Lizandra Canada | Address Redacted | | | First Class Mail |
| Lizbeth Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Lizette Teniente | Address Redacted | | | First Class Mail |
| Lizz M Maldonado | Address Redacted | | | First Class Mail |
| Lj Professional & Financial Services LLC | 2919 Commerce St | Ste 660 | Dallas, TX 75226 | First Class Mail |
| Llanaria Diaz Terrero | Address Redacted | | | First Class Mail |
| Llantas Auto Repair, LLC | 306 Jersey Ave | New Brunswick, NJ 08901 | | First Class Mail |
| Llm R&D Inc. | 6344 Arizona Circle | Los Angeles, CA 90045 | | First Class Mail |
| Lmgjewelry | 1429 Dale Dr | Glendale, CA 31406-5001 | | First Class Mail |
| Loading Urban Boutique LLC | 112 N Central Ave | 118 | Phoenix, AZ 85004 | First Class Mail |
| Lockie & Macfarlan, Ltd. | 919 Idaho St | Elko, NV 89801 | | First Class Mail |
| Loganaire Mechanical LLC | 50 Holly Blvd | Southampton, NJ 08088 | | First Class Mail |
| Logans Auto Brokers LLC | 326 Ga-138 | Suite A | Riverdale, GA 30274 | First Class Mail |
| Logicel, Inc. | 2220 Livingston St | Suite 210 | Oakland, CA 94606 | First Class Mail |
| Logix Inc, | 2415 Mountain View Rd | El Monte, CA 91733 | | First Class Mail |
| Logwood Company | 406 Technology Center Drive | Stoughton, MA 02072 | | First Class Mail |
| Lokanta Locust Inc | 1520 Locust St | Walnut Creek, CA 94596 | | First Class Mail |
| Lone Star Tuning | 257 Red Oak Ridge | Maud, TX 75567 | | First Class Mail |
| Long Blinks | Address Redacted | | | First Class Mail |
| Long Winter Farm Inc | Attn: Amanda Nolan | 525 Egypt Rd | Damariscotta, ME 04543 | First Class Mail |
| Lonnie Brown | Address Redacted | | | First Class Mail |
| Lonnie Jordan | Address Redacted | | | First Class Mail |
| Loor Corp | 2725 Sw 11th Ct | Cape Coral, FL 33914 | | First Class Mail |
| Lord Logistics Inc | 1305 S Sir Galahad Ln | Mt Prospect, IL 60056 | | First Class Mail |
| Lorenzo Trucking | 3706 Pacesetter Dr. | Dallas, TX 75241 | | First Class Mail |
| Lori Kelly | Address Redacted | | | First Class Mail |
| Lori Lapidos | Address Redacted | | | First Class Mail |
| Los Amigos Market | 1805 Dairy Ave | Corcoran, CA 93212 | | First Class Mail |
| Los Angeles Clay Company | 1076 E Woodbury Rd | Pasadena, CA 91104 | | First Class Mail |
| Los Morochos Grocery Store Inc | 1973 Walton Ave | Bronx, NY 10453 | | First Class Mail |
| Lost Creek Fence LLC | 3584 Marcola Rd | Springfield, OR 97477 | | First Class Mail |
| Lottos Specailty | Address Redacted | | | First Class Mail |
| Loubna Boukhaboa | Address Redacted | | | First Class Mail |
| Loudon Ltd | 281 Larkfield Road | E Northport, NY 11731 | | First Class Mail |
| Louis Coppola | Address Redacted | | | First Class Mail |
| Louis Misiano | Address Redacted | | | First Class Mail |
| Louis O'Neal Clamp | Address Redacted | | | First Class Mail |
| Louis Samuels | Address Redacted | | | First Class Mail |
| Louise Juracek | Address Redacted | | | First Class Mail |
| Lourdes Torres | Address Redacted | | | First Class Mail |
| Lourde Lambert | Address Redacted | | | First Class Mail |
| Love Bright Jewelry Inc | 2 West 46th St | Suite 601 | New York, NY 10036 | First Class Mail |
| Love Connection, Inc. | 8244 Santa Monica Blvd | W Hollywood, CA 90046 | | First Class Mail |
| Love Krush LLC | 4465 Poplar Ave | Suite 1310 | Memphis, TN 38117 | First Class Mail |
| Love Of Jesus Family Church Of Newark | 88 Boylan St | Newark, NJ 07106 | | First Class Mail |
| Love Uprising Dba Franks Food Mart | 2800 Madison | Denver, CO 80210 | | First Class Mail |
| Lovely Oesir | Address Redacted | | | First Class Mail |
| Lovelycakeidic | 3633 Friendswood Dr | Houma, LA 70363 | | First Class Mail |
| Lovermont 802 LLC | 599 Shunpike Road | Williston, VT 05495 | | First Class Mail |
| Lovers Are Lunatics | Attn: Jeffrey Henry | 4206 Watson Ave | Holt, MI 48842 | First Class Mail |
| Loving Care Living Facility | 76 Bruen St | St Augustine, FL 32084 | | First Class Mail |
| Lrg Group, LLC | 911 Sw 115th Ave | Pembroke Pines, FL 33025 | | First Class Mail |
| Lsc & Partners, Inc | 18535 Bridle Club Drive | Tampa, FL 33647 | | First Class Mail |
| Lu Liu | Address Redacted | | | First Class Mail |
| Lucien Zabre | Address Redacted | | | First Class Mail |
| Lucila Toribio De Casals | 500 Village Grn | 302 | Lake Worth, FL 33461 | First Class Mail |
| Lucinda'S Logistics Services LLC | 3513 Oakshire Way Se | Atlanta, GA 30354 | | First Class Mail |
| Lucky Cleaners | 10820 St. Charles Rock Road | St Ann, MO 63074 | | First Class Mail |
| Lucky Dog Bar & Grille LLC | 223 S Benzie Blvd | Beulah, MI 49617 | | First Class Mail |
| Lucky Huyang Grocery Store Inc | 82-61 Broadway | Elmhurst, NY 11373 | | First Class Mail |
| Lucky Nails & Spa LLC | 459 S Mccaslin Blvd | Louisville, CO 80027 | | First Class Mail |
| Lucy Ortiz | Address Redacted | | | First Class Mail |
| Ludwick & Company | 207 E Briggs Ave | Fairfield, IA 52556 | | First Class Mail |
| Luis Antonio Handal Rodriguez | 4320 Flagship Ct Las Vegas Nv | Las Vegas, NV 89121 | | First Class Mail |
| Luis Bueno Larrosay | Address Redacted | | | First Class Mail |
| Luis E. Coury | Address Redacted | | | First Class Mail |
| Luis E. Gonzalez | Address Redacted | | | First Class Mail |
| Luis E. Sanchez | Address Redacted | | | First Class Mail |
| Luis F Campo | Address Redacted | | | First Class Mail |
| Luis F Garza | Address Redacted | | | First Class Mail |
| Luis Herrera | Address Redacted | | | First Class Mail |
| Luis Jose Peralta | Address Redacted | | | First Class Mail |
| Luis Lazo | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Luis O Martinez | Address Redacted | | | First Class Mail |
| Luiz Vasquez Holdings LLC | 1312 Seevers Ave | Dallas, TX 75216 | | First Class Mail |
| Lukuman Olufemi Lawal | Address Redacted | | | First Class Mail |
| Lume Painting LLC | 8036 55th Ln | New Hope, MN 55428 | | First Class Mail |
| Lupold LLC | 39470 Cherry Oak | Cherry Valley, CA 92223 | | First Class Mail |
| Luxe Digital Now | 1155 Nw Everett St, Apt 45 | Portland, OR 97209 | | First Class Mail |
| Lyft & Uber Transportation | 574 West 176th St | S4 | New York, NY 10033 | First Class Mail |
| Lynn George | Address Redacted | | | First Class Mail |
| Lynn Roberts Enterprise | 1212 Woodwind Drive | Rockmart, GA 30153 | | First Class Mail |
| Lyon Ave Enterprises, Inc. | 1061 Alameda De Las Pulgas | Belmont, CA 94002 | | First Class Mail |
| Lyons Floor Covering | Address Redacted | | | First Class Mail |
| M & K Hardwood Floors | 28 Cherry St | Lynn, MA 01902 | | First Class Mail |
| M & M Entertainment, Inc | 570 Market St | Chanhassen, MN 55317 | | First Class Mail |
| M & S Equipment Inc | 2140 Jefferson St. | Riverside, CA 92504 | | First Class Mail |
| M Christine Minsker | Address Redacted | | | First Class Mail |
| M O Goods LLC | dba Social Mini Donuts | 825 Watters Creek Blvd, Bldg M | Allen, TX 75013 | First Class Mail |
| M G Hair Studio | 2635 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| M K Adams Painting | 1525 Mallory Place | Rohnert Park, CA 94928 | | First Class Mail |
| M Vacey Trucking | 6800 Buchet Dr | Palmdale, CA 93552 | | First Class Mail |
| M&S Electric | 119 Elm St | Hatfield, MA 01038 | | First Class Mail |
| M. A. Ogg Heating & Air Conditioning Inc. | 4721 Arrow Hwy | Suite B | Montclair, CA 91763 | First Class Mail |
| M. Hasanali, Cpa LLC | 15 Prospect Lane | Colonia, NJ 07067 | | First Class Mail |
| M. I. Segal Associates | 26 Sky Top Road | Ridgefield, CT 06877 | | First Class Mail |
| M. Mendez Construction Inc | 175 Hendel St | N Arlington, NJ 07031 | | First Class Mail |
| M.I.S.E | 183 Gitano | Irvine, CA 92618 | | First Class Mail |
| M.S. Mousavi M.D., P.C. | 2296 Opitz Blvd | Suite 340 | Woodbridge, VA 22191 | First Class Mail |
| M.W Beauty, LLC | 3635 Ne 1st Ave | 1303 | Miami, FL 33137 | First Class Mail |
| M320 Consulting, LLC | 7005 Oakhill Circle | Austell, GA 30168 | | First Class Mail |
| Mabel Ma | Address Redacted | | | First Class Mail |
| Mac Pro Web | 1214 Oakcrest Green Ct | Morrisville, NC 27560 | | First Class Mail |
| Machine Learning Technology LLC | 1755 The Exchange Se | Suite 190 | Atlanta, GA 30339 | First Class Mail |
| Mack Anderson | Address Redacted | | | First Class Mail |
| Macon Taxes Easy LLC | 3706 Mercer University | Suite 40 | Macon, GA 31204 | First Class Mail |
| Mad F5 Bbq, LLC | 52 E. Lawn Rd. | Nazareth, PA 18064 | | First Class Mail |
| Madison Tax Services | 5553 West Waters Ave | Tampa, FL 33634 | | First Class Mail |
| Mae 1040 Tax Corp | 86 Church St | Freeport, NY 11520 | | First Class Mail |
| Maelstroms LLC | 3339 Saleva St | St Louis, MO 63118 | | First Class Mail |
| Maggie L Bonds | Address Redacted | | | First Class Mail |
| Magner Talent, LLC | 5342 Lassiter Drive | Stone Mountain, GA 30087 | | First Class Mail |
| Magnolia Parts, Inc. | 1205 Goodson Rd. | Magnolia, TX 77355 | | First Class Mail |
| Magnus H&H Inc. | 31 Sunnyside Ave | Ste.1 | Mill Valley, CA 94941 | First Class Mail |
| Mahmoud Enterprise | 3816 Water Drop Ct | Burtonsville, MD 20866 | | First Class Mail |
| Mahogany Door Properties | 1712 W Palmetto St | Tampa, FL 33607 | | First Class Mail |
| Maid Carolina, LLC | 107 Black Sunfish Way | Lexington, SC 29072 | | First Class Mail |
| Maidenys Martinez | Address Redacted | | | First Class Mail |
| Maikel A Cots | Address Redacted | | | First Class Mail |
| Maily Borges Lopez | Address Redacted | | | First Class Mail |
| Main Optical Co. | 6 Window Ave | Buffalo, NY 14214 | | First Class Mail |
| Main Street Emporium | 105 Main St. | Newport Beach, CA 92661 | | First Class Mail |
| Main Street Ministries, Inc. | 415 S Main St | Hillsboro, KS 67063 | | First Class Mail |
| Main Street Purchasing, Corp. | 6510 Main St | 11-110 | Miami Lakes, FL 33014 | First Class Mail |
| Mainstrip Salon LLC | 14316 E Jefferson Ave | Detroit, MI 48215 | | First Class Mail |
| Maison De Paris LLC | 3079 Peachtree Rd Ne | Atlanta, GA 30305 | | First Class Mail |
| Maiya Affordable Braids | 3920 Berwyn Dr S | Apt 180 | Mobile, AL 36608 | First Class Mail |
| Makenson Petro | Address Redacted | | | First Class Mail |
| Malembo Enterprises LLC | dba The Grounds Guys Of Greater Jeffersonville | 11290 New Market Road | Marysville, IN 47141 | First Class Mail |
| Malvin Of Florida | 533 Springdale Cir | Palm Springs, FL 33461 | | First Class Mail |
| Mamadou B Diallo | Address Redacted | | | First Class Mail |
| Mamadou Sylla | Address Redacted | | | First Class Mail |
| Mamma Kitchen, LLC | 1154 East Main St | Radford, VA 24141 | | First Class Mail |
| Mancini Diners Inc | 1600 Ken Thompson Pky | Sarasota, FL 34236 | | First Class Mail |
| Mandelbaum Property Management L.L.C. | 561 Clinton St | Brooklyn, NY 11231 | | First Class Mail |
| Mandell Lead Inspectors, Inc. | 409 Minnisink Rd | Suite 102 | Totowa, NJ 07512 | First Class Mail |
| Mandias Capital LLC | 50 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | First Class Mail |
| Manger Transportation | 1244 Salisbury Dr | Winter Haven, FL 33881 | | First Class Mail |
| Manh Ngo | Address Redacted | | | First Class Mail |
| Manifestgreatness, LLC | 7753 S 80th East Ave | Tulsa, OK 74133 | | First Class Mail |
| Manjaro Cats | 7629 Brown Gulf Road | Jamesville, NY 13078 | | First Class Mail |
| Manor At Majestic Lake | 1831 Jerrigan Bridge Road | White Plains, GA 30678 | | First Class Mail |
| Manoucheca Eugene | Address Redacted | | | First Class Mail |
| Manseemanwant LLC | 201 Kenyon Drive | Springfield, IL 62704 | | First Class Mail |
| Mansfield Pain Clinic LLC | 605 S. Trimble Road | Suite C | Mansfield, OH 44906 | First Class Mail |
| Manuel Aguilera | Address Redacted | | | First Class Mail |
| Manuel Gadea | Address Redacted | | | First Class Mail |
| Manuel Jean | Address Redacted | | | First Class Mail |
| Manuel Rendon Zatarain | Address Redacted | | | First Class Mail |
| Manyplus Limited, LLC | 610 Lincoln Rd | Miami Beach, FL 33139 | | First Class Mail |
| Maranatha Baptist Church | 1524 Bridgeton-Millville Pike | Millville, NJ 08332 | | First Class Mail |
| Maranda Martin | Address Redacted | | | First Class Mail |
| Marc I. Banks & Associates, Inc. | 13808 Saticoy St | Van Nuys, CA 91402 | | First Class Mail |
| Marc Lecors LLC | 1033 Nw 108 Terrace | N Miami, FL 33168 | | First Class Mail |
| Marc Mazzarelli Associates, LLC | 284 Concord Ave | Cambridge, MA 02138 | | First Class Mail |
| Marcel Consultants | 164 Denton Ct | 13 | Vallejo, CA 94591 | First Class Mail |
| Marcella Da Silveira | Address Redacted | | | First Class Mail |
| Marchinglinks, Inc. | 110 Butler St. | Ebensburg, PA 15931 | | First Class Mail |
| Marco A Carlos Jr | Address Redacted | | | First Class Mail |
| Marcos Garcia | dba Marcos | 15387 Sw 179 Terrace | Miami, FL 33187 | First Class Mail |
| Marcus Cutz | Address Redacted | | | First Class Mail |
| Marcus Towers LLC | 499 New Jersey Ave | Brooklyn, NY 11207 | | First Class Mail |
| Mare Wen Nesso Bertille | Address Redacted | | | First Class Mail |
| Maria A Pineda | Address Redacted | | | First Class Mail |
| Maria Bellard | Address Redacted | | | First Class Mail |
| Maria Brown | Address Redacted | | | First Class Mail |
| Maria Elena Landa | Address Redacted | | | First Class Mail |
| Maria Fernandez | Address Redacted | | | First Class Mail |
| Maria Jimenez | Address Redacted | | | First Class Mail |
| Maria M Ochoa | Address Redacted | | | First Class Mail |
| Maria Munoz | Address Redacted | | | First Class Mail |
| Maria N Ramos | Address Redacted | | | First Class Mail |
| Maria Ortiz | Address Redacted | | | First Class Mail |
| Maria Roman | Address Redacted | | | First Class Mail |
| Maria Torres | Address Redacted | | | First Class Mail |
| Mariaalciamurmeta | Address Redacted | | | First Class Mail |
| Marian B. Gould Cpa | Address Redacted | | | First Class Mail |
| Mariangie Rosario | Address Redacted | | | First Class Mail |
| Marie Alana Bass, Cpa | 6140 Kenbrook Dr Nw | Acworth, GA 30101 | | First Class Mail |
| Marie Blanc | Address Redacted | | | First Class Mail |
| Marie C Julien | Address Redacted | | | First Class Mail |
| Marie Carmel Vernet | Address Redacted | | | First Class Mail |
| Marie Cleophat | Address Redacted | | | First Class Mail |
| Marie E. Ruxton | Address Redacted | | | First Class Mail |
| Marie Francois | Address Redacted | | | First Class Mail |
| Marie Grace Elisee | Address Redacted | | | First Class Mail |
| Marigold Market & Cafe, LLC | 2003 Hwy 71 | Unit 1 | Spring Lake Heights, NJ 07762 | First Class Mail |
| Marileydis Perez | Address Redacted | | | First Class Mail |
| Marina Moschopoulou | Address Redacted | | | First Class Mail |
| Marinel Mesaros | Address Redacted | | | First Class Mail |
| Mario Diaz Garay | Address Redacted | | | First Class Mail |
| Mario Martinez Pino | Address Redacted | | | First Class Mail |
| Mario's Mobile Detailing LLC | 3450 Chelsea Park Ln | D | Norcross, GA 30092 | First Class Mail |
| Marisol Yepes | Address Redacted | | | First Class Mail |
| Maritza Blanco Dramas | Address Redacted | | | First Class Mail |
| Maritza Perez | Address Redacted | | | First Class Mail |
| Marizela Muratovic | Address Redacted | | | First Class Mail |
| Mark A Romano General Contractor Inc. | 122 North St | Bluefield, WV 24701 | | First Class Mail |
| Mark Abrams | Address Redacted | | | First Class Mail |
| Mark D Haip | Address Redacted | | | First Class Mail |
| Mark Fenton | Address Redacted | | | First Class Mail |
| Mark Levenson | Address Redacted | | | First Class Mail |
| Mark Masters | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mark R. Grebosky, Dmd | Address Redacted | | | First Class Mail |
| Mark Roszkowski T/A Sunrise Financial Planning | 5803 New Jersey Ave | Wildwood Crest, NJ 08260 | | First Class Mail |
| Mark Shuster Inc | 16 Union Ave | Center Moriches, NY 11934 | | First Class Mail |
| Markle Insurance Agency, Inc. | 235 Williams Way | Moab, UT 84532 | | First Class Mail |
| Markonst Wells | Address Redacted | | | First Class Mail |
| Mark'S Rolling Dance Revue | 57 Deer Park Drive | E Longmeadow, MA 01028 | | First Class Mail |
| Marlachy Electronics | 1034 Gravesend Neck Rd | Brooklyn, NY 11223 | | First Class Mail |
| Marlena Lyons | Address Redacted | | | First Class Mail |
| Marlene Hernandez | Address Redacted | | | First Class Mail |
| Marlene Investment Group LLC | 9437 Fontainbleu Blvd 108 | Miami, FL 33172 | | First Class Mail |
| Marlin Acosta | Address Redacted | | | First Class Mail |
| Marlin Aluminum | 674 Stonecrest Ln | Cape Coral, FL 33909 | | First Class Mail |
| Marlon Segismundo | Address Redacted | | | First Class Mail |
| Marmolejos Laundromat, LLC | 367 Fayette St | Perth Amboy, NJ 08861 | | First Class Mail |
| Marquiseous Shavers | Address Redacted | | | First Class Mail |
| Marsh Construction Inc | 346 Beech Hill Rd | Johnstown, PA 15904 | | First Class Mail |
| Marshall Equipment | 722 E 30th St | Ada, OK 74820 | | First Class Mail |
| Martech Of Louisiana LLC | 435 Stacy Lane | Bossier City, LA 71111 | | First Class Mail |
| Martelli Photography | 3112 North Wales Road | E Norriton, PA 19403 | | First Class Mail |
| Martez Riley | Address Redacted | | | First Class Mail |
| Martha Stair | Address Redacted | | | First Class Mail |
| Martin & Reeves, LLC | 5 Myrtle St | Auburn, ME 04210 | | First Class Mail |
| Martin A Goldstein, Phd | 9239 Gross Point Rd | Suite 102 | Skokie, IL 60077 | First Class Mail |
| Martin Home Inspections LLC | 1316 11th Ave | Green Bay, WI 54304 | | First Class Mail |
| Martin Pedroza | Address Redacted | | | First Class Mail |
| Martin S. Zak | Address Redacted | | | First Class Mail |
| Martini Graphics LLC | 1125 Stark St | Utica, NY 13502 | | First Class Mail |
| Martini Ranch Inc. | 31970 Via Ararat Dr | Bonsall, CA 92003 | | First Class Mail |
| Martin'S Custom Carpentry, LLC | 642 Stokes Ave. | Collingswood, NJ 08108 | | First Class Mail |
| Martins Jewelry Design, | P.O. Box 948 | Pico Rivera, CA 90660 | | First Class Mail |
| Marvelous Development LLC | 3421 Nw 176th St | Miami Gardens, FL 33056 | | First Class Mail |
| Marven Enterprises, Inc | 5901 Nw 183rd St | Ste 138 | Hialeah, FL 33015 | First Class Mail |
| Marvin Holdren | Address Redacted | | | First Class Mail |
| Mary Barocio | Address Redacted | | | First Class Mail |
| Mary Bergin | Address Redacted | | | First Class Mail |
| Mary Birkhold | Address Redacted | | | First Class Mail |
| Mary Caranana | Address Redacted | | | First Class Mail |
| Mary E Douglas-Bailey | Address Redacted | | | First Class Mail |
| Mary Katherine Wicevic | Address Redacted | | | First Class Mail |
| Mary Robin Santore | Address Redacted | | | First Class Mail |
| Mary Storm Realty Group | 41463 Margarita Road | Suite 100 | Temecula, CA 92591 | First Class Mail |
| Mary W Johnson Pc | 365 Warner Milne Rd, Ste 203 | Oregon City, OR 97045 | | First Class Mail |
| Mary Will | Address Redacted | | | First Class Mail |
| Marycruz Aguiar Law, Pllc | 1800 Pembrook Drive | Suite 300 | Orlando, FL 32810 | First Class Mail |
| Marylis | 2014 N Tamarind Ave | Apt A | W Palm Beach, FL 33407 | First Class Mail |
| Marylynn Mura | Address Redacted | | | First Class Mail |
| Mary'S Carpet | 5906 S Central Ave | Los Angeles, CA 90001 | | First Class Mail |
| Massage & Spa Me ( Massage Salon Me) | 16008 S Western Ave. | Gardena, CA 90247 | | First Class Mail |
| Massage By Olga | 128 Trace Cove Dr | Madison, MS 39110 | | First Class Mail |
| Massilia Enterprise Corp. | 1611 Nw 113 Terrace | Miami, FL 33167 | | First Class Mail |
| Massimo Rocchio | Address Redacted | | | First Class Mail |
| Master Key Home Solutions LLC | 80 Newnan Lakes Blvd | 112 | Nenan, GA 30263 | First Class Mail |
| Master Windows Cleaning | 6401 Hudson Ave | Apt 2 | W New York, NJ 07093 | First Class Mail |
| Masterz LLC | 3901 Nw 79th Ave | Miami, FL 33166 | | First Class Mail |
| Matador Group LLC | 232 East 2nd St | No. 324 | Los Angeles, CA 90012 | First Class Mail |
| Mathison Projects Inc | 5129 Eastridge Dr | Omaha, NE 68134 | | First Class Mail |
| Matias J Sierra | Address Redacted | | | First Class Mail |
| Matt Garcia Iii | Address Redacted | | | First Class Mail |
| Matthew Abrams LLC | 403 Rowland Rd | Swannanoa, NC 28778 | | First Class Mail |
| Matthew Chang | Address Redacted | | | First Class Mail |
| Matthew Dula Photography | 3N567 Ridge Drive | St Charles, IL 60175 | | First Class Mail |
| Matthew D. Kaestner | Address Redacted | | | First Class Mail |
| Matthew Greer | Address Redacted | | | First Class Mail |
| Matthew Kane | Address Redacted | | | First Class Mail |
| Matthew Sease | Address Redacted | | | First Class Mail |
| Matthew Traxler | Address Redacted | | | First Class Mail |
| Matthews & Sons LLC | 12088 S Black Powder Dr | Herriman, UT 84096 | | First Class Mail |
| Mattress Forever, LLC | 13716 Sw 88th St | Miami, FL 33186 | | First Class Mail |
| Matt'S Game Exchange LLC | 3741 Battleground Ave, Ste F | Greensboro, NC 27410 | | First Class Mail |
| Mattsons Climate Control LLC | 101 Atkins Drive | Coatesville, PA 19320 | | First Class Mail |
| Matturro Dental Pc | 3601 Hempstead Tpke. | Suite 422 | Levittown, NY 11756 | First Class Mail |
| Maura Sheehy | Address Redacted | | | First Class Mail |
| Maureen Gosling | Address Redacted | | | First Class Mail |
| Maureen Leming | Address Redacted | | | First Class Mail |
| Maureen Murray | Address Redacted | | | First Class Mail |
| Maurice Orchards LLC | 7366 Jennifer Dr | Horn Lake, MS 38637 | | First Class Mail |
| Maurice Quintal | Address Redacted | | | First Class Mail |
| Maurice Somers | Address Redacted | | | First Class Mail |
| Mauricio Rosales | Address Redacted | | | First Class Mail |
| Maverick Commercial Concrete, Inc | 1733 Mystic Hollow Dr | Lewisville, TX 75067 | | First Class Mail |
| Max Muscle Sports Nutrition Berkeley, | 457 Jackson St | Albany, CA 94706 | | First Class Mail |
| Max Out Liquidators Inc | 7618 Woodman Ave, Ste 12 | Panorama City, CA 91402 | | First Class Mail |
| Maxime Ghezali | Address Redacted | | | First Class Mail |
| Maximiliano Gabellini | Address Redacted | | | First Class Mail |
| Max'S Love Project, Inc. | 805 West La Veta Ave | Suite 205 | Orange, CA 92868 | First Class Mail |
| Maxspeed-Motorsports LLC | 2151 Ne 155th St | Unit 8 | N Miami Beach, FL 33162 | First Class Mail |
| May Liang | Address Redacted | | | First Class Mail |
| Maydel Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Mayerlin Rosario | Address Redacted | | | First Class Mail |
| Maylin Gonzalez | Address Redacted | | | First Class Mail |
| Mayomi Seabrooks | Address Redacted | | | First Class Mail |
| Mayra Cisneros | Address Redacted | | | First Class Mail |
| Mayra Landey | Address Redacted | | | First Class Mail |
| May'S Sushi Inc | 1800 Soquel Ave | Santa Cruz, CA 95062 | | First Class Mail |
| Mb Consulting Group Inc. | 1712 Pioneer Ave | Cheyenne, WY 82001 | | First Class Mail |
| Mbj Building Services | 3863 Territory St | Las Vegas, NV 89121 | | First Class Mail |
| Mc Load | 150 Tait Rd | Stockbridge, GA 30281 | | First Class Mail |
| Mccleary Family Child Care Center Inc | 11512 Cherry Ave | Inglewood, CA 90303 | | First Class Mail |
| Mccoy Sales & Marketing | 901 Wernwood Dr | Southlake, TX 76092 | | First Class Mail |
| Mcculley Espresso Inc | 1414 12th St | Everett, WA 98201 | | First Class Mail |
| Mckebb Dynasty LLC | 3544 Millard Rd | Memphis, TN 38109 | | First Class Mail |
| Mckinney Memorial Umc | Address Redacted | | | First Class Mail |
| Mcmurray Mechanical | 419 Church Hill Rd | Venetia, PA 15367 | | First Class Mail |
| Mcx Express LLC | 5291 Wood Lilly Ct | Columbus, OH 43230 | | First Class Mail |
| Md Fakrul Islam | Address Redacted | | | First Class Mail |
| Md First Construction Company LLC | 100 International Drive | 23Rd Floor | Baltimore, MD 21202 | First Class Mail |
| Md Ultra Clean | Address Redacted | | | First Class Mail |
| Mdautomotive | 1511 Riverside Ave | Paso Robles, CA 93446 | | First Class Mail |
| Mdn Transport Inc | 1711 Union Rd | W Seneca, NY 14224 | | First Class Mail |
| Mds Hauling | Address Redacted | | | First Class Mail |
| Mds Insurance Group | Attn: Michael Salmon | 4615 E State St, Ste 25 | Rockford, IL 61108 | First Class Mail |
| Med Fast Transportation | 1449 W 44 Tr | Hialeah, FL 33012 | | First Class Mail |
| Medichoice Inc | 6625 Miami Lakes Dr | Suite 222 | Miami Lakes, FL 33014 | First Class Mail |
| Medifirst Solutions, Inc | 4400 Us 9, Ste 1000 | Freehold, NJ 07728 | | First Class Mail |
| Med-Trek, LLC | 2709 Vassar Pl | Albuquerque, NM 87107 | | First Class Mail |
| Med-Trek,Llc | Attn: Renee Dotson | 2709 Vassar Pl | Albuquerque, NM 87107 | First Class Mail |
| Meei Pan | Address Redacted | | | First Class Mail |
| Meiko Daniels | Address Redacted | | | First Class Mail |
| Mei-Ying Liu, Dmd | Address Redacted | | | First Class Mail |
| Mekdes F Tefila | Address Redacted | | | First Class Mail |
| Melanie C Gravina Bernhard | Address Redacted | | | First Class Mail |
| Melanie Grantham | Address Redacted | | | First Class Mail |
| Melbourne Artists Management | 275 W 73Rd St | New York, NY 10023 | | First Class Mail |
| Melisa Rodriguez | Address Redacted | | | First Class Mail |
| Melissa A Espinoza | Address Redacted | | | First Class Mail |
| Melissa Devia | Address Redacted | | | First Class Mail |
| Melissa Marie School Of Dance | 2575 Olde Falls Rd | Zanesville, OH 43821 | | First Class Mail |
| Melissa Rankin | Address Redacted | | | First Class Mail |
| Melody H Shin | Address Redacted | | | First Class Mail |
| Melody Nmegbu | Address Redacted | | | First Class Mail |
| Melvin Gordon | Address Redacted | | | First Class Mail |
| Melvindubinsky | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Menches Tool & Die, Inc | 30995 San Benito St | Hayward, CA 94544 | | First Class Mail |
| Mendes Group LLC | 1134 Clear Creek Circle | Clermont, FL 34714 | | First Class Mail |
| Mendham Wealth Management LLC | 439 Sedge Place | Brick, NJ 08724 | | First Class Mail |
| Mengs, Inc | 4717 W Tesch Ave | Greenfield, WI 53220 | | First Class Mail |
| Mercane Usa Inc | 4736 Kawanee | Metairie, LA 70006 | | First Class Mail |
| Mercedes Moore | Address Redacted | | | First Class Mail |
| Merlau Brothers | Address Redacted | | | First Class Mail |
| Merleyda Diaz | Address Redacted | | | First Class Mail |
| Merrittscape, LLC | 654 Weld Cnty Rd 7 | Erie, CO 80516 | | First Class Mail |
| Mesa Gateway/Greitzer Brokers, Inc. | 2290 Enrico Fermi Drive | Suite 19 | San Diego, CA 92154 | First Class Mail |
| Mesfin Gezaheg | Address Redacted | | | First Class Mail |
| Mesha Shuler | Address Redacted | | | First Class Mail |
| Meso Cultivation LLC | 861 Harold Place | Suite 107 | Chula Vista, CA 91914 | First Class Mail |
| Mesqulte Ny Inc. | 2034 North Country Road | Wading River, NY 11792 | | First Class Mail |
| Met Tours | 1011 Sandusky St | Perrysburg, OH 43551 | | First Class Mail |
| Metagreen | 6315 Arizona Place | Los Angeles, CA 90045 | | First Class Mail |
| Metaltrade LLC | 6030 Nw 99Th | Unit 413 | Doral, FL 33178 | First Class Mail |
| Metropolitan Medical LLC | 123 North Garfield St | Arlington, VA 22201 | | First Class Mail |
| Mexicali Grill Inc | 1724 Carouthers Parkway | Suite 100 | Brentwood, TN 37027 | First Class Mail |
| Mezar Inc | 8948 Cleveland Road, Ste 101 | Clayton, NC 27520 | | First Class Mail |
| Mgc Cleaning Services | 5712 Woodruff Way | Lakeland, FL 33812 | | First Class Mail |
| Mhi-Meetings | 2053 George Washington Rd Vienna | Vienna, VA 22182 | | First Class Mail |
| Mi Hee Oh | Address Redacted | | | First Class Mail |
| Mi Tierrita Restaurant Corp | 252 Main St | Hackensack, NJ 07601 | | First Class Mail |
| Mia Deliveries Corp | 110 Nw 49th Ave | Miami, FL 33126 | | First Class Mail |
| Miami 1 Real Estate LLC | 5300 Nw 85th Ave #1204 | Doral, FL 33166 | | First Class Mail |
| Michael A. Kirsh | Address Redacted | | | First Class Mail |
| Michael Blaski | Address Redacted | | | First Class Mail |
| Michael Bonowicz | Address Redacted | | | First Class Mail |
| Michael Colovito | Address Redacted | | | First Class Mail |
| Michael Croy | dba Gator Freightors | 17758 Nw 188th St | High Springs, FL 32643 | First Class Mail |
| Michael Czebatul Inc | 17321 Oak Creek Rd | Alva, FL 33920 | | First Class Mail |
| Michael D. Shanabrook | Address Redacted | | | First Class Mail |
| Michael E Fort & Co Lga Pc | 800 1st Ave S | Ft Dodge, IA 50501 | | First Class Mail |
| Michael Ellashberg | Address Redacted | | | First Class Mail |
| Michael Glazer | Address Redacted | | | First Class Mail |
| Michael Gravelyn | Address Redacted | | | First Class Mail |
| Michael Hammond | Address Redacted | | | First Class Mail |
| Michael Hatter | Address Redacted | | | First Class Mail |
| Michael Holden | Address Redacted | | | First Class Mail |
| Michael J Frazier Dpm Pa, | Address Redacted | | | First Class Mail |
| Michael J'S Landscaping, Inc. | 31 Sylvia Dr | W Islip, NY 11795 | | First Class Mail |
| Michael Kessler | Address Redacted | | | First Class Mail |
| Michael Leon Saladino | Address Redacted | | | First Class Mail |
| Michael Magana | Address Redacted | | | First Class Mail |
| Michael P Schware Cpa & Company, P.C. | 118 S. 16th St | Allentown, PA 18102 | | First Class Mail |
| Michael Paul Nasolf | Address Redacted | | | First Class Mail |
| Michael Rubio | Address Redacted | | | First Class Mail |
| Michael Rye Enterprises LLC | 4401 Everett St | Kensington, MD 20895 | | First Class Mail |
| Michael S. Mcmane | Address Redacted | | | First Class Mail |
| Michael Salomon Cpa | Address Redacted | | | First Class Mail |
| Michael Sidisin Jr | Address Redacted | | | First Class Mail |
| Michael Stopperich | Address Redacted | | | First Class Mail |
| Michael T. Cavanaugh, Attorney At Law | 1816 Old Grand Ave | Gurnee, IL 60031 | | First Class Mail |
| Michael T. Forno Construction Co. | 41 Ormont Rd | Chatham, NJ 07928 | | First Class Mail |
| Michael Testin | Address Redacted | | | First Class Mail |
| Michael Thernien | Address Redacted | | | First Class Mail |
| Michael Vidal | dba Cornerstone Wealth Management Services | 609 Bath St | Santa Barbara, CA 93101 | First Class Mail |
| Michael Wilson Usa | Address Redacted | | | First Class Mail |
| Michaela Krestenic | Address Redacted | | | First Class Mail |
| Michel Valdes | Address Redacted | | | First Class Mail |
| Michele Horstman | Address Redacted | | | First Class Mail |
| Michele Newman | Address Redacted | | | First Class Mail |
| Michele Wong Krause | Address Redacted | | | First Class Mail |
| Michelle Guzman | Address Redacted | | | First Class Mail |
| Michelle Ngan Vi | Address Redacted | | | First Class Mail |
| Mickesha Green | Address Redacted | | | First Class Mail |
| Mickeys Hauling LLC | 1077 Chittiden Ave | Columbus, OH 43211 | | First Class Mail |
| Micro Laboratories, Inc. | 7158 Industrial Park Blvd. | Mentor, OH 44060 | | First Class Mail |
| Midas Financial | 1910 S. Stapley Drive | Suite 119 | Mesa, AZ 85204 | First Class Mail |
| Middle River Landing Marina | 1901 Old Eastern Ave | Essex, MD 21221 | | First Class Mail |
| Middle Village Motors Inc | 61-80 Metropolitan Ave | Middle Village, NY 11379 | | First Class Mail |
| Middleburg Rentals LLC | 8924 Us 522 | Middleburg, PA 17842 | | First Class Mail |
| Mid-Ohio Landscaping, LLC | Attn: Chris Dashenhaus | 1391 Hootman Rd | Reynoldsburg, OH 43068 | First Class Mail |
| Midwest Associate Properties LLC | 4425 Kensington Ave | Kansas City, MO 64130 | | First Class Mail |
| Miele Brothers Management Inc. | 2421 Sw 127th Ave | Davie, FL 33325 | | First Class Mail |
| Mighty Sparrow LLC | 275 Guinea Rd | Stamford, CT 06903 | | First Class Mail |
| Mgi Enterprises, Inc. | Attn: Michael Berke | 1713 Marion Mt Gilead Rd 104 | Marion, OH 43302 | First Class Mail |
| Miguel A Johnson | Address Redacted | | | First Class Mail |
| Miguel Galdos Calle | Address Redacted | | | First Class Mail |
| Miguel Perez Jr. | Address Redacted | | | First Class Mail |
| Miguelina Feliz | Address Redacted | | | First Class Mail |
| Mikahyalah S Scott | Address Redacted | | | First Class Mail |
| Mike Aria Insurance Agency Inc | 2075 S Milford Rd | Highland, MI 48357 | | First Class Mail |
| Mike Doug Lawncare | 238 Crow St | Marion, LA 71260 | | First Class Mail |
| Mike Warren Construction, Inc | 412 Sea Isle W Dr | Indian Beach, NC 28512 | | First Class Mail |
| Mike'S Music & Sound Inc | 289 N Main St | Fond Du Lac, WI 54935 | | First Class Mail |
| Mike'S Swat Team, Inc | 117 W Hatcher Rd | Phoenix, AZ 85021 | | First Class Mail |
| Mikhail Muntyan | Address Redacted | | | First Class Mail |
| Milagros Berrios | Address Redacted | | | First Class Mail |
| Milagros Brisita | Address Redacted | | | First Class Mail |
| Milan Martinez | Address Redacted | | | First Class Mail |
| Miledys Collera | Address Redacted | | | First Class Mail |
| Mileydis Cuellar Fernandez | Address Redacted | | | First Class Mail |
| Mill Mountain Capital LLC | 6536 Commonwealth Drive | Roanoke, VA 24018 | | First Class Mail |
| Millennium Dress Boutique | 3735 Union Road | Cheektowaga, NY 14225 | | First Class Mail |
| Million Dollar Vision Apparel | 6576 W Walnut Park Dr | Philadelphia, PA 19120 | | First Class Mail |
| Mil-Rich Plazette, Inc | 1539 Military Rd | Niagara Falls, NY 14304 | | First Class Mail |
| Mimi'S Beauty | 3359 Tuscan Ridge Dr | Snellville, GA 30039 | | First Class Mail |
| Min Kim | Address Redacted | | | First Class Mail |
| Minaya Inc | 20 Taft Court | Livingston, NJ 07039 | | First Class Mail |
| Mind Body & Soul Behavioral Health & Wellness LLC | 111 Davis St | Ste D | Asheboro, NC 27203 | First Class Mail |
| Mine Business Associates, Inc | 5814 Old York Road | Philadelphia, PA 19141 | | First Class Mail |
| Minerva House, LLC | 2217 Gostick St | Houston, TX 77008 | | First Class Mail |
| Minh Huynh | Address Redacted | | | First Class Mail |
| Minhas Transport LLC | 214 Ellsworth St | Iselin, NJ 08830 | | First Class Mail |
| Mini & Mii Collections LLC | 11340 Donnington Dr | Duluth, GA 30097 | | First Class Mail |
| Minkfreak | 203 Summer Set | Albany, GA 31721 | | First Class Mail |
| Minsung Gc Corp | 1775 Summerwood Dr | Fullerton, CA 92833 | | First Class Mail |
| Minted Green Inc | 157 Bates Drive | Monsey, NY 10952 | | First Class Mail |
| Mioostis Rivas Cruz | Address Redacted | | | First Class Mail |
| Mir Business Solutions Inc. | 83-59 Smedley St | Briarwood, NY 11435 | | First Class Mail |
| Mira Bella Builders, LLC | 1801 E Berridge Ln | B3 | Phoenix, AZ 85016 | First Class Mail |
| Miracle Washington | Address Redacted | | | First Class Mail |
| Miraj Inc | 120 East 34 St | New York, NY 10016 | | First Class Mail |
| Miriam Mehlman Otrl | Address Redacted | | | First Class Mail |
| Mirielle Pierre Louis | Address Redacted | | | First Class Mail |
| Miriello Grafico | Address Redacted | | | First Class Mail |
| Mirona LLC | 215 E Terrace | Indianapolis, IN 46225 | | First Class Mail |
| Mission Viejo Family Medical Center | 26302 La Paz Rd | Suite 211 | Mission Viejo, CA 92691 | First Class Mail |
| Mister Merch LLC | 13336 Humphrey Dr. | Austin, TX 78279 | | First Class Mail |
| Misti Cornwell | Address Redacted | | | First Class Mail |
| Misty Spa Inc | 2075 Newport Blvd | Ste 101 | Costa Mesa, CA 92627 | First Class Mail |
| Mj Torres Realty LLC | 11171 Nw 39th St | Unit 8 | Coral Spring, FL 33065 | First Class Mail |
| Mjh Development & Construction Inc | 12003 South Pulaski Road | Alsip, IL 60803 | | First Class Mail |
| Mlj Inc | dba Premier Rental Purchase | Attn: Richard Barton Ii | 19 South Main St | Torrington, CT 06790 | First Class Mail |
| Mjm Accounting LLC | 29 Georgetown Ave | Wilmington, DE 19809 | | First Class Mail |
| Mk Fresno, Inc | 5044 N West Ave | Fresno, CA 93711 | | First Class Mail |
| Mkc Services LLC | 7531 Laurel Valley Rd | Ft Myers, FL 33967 | | First Class Mail |
| Mkd Irrigation Corp | 890 Tyler St | Franklin Square, NY 11010 | | First Class Mail |
| Mlbod, LLC | 727 Frederick Rd | Catonsville, MD 21228 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mlh Corporation | 15 N. Union Blvd | Suite 110 | Colorado Springs, CO 80909 | First Class Mail |
| Mm Engineering Pc | 4410 Ketchan St, Ste 6G | Elmhurst, NY 11373 | | First Class Mail |
| Mmkl Services | 950 Boros Dr | Houston, TX 77024 | | First Class Mail |
| Mnk Designs LLC | 371 Ne 27th St | Pompano Beach, FL 33064 | | First Class Mail |
| Mobile Man Mechanic | Address Redacted | | | First Class Mail |
| Mobilitas | 1106 2Nd St 161 | Encinitas, CA 92024 | | First Class Mail |
| Mobility Rv Inc | 149 Quail Oaks Cir | Groveland, FL 34736 | | First Class Mail |
| Modal Transportation, LLC | 37445 Lea Ave | Zephyrhills, FL 33541 | | First Class Mail |
| Modern Allergy Management | 1330 Dunmire St | Pensacola, FL 32504 | | First Class Mail |
| Modern Athletics | Address Redacted | | | First Class Mail |
| Modern Method Build LLC | 4430 Wilder Road | Naples, FL 34105 | | First Class Mail |
| Modesto Welding Products Inc | 1305 Granite Ln | Modesto, CA 95351 | | First Class Mail |
| Modus Group LLC | 1633 Bayshore Hwy | Suite 335 | Burlingame, CA 94010 | First Class Mail |
| Moe Greens LLC | 4486 Oak Arbor Circle | Orlando, FL 32808 | | First Class Mail |
| Mohamed Abdelrehim | Address Redacted | | | First Class Mail |
| Mohamed Keita | Address Redacted | | | First Class Mail |
| Mohamed Talhi | Address Redacted | | | First Class Mail |
| Mohammad Ali Light Up | 16520 Larch Way | Unit 72 | Lynnwood, WA 98037 | First Class Mail |
| Mohammad Khan | Address Redacted | | | First Class Mail |
| Momo Ramen Corp | 78 5th Ave | Brooklyn, NY 11217 | | First Class Mail |
| Monarcas Ice Cream Inc | 1719 Wilson Rd | Bakersfield, CA 93304 | | First Class Mail |
| Monaye Howard | Address Redacted | | | First Class Mail |
| Monica Moultry | Address Redacted | | | First Class Mail |
| Monica Scully | Address Redacted | | | First Class Mail |
| Monica Smith | Address Redacted | | | First Class Mail |
| Monica Soto | Address Redacted | | | First Class Mail |
| Monique Moore | Address Redacted | | | First Class Mail |
| Monosov Consulting, LLC | 8737 N Range Line Road | River Hills, WI 53217 | | First Class Mail |
| Monte Vista Cleaners | 6030 W Behrend Dr, Ste 111 | Glendale, AZ 85308 | | First Class Mail |
| Monteage Hagans | Address Redacted | | | First Class Mail |
| Montesdeoca Limited Liability Company | 52 Mt Pleasant Ave | Wharton, NJ 07885 | | First Class Mail |
| Moonlight Mechanical LLC | Attn: Xerissia Argoe | 5529 Swan Dr | N Chesterfield, VA 23234 | First Class Mail |
| Mora LLC | 15508 Columbia Pike | Burtonsville, MD 20866 | | First Class Mail |
| Mordechai Kahan | Address Redacted | | | First Class Mail |
| Morgan & Morgan, Pc | 11912 N. Pennsylvania Ave. | Suite D-1 | Oklahoma City, OK 73120 | First Class Mail |
| Morgan Ashley East Salon, LLC | 130 41st St South | Suite 101 | Birmingham, AL 35222 | First Class Mail |
| Morgan Diamond | Address Redacted | | | First Class Mail |
| Morgan Seismic Consulting | 154 Washington St | Mt Vernon, NY 10550 | | First Class Mail |
| Mort & Ray Productions, Ltd. | 252 West 38th St. | Room 705 | New York, NY 10018 | First Class Mail |
| Mortgage Funding Group, Inc | 3440 Francis Rd | Suite C | Alpharetta, GA 30004 | First Class Mail |
| Mosby Aggrey | Address Redacted | | | First Class Mail |
| Moseley & Lester | Address Redacted | | | First Class Mail |
| Motor City | 73709 Twentynine Palms Hwy | Twentynine Palms, CA 92277 | | First Class Mail |
| Mottaghi | Address Redacted | | | First Class Mail |
| Mou Mou Corp | 26 Highwood Ave | Tenafly, NJ 07670 | | First Class Mail |
| Moulaye Elhasien | Address Redacted | | | First Class Mail |
| Mountain Marketing Group, L.L.C. | 9124 N. 66th Place | Paradise Valley, AZ 85253 | | First Class Mail |
| Mountain Top Timber LLC | 1895 Granite Rd | Bellvue, CO 80512 | | First Class Mail |
| Mr Cutz LLC | 2130 S 61st Ave | Cicero, IL 60804 | | First Class Mail |
| Mr International It | 5720 Buford Hwy. | Suite 206 | Norcross, GA 30071 | First Class Mail |
| Mr. Giuseppe Of Belle Harbor Inc. | 444 Beach 129th St | Belle Harpor, NY 11694 | | First Class Mail |
| Mrd Home Improvements LLC | Attn: Matthew Dinger | 8424 Avalon Blvd | Milton, FL 32583 | First Class Mail |
| Ms T Candy Store | 3146 Phyllis | Jacksonville, FL 32205 | | First Class Mail |
| Msda4 Inc | 3002 Sw Longleaf Ct | Port St Lucie, FL 34953 | | First Class Mail |
| Msi Entertainment LLC | 20165 Ne 39 Pl | Aventuraaimboy, FL 33180 | | First Class Mail |
| Mst Floors LLC | 4 Davenport Rd | Montville, NJ 07045 | | First Class Mail |
| Mtlc Inc | 2809 Sand Crane Ln | Kissimmee, FL 34744 | | First Class Mail |
| Mty Welding Inc | 1117 Concord Ave | Madera, CA 93637 | | First Class Mail |
| Mu Nyeon Kim | Address Redacted | | | First Class Mail |
| Mu Productions, LLC | 10532 Garwood Place | Los Angeles, CA 90024 | | First Class Mail |
| Muhammad Zaeem | Address Redacted | | | First Class Mail |
| Mujahidul Huq | Address Redacted | | | First Class Mail |
| Mukeyle Transportation LLC | 2742 Club Lane Dr | Columbus, OH 43219 | | First Class Mail |
| Multi-Services & Immigration Corp | 1405 Sw 107 Ave | Ste 207-C | Miami, FL 33174 | First Class Mail |
| Murasaki Chester Springs Inc | 475 E Uwchlan Ave | Chester Springs, PA 19425 | | First Class Mail |
| Murrell'S Plumbing & Heating | 1314 Comer St | Roanoke, VA 24017 | | First Class Mail |
| Museum Park Cleaners Inc | 1251 S Prairie Ave | A | Chicago, IL 60605 | First Class Mail |
| Music Foundations Piano Studio | 602 Austin Ave | Cary, NC 27511 | | First Class Mail |
| Mvm Services LLC | 3622 Elmora Ave | Baltimore, MD 21213 | | First Class Mail |
| Mvp Networking Inc | Attn: Mario Costa | 11441 Interchange Circle South | Miramar, FL 33025 | First Class Mail |
| Mws Consulting | 14743 Desert Sage Ct. | Bakersfield, CA 93314 | | First Class Mail |
| My Dream House LLC | 144 Tapestry Drive | Mcdonough, GA 30252 | | First Class Mail |
| My Frederick Dentist | Address Redacted | | | First Class Mail |
| My Maui Inc. | 27 Main St. | New Paltz, NY 12561 | | First Class Mail |
| My Personal Business Coach LLC | 9194 Patina Drive | Boynton Beach, FL 33472 | | First Class Mail |
| My Sister'S House, Inc. | 210 West Church St | Nashville, NC 27856 | | First Class Mail |
| My Sisters Place LLC | 149 Longshadow Dr | Lexington, SC 29072-8672 | | First Class Mail |
| My Super Handyman | 8046 South Saint Lawrence Ave | Chicago, IL 60619 | | First Class Mail |
| Mya Robinson | Address Redacted | | | First Class Mail |
| Myayriel Skincare & Cosmetics | 1730 Shadowood Lane | Suite 302 | Jax, FL 32207 | First Class Mail |
| Mylc Global Inc | 28562 Oso Pkwy | G | Rancho Santa Margrita Ca, CA 92688 | First Class Mail |
| Mylawncut.Com LLC | 3615 Morgans Bluff Court | Land O Lakes, FL 34639 | | First Class Mail |
| Mynhung T Lam | Address Redacted | | | First Class Mail |
| Myong Oah | Address Redacted | | | First Class Mail |
| Mysticweavesinc | 209 W 38th St | Suite 502 | New York, NY 10018 | First Class Mail |
| Myters, Ltd. Co. | 13911 Danton Falls Drive | Houston, TX 77041 | | First Class Mail |
| N.A. Jones & Associates, LLC | 152 New Street | Suite 102 | Macon, GA 31201 | First Class Mail |
| N.D.L.T.Sign & Graphics, Ltd | 617 North Bicycle Path | Suite 4 | Port Jefferson Station, NY 11776 | First Class Mail |
| N.E.M. Electronics Corp. | 52-05 Fushing Ave. | Maspeth, NY 11378 | | First Class Mail |
| Na Elec, LLC | 178 Bedford Ave | Iselin, NJ 08830 | | First Class Mail |
| Nab Real Estate | 2142 Oneal Lane | Baton Rouge, LA 70816 | | First Class Mail |
| Nail Masters | 1207 13th St-Ste H | Snohomish, WA 98290 | | First Class Mail |
| Nail Palace Ny Inc | 3610 Merrick Rd | Seaford, NY 11783 | | First Class Mail |
| Nail Queen Inc | 2409 Hyland Blvd | Staten Island, NY 10306 | | First Class Mail |
| Nails by Saverne | 8101 Crenshaw Blvd | Unit 3 | Inglewood, CA 90305 | First Class Mail |
| Nails Pop'N | 2003 Owl Sol Court | Bowie, MD 20721 | | First Class Mail |
| Naim Kosher Pizza Inc. | 3904 15th Ave | Brooklyn, NY 11218 | | First Class Mail |
| Nam Kim | Address Redacted | | | First Class Mail |
| Namaste India Inc | 7500 University Ave | Ste A | Clive, IA 50325 | First Class Mail |
| Namsuk Kim | Address Redacted | | | First Class Mail |
| Nana Abakah | Address Redacted | | | First Class Mail |
| Nana Yaw Lawis | Address Redacted | | | First Class Mail |
| Nancy Connolly Pergolizzi | Address Redacted | | | First Class Mail |
| Nancy Ellis | Address Redacted | | | First Class Mail |
| Nancy Said Hernandez, Do, Inc. | 4060 Yale St. | Yorba Linda, CA 92886 | | First Class Mail |
| Nandima Inc | 13800 Bellaire Blvd | Houston, TX 77083 | | First Class Mail |
| Nardine Desius | Address Redacted | | | First Class Mail |
| Narnaryan Dev Enterprise, LLC | 5477 Nc Hwy 42 | Garner, NC 27529 | | First Class Mail |
| Narrowpath LLC | 5709 Bedrock Drive | Mckinney, TX 75070 | | First Class Mail |
| Nasrafa Inc. | 216 N Scoville | Oak Park, IL 60302 | | First Class Mail |
| Nastasha Alston | Address Redacted | | | First Class Mail |
| Natalie Buchanan | Address Redacted | | | First Class Mail |
| Natalie Codrington | Address Redacted | | | First Class Mail |
| Natalie Huynh | Address Redacted | | | First Class Mail |
| Natalya Process | Address Redacted | | | First Class Mail |
| Natasha Furr | Address Redacted | | | First Class Mail |
| Natassia Studios | 2304 Highland Ave | Shreveport, LA 71104 | | First Class Mail |
| Nathalie Dorvil | Address Redacted | | | First Class Mail |
| Nathan Nakao | Address Redacted | | | First Class Mail |
| Nathan Pendleton | Address Redacted | | | First Class Mail |
| Nathan Rousseau | Address Redacted | | | First Class Mail |
| Nathan Whitworth | Address Redacted | | | First Class Mail |
| Nathan Wright | Address Redacted | | | First Class Mail |
| Nathaniel Boisvert | Address Redacted | | | First Class Mail |
| Nathaniel Jones | Address Redacted | | | First Class Mail |
| Nathaniel Williams Jr | Address Redacted | | | First Class Mail |
| National Association Of Chartered Bookkeepers | 3600 N Wickham Rd | Ste 106 | Melbourne, FL 32935 | First Class Mail |
| National Discount Store | 161 Newark Ave | Jersey City, NJ 07302 | | First Class Mail |
| Nativdad Ceron | Address Redacted | | | First Class Mail |
| Nat'L/Gov'T Wireless Data Svcs, LLC | dba Us Mobile 1 LLC | 1725 Rhode Island Ave | Washington, DC 20018 | First Class Mail |
| Natural Living Mamma LLC | 9235 Quitman St | Westminster, CO 80031 | | First Class Mail |
| Natural Nail | 965 Poquonnock Rd. | Groton, CT 06340 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Naturally Hands & Spa | 17777 Main St | Irvine, CA 92614 | | First Class Mail |
| Navae Lukas | Address Redacted | | | First Class Mail |
| Nawrot'S Landscaping & Lawn Maintenance | 4586 Shisler Road | Clarence, NY 14031 | | First Class Mail |
| Nbtrendy Inc. | 211 N Maclay Ave | San Fernando, CA 91352 | | First Class Mail |
| Nci Shows, LLC | 1350 Wooten Lake Road | Kennesaw, GA 30144 | | First Class Mail |
| Ndubueze Ejiasi | Address Redacted | | | First Class Mail |
| Near Shore Fisheries, Inc | 3705 Artic Blvd Pmb1101 | Anchorage, AK 99503 | | First Class Mail |
| Neckycha Weslie Edmond | Address Redacted | | | First Class Mail |
| Nedim Bavir Uber Driver | 6762 Warner Ave M4 | Huntington Beach, CA 92647 | | First Class Mail |
| Neil Potatos | Address Redacted | | | First Class Mail |
| Nellymac Magic Hair | 2830 58 West Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Nelson Randall | Address Redacted | | | First Class Mail |
| Nelson Sanoja | Address Redacted | | | First Class Mail |
| Nelson'S Trucking | 229 West Russ Ave | Mishawaka, IN 46545 | | First Class Mail |
| Nelvaris Fairfoot | Address Redacted | | | First Class Mail |
| Neotrans Document Solutions, LLC | 9005 Azalea Sands Ln | Davenport, FL 33896 | | First Class Mail |
| Nephtalie Laflaise | Address Redacted | | | First Class Mail |
| Neria K Garcia Roa | 2146 Bridgeview Circle | Orlando, FL 32824 | | First Class Mail |
| Nest Insurance Services LLC | 522 Oakfield Dr | Brandon, FL 33511 | | First Class Mail |
| Nestle Anne Marez | Address Redacted | | | First Class Mail |
| Net Sells It Inc | 83 Ambrogio Drive | Unit H | Gurnee, IL 60031 | First Class Mail |
| Nettleton Plumbing Inc | 5875 N Higgin Switch | Olney, IL 62450 | | First Class Mail |
| Nettway Network Solutions | 1220 Johnson Blvd Se | Cleveland, TN 37421 | | First Class Mail |
| Network Twenty One, Inc | 5009 W Nassau St | Tampa, FL 33607 | | First Class Mail |
| Neva Wilson | Address Redacted | | | First Class Mail |
| New Atlantic Management Group, LLC. | 12 Abbott St | Wellesley, MA 02482 | | First Class Mail |
| New Beverly Holdings, LLC | 90 State St | Suite 700 | Albany, NY 12207 | First Class Mail |
| New Canaan Car Spa, LLC | 25 Cross St | New Canaan, CT 06840 | | First Class Mail |
| New England Security & Technology LLC | 147 South St | Granby, MA 01033 | | First Class Mail |
| New Horizon Transportation | 11200 Broadway St | 451 | Pearland, TX 77584 | First Class Mail |
| New Leaf Evolution LLC | 1363 Eubanks Ave | E Point, GA 30344 | | First Class Mail |
| New Shine Corp | 901 Bergen Ave | Jersey City, NJ 07306 | | First Class Mail |
| New Wave Fitness, Inc. | 5330 N Macarthur Blvd | Ste 154-111 | Irving, TX 75038 | First Class Mail |
| New World Music School Of Orlando | 6582 University Blvd | Winter Park, FL 32792 | | First Class Mail |
| New York Carpet Cleaning Inc | 514 25th St | Union City, NJ 07087 | | First Class Mail |
| New York Deli | 7754 Santa Monica Blvd | W Hollywood, CA 90046 | | First Class Mail |
| New York Lice Out | 2011 East 13th St | Brooklyn, NY 11229 | | First Class Mail |
| New Ysk LLC | 4168 Graniew Pl | Ft Lee, NJ 07024 | | First Class Mail |
| New Zerega Bazar Inc | 2409 Westchester Ave | Bronx, NY 10461 | | First Class Mail |
| Newport Electric Contracting LLC | 3116 Karen Dr | Delray Beach, FL 33483 | | First Class Mail |
| Newport P.I. | Address Redacted | | | First Class Mail |
| Newson Brothers Enterprise | 3488 Peachtree St Nw | Ste 700 | Atlanta, GA 30326 | First Class Mail |
| Nexgen Innovations Corp | 6153 N Central Park Ave | Chicago, IL 60659 | | First Class Mail |
| Next Coast Media & Marketing Services LLC | 67 Horseshoe Road | Guilford, CT 06437 | | First Class Mail |
| Next Level Concrete LLC | 15592 Chad Dr Se | Yelm, WA 98597 | | First Class Mail |
| Ngan Nguyen | Address Redacted | | | First Class Mail |
| Ngan Nguyen LLC | 373 Benner Pike | State College, PA 16801 | | First Class Mail |
| Ngcm Inc. | 708 Main St | Suite 6-140 | Houston, TX 77002 | First Class Mail |
| Ngoc Thang | Address Redacted | | | First Class Mail |
| Nguyen Hanh Nhan Bui | 2388 Kaley Ridge Road | Clermont, FL 34715 | | First Class Mail |
| Nhi Tran | Address Redacted | | | First Class Mail |
| Niche Design Market | 2335 Acacia St | League City, TX 77573 | | First Class Mail |
| Nicholas Bowen | Address Redacted | | | First Class Mail |
| Nicholas Ciancarelli | P.O. Box 837 | Wolfeboro Fls, NH 03896-0837 | | First Class Mail |
| Nicholas Prowell | Address Redacted | | | First Class Mail |
| Nicholas R. Pollack | Address Redacted | | | First Class Mail |
| Nicholas Sickles | Address Redacted | | | First Class Mail |
| Nicole Soria | Address Redacted | | | First Class Mail |
| Nicole Walcott | Address Redacted | | | First Class Mail |
| Nicole'S Heart Organization | 605 W Washington Ave | Lake Charles, LA 70601 | | First Class Mail |
| Nidus International | 698 Lake Blvd | Weston, FL 33326 | | First Class Mail |
| Nigel B. Solancho | Address Redacted | | | First Class Mail |
| Nightingale Birth, Inc. | 327 N San Mateo Drive | Suite 4 | San Mateo, CA 94401 | First Class Mail |
| Nile Ballou | Address Redacted | | | First Class Mail |
| Nina Nails Inc. | 217-15 Jamaica Av | Queens Village, NY 11428 | | First Class Mail |
| Nirvana Hair Salon | 97-16 66Ave | Rego Park, NY 11374 | | First Class Mail |
| Niurka Dayimi Del Risco | Address Redacted | | | First Class Mail |
| Nj Elder Law Center At Goldberg Law Group, LLC | 50 Roosevelt Blvd | N Caldwell, NJ 07006 | | First Class Mail |
| Njng Konadu Dream Services LLC | 1860 Heather Glen Court | Woodbridge, VA 22191 | | First Class Mail |
| Nko Yoga Ltd | 8002 Blue Ash Rd | Cincinnati, OH 45236 | | First Class Mail |
| Nna Tech | 555 W Dryden St, Apt 12 | Glendale, CA 91202 | | First Class Mail |
| No 1 Carpet & Air Duct Cleaners Inc | 52 East Centre St | Unit 6 | Nutley, NJ 07110 | First Class Mail |
| No Place Like Home LLC | 402 West Pulaski Hwy | Elkton, MD 21921 | | First Class Mail |
| No. 6 Cider Pub LLC | 823 5th Ave N | Seattle, WA 98109 | | First Class Mail |
| Noble Nutrition Inc | 224 Dalton Dr, Ste A | Desoto, TX 75115 | | First Class Mail |
| Noble Productions, LLC | 649 Dolliver St | Pismo Beach, CA 93449 | | First Class Mail |
| Noel Bourroughs | Address Redacted | | | First Class Mail |
| Noelle M. Coley | Address Redacted | | | First Class Mail |
| Nofal Quran | Address Redacted | | | First Class Mail |
| Nolan Contracting | 203 S Allison Ave | Greenfield, MO 65661 | | First Class Mail |
| Norahs Ine Jamaican Restaurant | 530 Springdale Ave | Long Branch, NJ 07740 | | First Class Mail |
| Norco Sheet Metal | Address Redacted | | | First Class Mail |
| Nori Sushi Group Inc | 87 Berdan Ave | Wayne, NJ 07470 | | First Class Mail |
| Norma Fernandez | Address Redacted | | | First Class Mail |
| Normandina Sosa Cruz | Address Redacted | | | First Class Mail |
| North Country Taxi | Address Redacted | | | First Class Mail |
| North Point Community Church | 132 Beckett Lane | Columbia, SC 29229 | | First Class Mail |
| North Shore Underground Inc | 4263 N Elston Ave | Chicago, IL 60618 | | First Class Mail |
| Northeast Ohio Contractors LLC | 3555 W 69th St | Cleveland, OH 44102 | | First Class Mail |
| Northern Lawn & Dock Services LLC | 5716 Egret Ave | Big Lake, MN 55309 | | First Class Mail |
| Northgate Construction LLC | 27783 Xenus St Nw | Zimmerman, MN 55398 | | First Class Mail |
| Northland Builders & Remodeling LLC | 2305 12th Ave S | E4 | Moorhead, MN 56560 | First Class Mail |
| Northshore Interventional Pain Management | 7015 Hwy 190 E Service Road | Suite 101 | Covington, LA 70448 | First Class Mail |
| Northstone Real Estate Inc. | 414 218th Ave Se | Sammamish, WA 98074 | | First Class Mail |
| Northwest Mount Ridge | 9707 Ne 102nd St | Vancouver, WA 98662 | | First Class Mail |
| Northwest Design Company, LLC | 619 S 13th Ave | Cornelius, OR 97113 | | First Class Mail |
| Norwar Transportation LLC | 801 Northpoint Parkway | Ste 94 | W Palm Beach, FL 33407 | First Class Mail |
| Not More Saxophone Music | 1888 Century Park East | Suite 900 | Los Angeles, CA 90067 | First Class Mail |
| Noth American Research Institute, Inc | 1335 Cypress St | Suite 205 | San Dimas, CA 91773 | First Class Mail |
| Nouvea Vista Corp | 3053 Rancho Vista Blvd | Ste H-100 | Palmdale, CA 93551 | First Class Mail |
| Nowlette Beharie Lue | Address Redacted | | | First Class Mail |
| Now It'S Party Time | 436 Rockbridge Dr | Kernersville, NC 27284 | | First Class Mail |
| Nrg Trucking | 8510 Shelville Ct | Houston, TX 77040 | | First Class Mail |
| Nri Construction, Inc | 270N El Camino Real | Suite 204 | Encinitas, CA 92024 | First Class Mail |
| Nsm Engineering Inc | 4721 Sw 5th Terrace | Davie, FL 33314 | | First Class Mail |
| Nt Interiors | 1220 Rosecrans | 233 | San Diego, CA 92106 | First Class Mail |
| Ntw Services Inc. | 405 State Hwy 121 Bypass | Suite A250 | Lewisville, TX 75067 | First Class Mail |
| Nublocks LLC | 3628 Ocean Ranch Blvd | Oceanside, CA 92056 | | First Class Mail |
| Numedia LLC | 121 N.E. 3rd St. | Apt 1202 | Ft Lauderdale, FL 33301 | First Class Mail |
| Nunes Enterprises LLC | 105 Comerciantes Blvd | 335 | Santa Teresa, NM 88008 | First Class Mail |
| Nursetrek Home Health Care Inc | 826 W Elm St | | Rockmart, GA 30153 | First Class Mail |
| Nut LLC | 5400 N Grand Blvd | Ste 225 | Oklahoma City, OK 73112 | First Class Mail |
| Ny Therapy Management Inc | 2305 27th St | Astoria, NY 11105 | | First Class Mail |
| Nyc Wreck-A-Mended Collision Corp | 104-15 Merrick Blvd | Jamaica, NY 11433 | | First Class Mail |
| Nylon International LLC | 8 West 36th St - 7th Floor | New York, NY 10018 | | First Class Mail |
| Nyx & Hemera Health & Wellness Day Spa | 591 Somerset St | N Plainfield, NJ 07060 | | First Class Mail |
| O & A Enterprise, LLC | 4464 Lonetree Way | Antioch, CA 94531 | | First Class Mail |
| O Salon & Spa | 2988 W Rt 60 | Mundelein, IL 60060 | | First Class Mail |
| O.L. Johnson Construction Co., Inc. | 904 Old Thomasville Rd | High Point, NC 27260 | | First Class Mail |
| O.P. International, Inc | 555 Ne 34th St | Miami, FL 33137 | | First Class Mail |
| O.T.B Enterprises Inc. D.B.A R81Wraps | Attn: Sergio Gonzalez | 425 S G St | San Bernardino, CA 92410 | First Class Mail |
| Oak Ridgeelectric & Control, LLC | 12 Tamzen Terrace | Washington, NJ 07882 | | First Class Mail |
| Oasis Falafel LLC | 206 N. Linn St | Iowa City, IA 52245 | | First Class Mail |
| Obatala Corporation | 225 West 35th St | 5Th Floor | New York, NY 10001 | First Class Mail |
| Obbr | 444 N Amelia Ave | Bldg 10C | San Dimas, CA 91773 | First Class Mail |
| Obin Electro Co., Inc. | 640 High St | Walpole, MA 02081 | | First Class Mail |
| Obsession Ballrooms Inc | 4658 Palm Ave | Hialeah, FL 33012 | | First Class Mail |
| Obsidian Informatics LLC | 2801 Kelvin Ave | Unit 552 | Irvine, CA 92614 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ocean Eyes Optical Inc | 2907 Ocean Ave | Brooklyn, NY 11235 | | First Class Mail |
| Oceanserve Autos LLC | 2657 Lenox Road | Unit 9 | Atlanta, GA 30324 | First Class Mail |
| O'Corra Termite & Construction Inc | 4 Mclaren | Suite A | Irvine, CA 92618 | First Class Mail |
| Odile Houetognon | Address Redacted | | | First Class Mail |
| Odin Stoneworks | 809 S Cleveland | Amarillo, TX 79102 | | First Class Mail |
| Off The Chart Catering & Bbq | 409 Arbor Ridge Dr. | Stone Mountain, GA 30087 | | First Class Mail |
| Ogden Allen Tax Service LLC | 8350 W Grandridge Blvd | Kennewick, WA 99336 | | First Class Mail |
| Ohio Dance Inc | 5371 N High St | Columbus, OH 43214 | | First Class Mail |
| Ok & Sons Upholstedry | 2724 Sand Hills Drive | Chewster, VA 23831 | | First Class Mail |
| Ok Beauty & Hair LLC | 510 W. Torrance Blvd | Carson, CA 90745 | | First Class Mail |
| Okeechobee Veterinary Hospital Inc. | 2949 State Rd. 70 West | Okeechobee, FL 34972 | | First Class Mail |
| Oklahoma Fadeaway Hoops | 7328 Nw 149th St | Oklahoma City, OK 73142 | | First Class Mail |
| Okoboji Music Store | 1003 23Rd St | Milford, IA 51351 | | First Class Mail |
| Olivia Cabrales | Address Redacted | | | First Class Mail |
| Olivia Foster | Address Redacted | | | First Class Mail |
| Olivia Mallory | Address Redacted | | | First Class Mail |
| Olvin Romero's Home Improvement, Inc. | 337 New Ave | Wyandanch, NY 11798 | | First Class Mail |
| Olympic Door & Trim LLC | 2733 Crites St Sw | No. 105 | Tumwater, WA 98512 | First Class Mail |
| Om Cellular World | 1600 Miller Trunk Hwy | Duluth, MN 55811 | | First Class Mail |
| Om Namah Shivay Inc | 4842 Al Hwy 75 | Flat Rock, AL 35966 | | First Class Mail |
| Om-Shaanti, Inc. | 1024 S Mchenry Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Om Sri Santoram Laxmandev LLC | 1302 Brunell St | Waycross, GA 31501 | | First Class Mail |
| Omar Fuller | Address Redacted | | | First Class Mail |
| Omar Garcia Jr | Address Redacted | | | First Class Mail |
| Omar Guyton | Address Redacted | | | First Class Mail |
| Omar Reyes Perez | Address Redacted | | | First Class Mail |
| O'Marro'S Public House | 2211 T Oregon St | Oshkosh, WI 54902 | | First Class Mail |
| Omega Construction & Design Inc. | 366 Canal Place | 4Th Floor | Bronx, NY 10451 | First Class Mail |
| Omega Hospitality Inc | 4709 Spencer Hwy | Pasadena, TX 77505 | | First Class Mail |
| Omni Auto Trade | 11459 Ventura Blvd | Studio City, CA 91604 | | First Class Mail |
| Omni Group North America | 1755 N Brown Road | 200 | Lawrenceville, GA 30043 | First Class Mail |
| Omnis Creative Digital Marketing | 47 Claireview Ave | San Jose, CA 95127 | | First Class Mail |
| On Our Own Of Prince George'S County, Inc. | 5109 Baltimore Ave | Hyattsville, MD 20781 | | First Class Mail |
| On The Mark Catering ,Llc | Attn: Corey Rossman | 3119 N Adams St | Tampa, FL 33611 | First Class Mail |
| On The Spot Lighting Rentals | 19064 Killoch Way | Northridge, CA 91326 | | First Class Mail |
| Onay Valdes | Address Redacted | | | First Class Mail |
| Onb 2030 Inc | 6361 S Alameda St | Los Angeles, CA 90001 | | First Class Mail |
| One Degree Elevated Llp | 3400 Clairmont Road Ne | Atlanta, GA 30319 | | First Class Mail |
| One Family Ventures, LLC | 2400 Herodian Way Se | Suite 220 | Smyrna, GA 30080 | First Class Mail |
| One Link Homes | Address Redacted | | | First Class Mail |
| One Stop Deli Inc | 2520 Middle Country Road | Centereach, NY 11720 | | First Class Mail |
| One Stop For Services LLC | 8707 Harford Rd | Parkville, MD 21234 | | First Class Mail |
| One Way Innovations LLC | 21550 Oxnard St | Suite 300 | Pasadena, CA 91367 | First Class Mail |
| Oneself Therapy | 4425 East Agave Rd, Ste 113 | Phoenix, AZ 85044 | | First Class Mail |
| O'Nina Global Cleaning Services LLC, | 2500 Shallowford Road Ne 7313 | Atlanta, GA 30345 | | First Class Mail |
| Openbox Digital Creative Management, LLC | Attn: Nicholas Nelson | 15850 W Bluemound Rd, Ste 101 | Brookfield, WI 53005 | First Class Mail |
| Opportunity Market | 415 N Bishop Ave | Dallas, TX 75208 | | First Class Mail |
| Opportunity Zones Capital Partners LLC | 818 E. Flamingo Road | 1-317 | Las Vegas, NV 89119 | First Class Mail |
| Optical Kare LLC | 225 Main St | Orange, NJ 07050 | | First Class Mail |
| Optimal Storm Solutions LLC | 211 South 169 Hwy | Gower, MO 64454 | | First Class Mail |
| Optimized Usa, LLC | 24001 Via Fabricante, Ste 907 | Mission Viejo, CA 92691 | | First Class Mail |
| Orange Julius | Address Redacted | | | First Class Mail |
| Orathio Robinson | Address Redacted | | | First Class Mail |
| Orchard View Adult Family Home | W6429 Us Hwy 12 | Ft Atkinson, WI 53538 | | First Class Mail |
| Oregon Buy Prep & Ship | 68020 Cloverdale Road | Sisters, OR 97759 | | First Class Mail |
| Origin Vape LLC | 55 Payson Ave | New York, NY 10034 | | First Class Mail |
| Orion Media Group | 516 Jadwin Ave | Richland, WA 99352 | | First Class Mail |
| Orlando Abascal | Address Redacted | | | First Class Mail |
| Orlando Reyes | Address Redacted | | | First Class Mail |
| Orson Durham | Address Redacted | | | First Class Mail |
| Orta & Sons Fence Co. Inc. | 1619 San Juan Rd | Hollister, CA 95023 | | First Class Mail |
| Oscar A Ayala | Address Redacted | | | First Class Mail |
| Oscar Colon | Address Redacted | | | First Class Mail |
| Osdielkis Hernandez Cruz | Address Redacted | | | First Class Mail |
| Osma Abdala | Address Redacted | | | First Class Mail |
| Osniel Rodriguez | Address Redacted | | | First Class Mail |
| Otherparts | 1115 W Sunset Blvd | Unit308 | Los Angeles, CA 90012 | First Class Mail |
| Otr Safety Management, Inc. | 2520 Pierce St | Laredo, TX 78041 | | First Class Mail |
| Ouachita Chocolate LLC | 351 Hazel St | Hot Springs, AR 71901 | | First Class Mail |
| Our Lady Of Czestochowa | 120 Sussex St | Jersey City, NJ 07302 | | First Class Mail |
| Our Lady Of Lourdes Church | 1 Eagle Rock Ave | W Orange, NJ 07052 | | First Class Mail |
| Our Little Helpers, Inc | 4840 Valley Ridge Ave | View Park, CA 90043 | | First Class Mail |
| Ousmane Maiga | Address Redacted | | | First Class Mail |
| Outdoor Grilling Innovations LLC | 10850 Nw 138 St | Hialeah Gardens, FL 33018 | | First Class Mail |
| Outhouse Port A Potty LLC | 501 Stanley Ave | Andalusia, AL 36420 | | First Class Mail |
| Outlaw Farms Inc | 4068 S Himalaya Way | Aurora, CO 80013 | | First Class Mail |
| Outlook | 6901 Security Blvd | 747 | Windsor Mill, MD 21244 | First Class Mail |
| Outsourced Solution Inc | 3550 Wilshire Blvd, Ste 708 | Los Angeles, CA 90010 | | First Class Mail |
| Overlea Motor LLC | 4212 Ridge Rd | Nottingham, MO 21236 | | First Class Mail |
| Ovi'S Grilled Chicken, Inc. | 2925 Ave H | Brooklyn, NY 11210 | | First Class Mail |
| Owasco Inc | 5335 W Tonopah Dr | Glendale, AZ 85308 | | First Class Mail |
| Ozcan John Tas, Dmd, LLC | 476 Bergen Blvd | Ridgefield, NJ 07657 | | First Class Mail |
| P & C Gas Supply Inc. | 295 Lexington Ave | Passaic, NJ 07055 | | First Class Mail |
| P&P, Inc. | 1425 Magnolia Ave | Long Beach, CA 90813 | | First Class Mail |
| P&T Auto | 6 Willson Ave | Totowa, NJ 07512 | | First Class Mail |
| P.I. Home Inspection Services | 2099 Quark Ct | Batavia, IL 60510 | | First Class Mail |
| Pacific Coast Pets Inc | 23705 W Malibu Rd | 300 | Malibu, CA 90265 | First Class Mail |
| Pacific Parts Sales Co. Inc. | 2021 East 4th St. | Suite 208 | Santa Ana, CA 92705 | First Class Mail |
| Pacific Point Publications | 3137 Tiger Run Ct | Suite 105 | Carlsbad, CA 92010 | First Class Mail |
| Pacific Security Services Of Northern California Inc | 14251 San Pablo Ave | San Pablo, CA 94806 | | First Class Mail |
| Pacnw Inc | 5147 W Palmwood Ln | Post Falls, ID 83854 | | First Class Mail |
| Paco Pools & Spas, Ltd. | 784 Merrick Road | Baldwin, NY 11510 | | First Class Mail |
| Pagecoding | 4460 Monaco St | San Diego, CA 92107 | | First Class Mail |
| Paintersmith Inc. | 1047 Route 9W S | Nyack, NY 10960 | | First Class Mail |
| Pajako LLC | 6740 Cedar Forest Trail | Dallas, TX 75236 | | First Class Mail |
| Paleo Brio Cafe, LLC | 1650 W State Rte 89A SteA | Sedona, AZ 86336 | | First Class Mail |
| Palladino & Kelly Financial Services | 84 Tuers Ave | Ground Floor | Jersey City, NJ 07306 | First Class Mail |
| Palm Coast Gold Buyers | 101 Palm Harbor Parkway | Unit 135 | Palm Coast, FL 32137 | First Class Mail |
| Palm Technologies Inc | 6913 Wildspring Ln | Long Grove, IL 60047 | | First Class Mail |
| Pam K Stafford Fnp | Address Redacted | | | First Class Mail |
| Pamela Fields | Address Redacted | | | First Class Mail |
| Pamela Sue Brown, Cpa An Accountancy Corporation | 263 Belmont Ave | Long Beach, CA 90803 | | First Class Mail |
| Pampered Paws Salon & Spa | 334 E. La Habra Blvd. | La Habra, CA 90631 | | First Class Mail |
| Panacea Vitalis LLC | 5402-4 Hoover Blvd | Tampa, FL 33634 | | First Class Mail |
| Panama City Living Magazine | 10200 Clarence St | 8 | Panama City Beach, FL 32407 | First Class Mail |
| Panepinto, Panepinto & Miller | 1540 Route 138 | Suite 306 | Wall, NJ 07719 | First Class Mail |
| Panoram Cgi LLC | 1221 Summit Place Circle | Apt. C | W Palm Beach, FL 33415 | First Class Mail |
| Paper Chaser | Attn: Gina Florez | 58 Overlook Dr | Pittsburgh, PA 15216 | First Class Mail |
| Paradise Beauty Salon | 5493 Carlson Dr. | F | Sacramento, CA 95819 | First Class Mail |
| Paragon Tax & Accounting Solutions, LLC | 68770 Wolcott Road | Ray, MI 48096 | | First Class Mail |
| Pardinas llc LLC | 547 Opal Ct | Boulder City, NV 89005 | | First Class Mail |
| Park Steel & Iron Co. | 9 Evergreen Ave. | Neptune City, NJ 07753 | | First Class Mail |
| Parker Company | 1109 Grant Ave | San Francisco, CA 94133 | | First Class Mail |
| Parkway Constr | 221 E 32nd St | New York, NY 10016 | | First Class Mail |
| Parsnips LLC | 25 E 23 Ave | Eugene, OR 97405 | | First Class Mail |
| Parsons Real Estate | 4088 65th St | Sacramento, CA 95820 | | First Class Mail |
| Partners Resource, LLC | 208 Gettysburg Way | Lincoln Park, NJ 07035 | | First Class Mail |
| Partners Transportation | Attn: James Johnson | 340 S Lemon St Unit 1993 | Walnut, CA 91789 | First Class Mail |
| Partons Pizza | 2813 S Cherry Ln | Ft Worth, TX 76116 | | First Class Mail |
| Party Place | 6490 Osprey Ct | Rocklin, CA 95765 | | First Class Mail |
| Parvinder Raheja | Address Redacted | | | First Class Mail |
| Pascual Martin | Address Redacted | | | First Class Mail |
| Passion Foods Inc | 1510 Belmont Ave. | Seattle, WA 98122 | | First Class Mail |
| Pasta Loasca | Address Redacted | | | First Class Mail |
| Pat Douglas, Realtors | 2930 W. Imperial Hwy. | Suite 339 | Inglewood, CA 90303 | First Class Mail |
| Patricia Bellavance | Address Redacted | | | First Class Mail |
| Patricia Mitchell | Address Redacted | | | First Class Mail |
| Patricia Rodgers | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Patricia Soler | Address Redacted | | | First Class Mail |
| Patrick Balan | Address Redacted | | | First Class Mail |
| Patrick Cady | Address Redacted | | | First Class Mail |
| Patrick Connolly, LLC | 535 72nd St | Brooklyn, NY 11209 | | First Class Mail |
| Patrick Copeland | Address Redacted | | | First Class Mail |
| Patrick Drywall Inc | 6351 Micheal St | Jupiter, FL 33458 | | First Class Mail |
| Patrick Durkin | Address Redacted | | | First Class Mail |
| Patrick Reynolds 1099 | 2440 Rock Lake Loop | Virginia Beach, VA 23456 | | First Class Mail |
| Patrick Sheridan | Address Redacted | | | First Class Mail |
| Patrick Szydlik | Address Redacted | | | First Class Mail |
| Patrick's Fine Foods, Inc. | 2301 Cerrillos Rd, Ste A | Santa Fe, NM 87501 | | First Class Mail |
| Pats Colonial Kitchen | 127 S State St | Yardley, PA 18940 | | First Class Mail |
| Patty Trevor LLC | 17 Henry Ave | Lynn, MA 01902 | | First Class Mail |
| Paul Brucks Insurance Agency Inc | 2121 N Tyler Rd | Ste 203 | Wichita, KS 67212 | First Class Mail |
| Paul Kelley | Address Redacted | | | First Class Mail |
| Paul Kirkwood | Address Redacted | | | First Class Mail |
| Paul LeFsaker | Address Redacted | | | First Class Mail |
| Paul M Nare | Address Redacted | | | First Class Mail |
| Paul Mccarthy Company | 17 A Pearl Steet | Wakefield, MA 01880 | | First Class Mail |
| Paul Merlis Md | Address Redacted | | | First Class Mail |
| Paul R Martin | Attn: Paul Martin | 518 S Il Rt 31, Ste 204 | Mchenry, IL 60050 | First Class Mail |
| Paul Reategui | Address Redacted | | | First Class Mail |
| Paul Sciacca | Address Redacted | | | First Class Mail |
| Paul Stilling | Address Redacted | | | First Class Mail |
| Paul Venning | Address Redacted | | | First Class Mail |
| Pauline Restaurant | 2130 Buchanana Bay Cir | 101 | Orlando, FL 32839 | First Class Mail |
| Paulito L. Alonzo | Address Redacted | | | First Class Mail |
| Payrys Inc | 2807 Allen St | Number 793 | Dallas, TX 75204 | First Class Mail |
| Pc Doctors It Solutions | 4306 Pinell St | Sacramento, CA 95838 | | First Class Mail |
| Pcb Limousine LLC | 11800 Front Beach Rd | Unit 604 | Panama City Beach, FL 32407 | First Class Mail |
| Pchh Care LLC | 356 South 3rd Ave | Mt Vernon, NY 10550 | | First Class Mail |
| Peace Of Mind Billing LLC | 3850 Holcomb Bridge Rd | Bldg 100, Ste 110 | Peachtree Corners, GA 30092 | First Class Mail |
| Peach Design Inc | 6400 Atlantic Blvd | Suite 100 | Peachtree Corners, GA 30071 | First Class Mail |
| Peachstate Glass & Mirror | 1951 Cannon Rd. | 140 | Marietta, GA 30066 | First Class Mail |
| Peacox LLC | 7428 Sunset Heights Circle | Austin, TX 78735 | | First Class Mail |
| Peak Realty | 4608 Carroll Manor Road | Baldwin, MD 21013 | | First Class Mail |
| Peake Realty | 2100 Alexanna St | Baltimore, MD 21231 | | First Class Mail |
| Pearl Beauty Supply Corp | 8 Franklin St | Bloomfield, NJ 07003 | | First Class Mail |
| Pearl Steiner | Address Redacted | | | First Class Mail |
| Pearlie Manning | Address Redacted | | | First Class Mail |
| Pedro Torres | Address Redacted | | | First Class Mail |
| Pena Daycare | 218 East 21 St | 2 | Paterson, NJ 07513 | First Class Mail |
| Penguinsmart Inc | 2121 Coronet Blvd | Belmont, CA 94002 | | First Class Mail |
| Peninsula Painting | 109 Western Ave | Boothbay Harbor, ME 04538 | | First Class Mail |
| Penni Collins For Hair | 151 S. Doheny Drive | Beverly Hills, CA 90211 | | First Class Mail |
| Pentax Service Inc | 221 Roosevelt Ave | Hasbrouck Heights, NJ 07604 | | First Class Mail |
| Percussive Soundscapes, LLC | 3717 Clarks Creek Rd | Suite 120 | Plainfield, IN 46168 | First Class Mail |
| Perfect 3 Nail Spa Inc | 75 Franklin Ave | Franklin Square, NY 11010 | | First Class Mail |
| Perfectly Legal Office Solutions LLC | 615 Ne St Lucie Blvd | Jensen Beach, FL 34957 | | First Class Mail |
| Performance Electric LLC | 602 W North St | Stonington, IL 62567 | | First Class Mail |
| Peritae, Inc. | 221 Second St, Ste 78 | Langley, WA 98260 | | First Class Mail |
| Perlas De Cabo Cana LLC | 6201 Sw 116th Pl | D | Miami, FL 33173 | First Class Mail |
| Perlera Real Estate | 142 Meridian St | E Boston, MA 02128 | | First Class Mail |
| Perri Huddleston | Address Redacted | | | First Class Mail |
| Peruvian Laundromat Corp | 25-01 36th Ave | Long Island City, NY 11101 | | First Class Mail |
| Petaomics, Inc. | 3055 Hunter Road | San Marcos, TX 78666 | | First Class Mail |
| Peter Gardyasz | Address Redacted | | | First Class Mail |
| Peter L. Masi | Address Redacted | | | First Class Mail |
| Peter Morris Law | Address Redacted | | | First Class Mail |
| Peter Strimbu | Address Redacted | | | First Class Mail |
| Peter V. Bustamante, Esq. | Address Redacted | | | First Class Mail |
| Petersburg Auto Parts Inc. | 418 Keyser Ave | Petersburg, WV 26847 | | First Class Mail |
| Petra Services | 84 Pleasant St | Weymouth, MA 02190 | | First Class Mail |
| Pets Emporium | 103 Montague St | Brooklyn, NY 11201 | | First Class Mail |
| Peytrans Engineering Inc. | 1853 Sw Airport Ave. | Corvallis, OR 97333 | | First Class Mail |
| Pf For Phds LLC | 4251 27th Ave W | Apt 4 | Seattle, WA 98199 | First Class Mail |
| Pharmex Pharmacy LLC | 1091 River Ave | Ste 12 | Lakewood, NJ 08701 | First Class Mail |
| Phase 2 Holding Company | 2820 Nw 122nd St | Ste B | Oklahoma City, OK 73120 | First Class Mail |
| Phee Incorporated | 1054 Jeffery St | Boca Raton, FL 33487 | | First Class Mail |
| Phelps Southwest Inc | 16902 Bolsa Chica St. | Suite 206 | Los Alamitos, CA 92649 | First Class Mail |
| Philip White | Address Redacted | | | First Class Mail |
| Phillip M Miller | Address Redacted | | | First Class Mail |
| Phillip Pham | Address Redacted | | | First Class Mail |
| Phillips Houston Design Associates | 125 South Hwy 101 | Solana Beach, CA 92075 | | First Class Mail |
| Phillips Kifer Flowers | Address Redacted | | | First Class Mail |
| Phillizeta Devora Ascott Black | 4520 Princess Drive | Winston Salem, NC 27127 | | First Class Mail |
| Philly Pretzel Factory | Attn: Francis Barthmaier | 330 W Main St | Lansdale, PA 19446 | First Class Mail |
| Phl Transport Inc | 1021 Millcreek Dr, Ste 3 | Feasterville Trevose, PA 19053 | | First Class Mail |
| Phoenix Awning | Address Redacted | | | First Class Mail |
| Phoenix Re Capital LLC | 907 Promontory Dr | Newport Beach, CA 92660 | | First Class Mail |
| Phoenix Vision, Inc. | 16855 West Bernardo Drive | 380 | San Diego, CA 92127 | First Class Mail |
| Phongle Technical Services, Inc. | 2673 Yerba Cliff Ct | San Jose, CA 95121 | | First Class Mail |
| Phouratsamy Phothisarath | Address Redacted | | | First Class Mail |
| Phuoc Le | 6bx M&B Gardening | 3509 Ne 158th Ave | Vancouver, WA 98682 | First Class Mail |
| Phuong Thi Nhat Nguyen | 7608 N. 42 Ln | Phoenix, AZ 85051 | | First Class Mail |
| Phylcia Keith | Address Redacted | | | First Class Mail |
| Phyllis Smith | Address Redacted | | | First Class Mail |
| Physical Sheet LLC | 3288 Reservoir Oval East | 412 | Bronx, NY 10467 | First Class Mail |
| Picante Inc | 3424 Broadway | New York, NY 10031 | | First Class Mail |
| Pick N Go Property Waste Services | 6503 Bonnie Bay Cir N | Pinellas Park, FL 33781 | | First Class Mail |
| Picture It Sold Photography | 601 Heritage Dr 113 | Jupiter, FL 37115 | | First Class Mail |
| Piep Management LLC | 1142 Okeechobee Rd | W Palm Beach, FL 33401 | | First Class Mail |
| Pierre Greene-Smalls | Address Redacted | | | First Class Mail |
| Pilar Tamayo | Address Redacted | | | First Class Mail |
| Pine-Ton Farm LLC | 1600 Old State Rd | Russell, PA 16345 | | First Class Mail |
| Ping Ye | Address Redacted | | | First Class Mail |
| Pingrey Farm 2, LLC | 6583 Abbott Rd. | Silver Springs, NY 14550 | | First Class Mail |
| Pink Kisses | Address Redacted | | | First Class Mail |
| Pinnacle Stairs Inc | 1085 Nine North Drive | Alpharetta, GA 30004 | | First Class Mail |
| Pinoy Express International Inc | 833 Independence Ave | Akron, OH 44310 | | First Class Mail |
| Pint Size Catering | 2105 Kings Valley Rd W | Golden Valley, MN 55427 | | First Class Mail |
| Pinyon Tree Gift Shop, Inc. | 82 South Main St | Moab, UT 84532 | | First Class Mail |
| Pioneer Dentistry Of Conroe Pllc | 727 West Davis St, Ste B | Conroe, TX 77301 | | First Class Mail |
| Pioneer Environmental Systems, Inc | 20536 Krick Rd | Walton Hills, OH 44146 | | First Class Mail |
| Pir Food Corp | 57 S Franklin St | Hempstead, NY 11550 | | First Class Mail |
| Pit Crew Roofing & Repair, LLC | 2774 N Harbor City Blvd | 101 | Melbourne, FL 32935 | First Class Mail |
| Pivot Chemical Company, | 2962 E Sierra Madre Ave | Gilbert, AZ 85296 | | First Class Mail |
| Pizza & Pasta Mediterranean Grill LLC | 204 Main St | Lincoln Park, NJ 07035 | | First Class Mail |
| Pj'S Closet | 637 E 162Nd St | S Holland, IN 60473 | | First Class Mail |
| Planet View Inc | 3705 Carson Ave | Evans, CO 80620 | | First Class Mail |
| Plaster Pro Stucco & Masonry Contractors, | 200 Hillside Ave | Creskill, NJ 07626 | | First Class Mail |
| Platinum Trucking LLC | 626 Fleming Rd | Hinesville, GA 31313 | | First Class Mail |
| Pleasure Boxx | 3520 Nelson Ave | Youngstown, OH 44502 | | First Class Mail |
| Plm Inc | 4695 Chabot Drive | Suite 200 | Pleasanton, CA 94588 | First Class Mail |
| Pole Line Contractors, Inc. | 169 Rocking Chair Rd Unit 16 | Spring Creek, NV 89815 | | First Class Mail |
| Polina Pinchevskaya | Address Redacted | | | First Class Mail |
| Polston Enterprises, Inc | 8 Spruce St | Pine Grove, PA 17963 | | First Class Mail |
| Polycon Contractors | 300 Industrial Dr S | Madison, MS 39110 | | First Class Mail |
| Pompom Boutique | 3729 Berkeley Rd | Cleveland, OH 44118 | | First Class Mail |
| Ponce Santeliz | Address Redacted | | | First Class Mail |
| Poonum International Inc | 650 Vanderbilt Motor Pkwy | Hauppauge, NY 11788 | | First Class Mail |
| Poppir, Inc. | 1501 M St Nw | Washington, DC 20005 | | First Class Mail |
| Portal Elegance LLC | 6855 Lyons Technology Circle | Ste 610 | Coconut Creek, FL 33073 | First Class Mail |
| Porterhousellc Realty LLC | 17663 Oakwood Ave | Country Club Hills, IL 60478 | | First Class Mail |
| Portner Insurance Agency Inc | 123 E 2nd St S | Newton, IA 50208 | | First Class Mail |
| Posa Tech, Inc. | 530 Nw 118 Terrace | Coral Springs, FL 33071 | | First Class Mail |
| Postal Annex 61244 | 9880 N. Magnolia Ave | Santee, CA 92071 | | First Class Mail |
| Postal Outpost | Attn: Shannon Fox | 1265 W State St | El Centro, CA 92243 | First Class Mail |
| Powerminds Inc. | 3525 Del Mar Heights Road | Suite 360 | San Diego, CA 92130 | First Class Mail |
| Powersource Electrical Contractors, Inc. | 3005 Lindsay Drive | Garner, NC 27529 | | First Class Mail |
| Powerup Inflatables LLC | 2266 Industrial Blvd, Ste B | Abilene, TX 79602 | | First Class Mail |
| Pr Accounting Services LLC | 2321 Drusilla Lane, Ste B | Baton Rouge, LA 70809 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pra Accounting Tax & Business Services | 6310 Five Mile Center | Suite 205 | Fredericksburg, VA 22407 | First Class Mail |
| Prabhgun Singh | Address Redacted | | | First Class Mail |
| Prance Film, LLC | 3485 S. Gaylord Court | C417 | Engelwood, CO 80113 | First Class Mail |
| Precious Treasurez | 2583 Tobacco Rd, Ste C | Hephzibah, GA 30815 | | First Class Mail |
| Precise Flooring & Showers, Inc. | 5615 Via Montellano | Bonsall, CA 92003 | | First Class Mail |
| Precise Metal Components Inc | 91 Enterprise Dr | Ann Arbor, MI 48103 | | First Class Mail |
| Precision Builders & Consulting, LLC | 7226 Fairway Ln | Parker, CO 80134 | | First Class Mail |
| Precision Floor Frafters | Address Redacted | | | First Class Mail |
| Precision Oral Prosthetics, Inc | 3810 38th St | Des Moines, IA 50310 | | First Class Mail |
| Precision Painting & Home | 1209 Sw Ordnance Road | Ankeny, IA 50023 | | First Class Mail |
| Precision Plumbing & Mechanical LLC | 9 Charles St | Woburn, MA 01801 | | First Class Mail |
| Preeminence Destiantions LLC | 716 Holmes St | Petal, MS 39465 | | First Class Mail |
| Preferredpower | 912 Rikki Ann Ct | Wixom, MI 48393 | | First Class Mail |
| Prem Hotel-Group Inc | 2353 Nm 29th Ave | Camas, WA 98607 | | First Class Mail |
| Premier Equipment Solutions Inc | 215 Brooke Breeze Ln | Rutherfordton, NC 28139 | | First Class Mail |
| Premier Service Group Ent Inc | 11030 Arrow Route | Suite 105 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Premier Wheel Repair Inc | 204 N Highland St | Orange, CA 92867 | | First Class Mail |
| Premlaben Mistry | Address Redacted | | | First Class Mail |
| Premium Therapy & Wellness | 7 Bridle Circle | Torrington, CT 06790 | | First Class Mail |
| Prepcorps LLC | 3008 E Howell St. | Seattle, WA 98122 | | First Class Mail |
| Presley Construction LLC | 19861 Hopewell Rd | Mt Vernon, OH 43050 | | First Class Mail |
| Prespark Property Group | 1018 Clover Leaf Ct | Rosenberg, TX 77469 | | First Class Mail |
| Prestige Built Inc | 780 N Resler, Ste B | El Paso, TX 79912 | | First Class Mail |
| Prestige Healthcare Obgyn, LLC | 3886 | Princeton Lake Way, Ste 280 | Atlanta, GA 30331 | First Class Mail |
| Pretty Please, Inc. | 3920 North Druid Hills Rd | Decatur, GA 30033 | | First Class Mail |
| Pretzel Marker Tucson Mall L L C | 4500 N Oracle Rd Ste-212 | Tucson, AZ 85705 | | First Class Mail |
| Prichard Animal Hospital, Pa | 521 E. Grand Ave | Haysville, KS 67060 | | First Class Mail |
| Primary Care Np In Family Health & Np In Adult Health Of New York, Inc | 130 Rose Ave | Staten Island, NY 10306 | | First Class Mail |
| Prime Capital LLC | 2700 Dorr Ave | Fairfax, VA 22031 | | First Class Mail |
| Prime Development Corporation | 14241 Firestone Blvd | Suite 200 | La Mirada, CA 90638 | First Class Mail |
| Primerica | 5920 E. Pima St. | Ste. 100 | Tucson, AZ 85712 | First Class Mail |
| Primex World Inc | 12400 Wilshire Blvd | Suite 1455 | Los Angeles, CA 90025 | First Class Mail |
| Primrow Landscape Maintenance, Inc | 1245 W Sunnyside | Visalia, CA 93277 | | First Class Mail |
| Primrose Health Solutions, LLC | 1801 N. Hampton Road | Suite 300 | Desoto, TX 75115 | First Class Mail |
| Prince Melvius | 5778 Ithaca Cir E | Lake Worth, FL 33463 | | First Class Mail |
| Princess International Distribution Inc | 1033 North Broad St | Elizabeth, NJ 07208 | | First Class Mail |
| Priority Auto Marine, | 4 Hartman Court | W Warwick, RI 02893 | | First Class Mail |
| Pritam Singh | Address Redacted | | | First Class Mail |
| Pro Home Repair/Home-Aide | 830 S Fox Trail Lane | Orem, UT 84059 | | First Class Mail |
| Pro Maintenance Center Inc. | 20556 Buckland Dr | Walnut, CA 91789 | | First Class Mail |
| Pro Nails Plus | 18207 Pines Blvd | Pembroke Pines, FL 33029 | | First Class Mail |
| Pro Parts Now Of Atlanta | 101 Emma Ln | Woodstock, GA 30189 | | First Class Mail |
| Pro Power Batteries LLC | 12 Cork Hill Rd | Franklin, NJ 07416 | | First Class Mail |
| Pro Shop World, LLC | 541 N Fairbanks Ct | Chicago, IL 60611 | | First Class Mail |
| Proactive Management Solutions | 2800 N 30th Ave | Suite A | Hollywood, FL 33020 | First Class Mail |
| Probiz Partners, Inc. | 1571 Cambridge Dr. | Longmont, CO 80503 | | First Class Mail |
| Procare Medical Group LLC | 5270 S Ft Apache Rd | 330 | Las Vegas, NV 89148 | First Class Mail |
| Proclaim Administrators | 32196 Via De Olива | San Juan Capistrano, CA 92675 | | First Class Mail |
| Prodigy Moving & Storage LLC | 9349 Oso Ave | Chatsworth, CA 91311 | | First Class Mail |
| Profashion Inc | 3099 E 14th Ave | Columbus, OH 43219 | | First Class Mail |
| Professional Attorney Funding, LLC | 1109 Boll Weevil Circle, Ste 8 Pmb 107 | Enterprise, AL 36330 | | First Class Mail |
| Professional Racers Owners Organization, Inc | 2631 East Northgate St | Indianapolis, IN 46220 | | First Class Mail |
| Profiles Surgery Center, Inc. | 9201 W Sunset Blvd | W Hollywood, CA 90069 | | First Class Mail |
| Profitscientic, LLC | 11115 Hwy 90 E | Kingsbury, TX 78638 | | First Class Mail |
| Profound Dimension LLC | 2715 West 11th St | Irving, TX 75060 | | First Class Mail |
| Projectworks, LLC | 801 N. East St | Suite 9A | Frederick, MD 21701 | First Class Mail |
| Pronto Auto Glass LLC | 28541 Sw 144th Ct | Homestead, FL 33033 | | First Class Mail |
| Property Heroes | 682 S Tamiami Trl | Osprey, FL 34229 | | First Class Mail |
| Prostruct, Inc. | 5781 Lee Blvd | Suite 208-326 | Lehigh Acres, FL 33971 | First Class Mail |
| Protein For Pets LLC | Attn: Gianmarco Giannini | 1223 Wilshire Blvd, 999 | Santa Monica, CA 90405 | First Class Mail |
| Protrade International, Inc. | 11600 Nw 91st St | Suite 15 | Miami, FL 33178 | First Class Mail |
| Provideaydie | 7811 Redell Ave. | Cleveland, OH 44103 | | First Class Mail |
| Provider Billing Associates, Inc. | 1218 E Broadway | Pmb 119 | Long Beach, CA 90802 | First Class Mail |
| Prutzman Trucking Inc | 1351 3rd Ave | Coloma, WI 54930 | | First Class Mail |
| Psm (Usa) Inc | 2450 W Sample Rd | Unit 9 | Pompano Beach, FL 33073 | First Class Mail |
| Pspll Trucking Inc | 757 Terry Rd | Glendale Heights, IL 60139 | | First Class Mail |
| Pts Services | 3 Winthrop Drive | Rye Brook, NY 10573 | | First Class Mail |
| Publication Design Inc. | Attn: Joe Bullard | 3798 Marshall St, Ste 3A | Wheat Ridge, CO 80033 | First Class Mail |
| Pueblo Child Advocacy Center Inc. | 301 W. 13th St | Pueblo, CO 81003 | | First Class Mail |
| Pulcherie Makonga | Address Redacted | | | First Class Mail |
| Punctured LLC | 1018 Commonwealth Ave | 2 | Bosten, MA 02215 | First Class Mail |
| Purcell Bronson | Address Redacted | | | First Class Mail |
| Pure Romance By Stevie Lane | 10131 Kreber Road | Meadville, PA 16335 | | First Class Mail |
| Purelovepies | 1042 Broad St | Bloomfield, NJ 07003 | | First Class Mail |
| Purevochir Munkhtur | Address Redacted | | | First Class Mail |
| Puschendorf Interiors | 733 Ne 73Rd St | Miami, FL 33138 | | First Class Mail |
| Push In Pixels LLC | 178 S Vista | Auburn Hills, MI 48326 | | First Class Mail |
| Push The Limit, Inc. | 174 Nassau St. | Suite 197 | Princeton, NJ 08542 | First Class Mail |
| Pwen Travel Services | 1204 E Grandview Road | Phoenix, AZ 85040 | | First Class Mail |
| Q Auto Transport LLC | 18181 Ne 31 Ct | Aventura, FL 33160 | | First Class Mail |
| Qc Lounge LLC | 2194 Queen City Ave | Cincinnati, OH 45214 | | First Class Mail |
| Qd Swimwear & Apparel | 6170 Hilliandale Dr | 1202 | Lithonia, GA 30058 | First Class Mail |
| Qi Li | Address Redacted | | | First Class Mail |
| Qiyun Ou | Address Redacted | | | First Class Mail |
| Qiq Haul & Landscaping LLC | 501 Willow Hill Ct | Hyattsville, MD 20785-4652 | | First Class Mail |
| Quadarius Lindsay | Address Redacted | | | First Class Mail |
| Quadri Adisa | Address Redacted | | | First Class Mail |
| Quality X Quantity, LLC | 11101 Armstrong Ln | Pearland, TX 77584 | | First Class Mail |
| Qualla Proud! | Address Redacted | | | First Class Mail |
| Quandesa Young | Address Redacted | | | First Class Mail |
| Quantum Restoration & Remodeling LLC | 3415 Custer Rd, Ste 112 | Plano, TX 75023 | | First Class Mail |
| Quanya Giles | Address Redacted | | | First Class Mail |
| Quartz Master Metro Inc | 22714 Glenn Dr | Suite 120 | Sterling, VA 20164 | First Class Mail |
| Quattro Realty Inc | 4257 Flat Shoals Pkwy | Decatur, GA 30034 | | First Class Mail |
| Que Media Press | 1127 Nashboro Blvd | Nashville, TN 37217 | | First Class Mail |
| Queen Nails | 14316 Amar Rd | La Puente, CA 91744 | | First Class Mail |
| Queenlee Collections | 48 Glynnville Apts | Brunswick, GA 31520 | | First Class Mail |
| Questover, LLC | 1519 Cohassett Ave. | Lakewood, OH 44107 | | First Class Mail |
| Quibeatz | 2219 E 28th St | Suite 10 | Chattanooga, TN 37407 | First Class Mail |
| Quick, Mccown & Spradlin | 3428 N.W. 178Th | Edmond, OK 73012 | | First Class Mail |
| Quicksilver | 29910 Via Norte | Temecula, CA 92591 | | First Class Mail |
| Quinem Corp | 2 Main St. S | Perry, NY 14530 | | First Class Mail |
| Quinn Tire Inc. | 1005 Cordova Place | Santa Fe, NM 87505 | | First Class Mail |
| Quintero Gabriel | Address Redacted | | | First Class Mail |
| Quintessence Variety Shop | 160 Sterling Ave | Jersey City, NJ 07305 | | First Class Mail |
| Quintina Hardy | Address Redacted | | | First Class Mail |
| Quirante D Lacy | Address Redacted | | | First Class Mail |
| Quynh Ngc Jupiter Inc | 3755 Military Trad N | B6 | Jupiter, FL 33458 | First Class Mail |
| Quynh Tram Ho | Address Redacted | | | First Class Mail |
| R & C Medical Billing LLC | 2124 Oak Tree Road | Edison, NJ 08820 | | First Class Mail |
| R & J Fiscal Services | 300 Worthington Dr | Trussville, AL 35173 | | First Class Mail |
| R & J General Contracting & Roofing, LLC | 7405 Surrey Wood Ln | Apollo Beach, FL 33572 | | First Class Mail |
| R N D Enterprises Inc | 100 Pelican Way | Suite A | San Rafael, CA 94901 | First Class Mail |
| R Peche LLC | 169 Union Blvd | Suite 7 | Totowa, NJ 07512 | First Class Mail |
| R Squared Plumbing & Drain Service, LLC | 155 Redbud Trl | W Fork, AR 72774 | | First Class Mail |
| R&D Media | Attn: Ricky Romero | 19 Brinker Dr N | Rensselaer, NY 12144 | First Class Mail |
| R&N Royal Distributors LLC | 3662 Rock House Rd | Sachse, TX 75048 | | First Class Mail |
| R&W Speed Shop LLC | 1016 Se Hamblen Rd | Unit 3 | Lee'S Summit, MO 64081 | First Class Mail |
| R. Merrill Inc. | 2197 Arapahoe St | Denver, CO 80205 | | First Class Mail |
| R.O.N. On The Spot | 890 S Club House Rd | Unit 2 | Virginia Beach, VA 23452 | First Class Mail |
| Rachel Merheb | dba Star Limo | 4220 Laramie Dr Nw | Albuquerque, NM 87120 | First Class Mail |
| Rachel Elmaleh Shirazi | Address Redacted | | | First Class Mail |
| Rachel Jaureguis | Address Redacted | | | First Class Mail |
| Rack Plumbing, Inc | 1608 S Wilton Pl | Los Angeles, CA 90019 | | First Class Mail |
| Rackworks LLC | 13543 Cherry Tree Ln | Thonotosassa, FL 33592 | | First Class Mail |
| Radiant Counseling, LLC | 502 Gloucester St | Suite 204 | Brunswick, GA 31520 | First Class Mail |
| Radio Elberton, LLC | 562 Jones St | Elberton, GA 30635 | | First Class Mail |
| Radio Grind | Address Redacted | | | First Class Mail |
| Radon Control Products | 311 White St | Hendersonville, NC 28739 | | First Class Mail |
| Rae Hui Lee | Address Redacted | | | First Class Mail |
| Rafael Castillo | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rafael Gonzalez | Address Redacted | | | First Class Mail |
| Rafael Sanchez | Address Redacted | | | First Class Mail |
| Raffaella Iacovelli | Address Redacted | | | First Class Mail |
| Rafi Simonian | Address Redacted | | | First Class Mail |
| Rahmat Foods, Inc. | 2808 Durham Rd | Roxboro, NC 27573 | | First Class Mail |
| Raidel Ruiz | Address Redacted | | | First Class Mail |
| Raines Automotive | 174 Team Track Rd | Suite 2A | Auburn, CA 95603 | First Class Mail |
| Rainwater Sound | 1442 Janice Ct | Lilburn, GA 30047 | | First Class Mail |
| Raising Demigirls | Address Redacted | | | First Class Mail |
| Rajinder Singh | Address Redacted | | | First Class Mail |
| Rakedrick Young | Address Redacted | | | First Class Mail |
| Ramadise Dv Jesus | Address Redacted | | | First Class Mail |
| Ramona Boscow | Address Redacted | | | First Class Mail |
| Ramsey Services | 509 Kings Ave | N Las Vegas, NV 89030 | | First Class Mail |
| Ramzi Nasser | Address Redacted | | | First Class Mail |
| Rancho Nuevo Mexican Restaurant | 2330 N. Maize Road | 1500 | Wichita, KS 67205 | First Class Mail |
| Randa Abu Zaineh | Address Redacted | | | First Class Mail |
| Randall One LLC | 205 Casa Sevilla Ave | St Augustine, FL 32092 | | First Class Mail |
| Randall Scherrer Advertising | 20322 Clark St | Woodland Hills, CA 91367 | | First Class Mail |
| Randall W. Heinrich, Attorney-At-Law | Two Riverway, Ste 108 | Houston, TX 77056 | | First Class Mail |
| Randhawa Bros | Address Redacted | | | First Class Mail |
| Randr Auto Dynamics | 3701 San Dario Ave | Laredo, TX 78041 | | First Class Mail |
| Randy Mumm | Address Redacted | | | First Class Mail |
| Randy'S Rain Gutter Cleaning & Services, Inc. | 3103 Rolling Green Drive | Chuckville, MD 21028 | | First Class Mail |
| Ranger Hvac, LLC | 93 Algrace Blvd | Stafford, VA 22556 | | First Class Mail |
| Rania Osman | Address Redacted | | | First Class Mail |
| Raoul Fersi | Address Redacted | | | First Class Mail |
| Rapid Lakay Cargo LLC | 225 North Wood Ave | Linden, NJ 07201 | | First Class Mail |
| Raquel Kidd | Address Redacted | | | First Class Mail |
| Raquel Rodriquez Trucking | 3107 Caspian Dr | Palmdale, CA 93551 | | First Class Mail |
| Rare Gem Enterprise Inc | 709 Randolph St | Thomasville, NC 27360 | | First Class Mail |
| Ras Party LLC | 4850 West Flamingo Rd | 5 | Las Vegas, NV 89103 | First Class Mail |
| Rasheedah Mcclenon | Address Redacted | | | First Class Mail |
| Ra-Shon Harris | Address Redacted | | | First Class Mail |
| Rasta Tings | Attn: Cory Wegesa | 101 Fairway Ave | Verona, NJ 07044 | First Class Mail |
| Rats Marine Service LLC | 2198 Gauley Turn Pike | Flatwoods, WV 26621 | | First Class Mail |
| Ravens Rest Foundation Inc. | 1790 McAlvy Road, Ste 3B | Austell, GA 30106 | | First Class Mail |
| Raygun Pictures Film Co Usa Inc | 25 Fifth Ave | 6f | New York, NY 10003 | First Class Mail |
| Raylonda Gosha | Address Redacted | | | First Class Mail |
| Raymelis Quintero | Address Redacted | | | First Class Mail |
| Raymi Coipel | Address Redacted | | | First Class Mail |
| Raymond Addo | Address Redacted | | | First Class Mail |
| Raymond Baiardi | Address Redacted | | | First Class Mail |
| Raymond Luhrman | dba Fox Creek Farm | 182 Fox Creek Farm Road | Schoharie, NY 12157 | First Class Mail |
| Raymond Smith | Address Redacted | | | First Class Mail |
| Raymond Trejo | Address Redacted | | | First Class Mail |
| Raysa Inmaculada De La Cruz | Address Redacted | | | First Class Mail |
| Rayshunda Johnson | Address Redacted | | | First Class Mail |
| Razorbacktech, Inc | 51 El Concerro | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Rbf Trust LLC | 8551 W Sunrise Blvd | Plantation, FL 33322 | | First Class Mail |
| Rbj'S Eatery, LLC | 3349 Gulfway Drive | Port Arthur, TX 77642 | | First Class Mail |
| Rc Consulting LLC | 6540 S Locust Way | Centennial, CO 80111 | | First Class Mail |
| Rc Fences & Decks | 4028 Wilson Ln. | Concord, CA 94521 | | First Class Mail |
| Rcc Auto Transport | 20340 Ne 15 Ct | Miami, FL 33179 | | First Class Mail |
| Rd Equity Partners | 8535 Wurzbach Road Ste101 | San Antonio, TX 78230 | | First Class Mail |
| Re Leasing | 634 Eagle Rock Ave | Suite 505 | W Orange, NJ 07052 | First Class Mail |
| Reach LLC | 9550 Warner Ave. | Suite 250 | Fountain Valley, CA 92708 | First Class Mail |
| Re-Act Consulting, Inc | 836 Nw 29th Ave | D | Delray Beach, FL 33445 | First Class Mail |
| Realgov Inc | 479 Wood St | Dunedin, FL 34698 | | First Class Mail |
| Realtime Software Solutions LLC | 8535 Wurzbach Rd | Suite 210 | San Antonio, TX 78240 | First Class Mail |
| Realtor | Address Redacted | | | First Class Mail |
| Rebecca Brown | Address Redacted | | | First Class Mail |
| Rebecca Mate | Address Redacted | | | First Class Mail |
| Rebecca'S Pearls | 24155 Laguna Hill Mall | Laguna Hills, CA 92653 | | First Class Mail |
| Rebekah Mutchler | Address Redacted | | | First Class Mail |
| Recess Italian Ice & Desserts | 5035 S Fort Apache Rd | Las Vegas, NV 89148 | | First Class Mail |
| Reconstructing Life | 3465 Banning Road | Cincinnati, OH 45239 | | First Class Mail |
| Recruitfuel Consulting LLC | 201 Meadow Blvd | Carlisle, PA 17013 | | First Class Mail |
| Red Acorn Homes LLC | 102 Ashton Farms Drive | Canton, GA 30115 | | First Class Mail |
| Redfin Charters LLC | 145 Lockwood Dr | Charleston, SC 29403 | | First Class Mail |
| Redflox Usa LLC | Attn: Rodrigo Mafra | 17168 Newhope St Unit 218 | Fountain Valley, CA 92708 | First Class Mail |
| Redwalk Logistics LLC | 1672 Zacharys Way | Mcdonough, GA 30253 | | First Class Mail |
| Reemboloso Rapidos LLC | Attn: Julio Barillas | 5945 Knight Arnold Rd Ext Ste 100 | Memphis, TN 38115 | First Class Mail |
| Reeves & Woodland Industries Inc. | 24475 Gradera Rd | Homeland, CA 92548 | | First Class Mail |
| Regal Innovation & Design LLC | 950 Eagles Landing Parkway | Unit 817 | Stockbridge, GA 30281 | First Class Mail |
| Regal Nova Int LLC | 913 E Juanita Ave | Mesa, AZ 85204 | | First Class Mail |
| Reggie-Mix Entertainment LLC | 19380 Collins Ave | Sunny Isles, FL 33160 | | First Class Mail |
| Regino Farina | Address Redacted | | | First Class Mail |
| Regional Auto Center Inc | 1300 Washington Drive | Stafford, VA 22554 | | First Class Mail |
| Rehab Property Management | 143 Tara St | San Francisco, CA 94112 | | First Class Mail |
| Rehabilitation & Employment Services Of The East Bay, Inc. | 704 Main St | Martinez, CA 94553 | | First Class Mail |
| Rehoboth Enterprise | 1 Shakespeare Ct | Greenantown, MD 20876 | | First Class Mail |
| Rei Construction | 10255 Beach St | Bellflower, CA 90706 | | First Class Mail |
| Reinyell Santos Penalver | Address Redacted | | | First Class Mail |
| Reiss Landscaping LLC | 813 East Shore Rd | Hewitt, NJ 07421 | | First Class Mail |
| Rekha Jethi | Address Redacted | | | First Class Mail |
| Rel Inspections Corp | 327 Coleridge Rd | Jericho, NY 11753 | | First Class Mail |
| Relevant Youth, Inc | 500 East Walnut | Suite 102 | Columbia, MO 65201 | First Class Mail |
| Reliable Tax Service | 1105 S 8th St | Las Vegas, NV 89104 | | First Class Mail |
| Remarkable Detailing LLC | 4263 McIntosh Lane | Sarasota, FL 34232 | | First Class Mail |
| Remchuk Surveying, Inc | 6412 Queens Borough Ave | 304 | Orlando, FL 32835 | First Class Mail |
| Rena Hall | Address Redacted | | | First Class Mail |
| Renee Klee | Address Redacted | | | First Class Mail |
| Renee Luke | Address Redacted | | | First Class Mail |
| Renegade City | 1567 Gordon St | Redwood City, CA 94061 | | First Class Mail |
| Renell Thomas | Address Redacted | | | First Class Mail |
| Renetti Suarez | Address Redacted | | | First Class Mail |
| Renew Physical Therapy Pc | 568 20th St | Ste 3 | Brooklyn, NY 11218 | First Class Mail |
| Renke'S Electronic Sales & Service | 199 Tv Tower Rd | Freeburg, PA 17827 | | First Class Mail |
| Rent Sons | Address Redacted | | | First Class Mail |
| Resiliens Capital | 427 Catalonia Ave | Coral Gables, FL 33134 | | First Class Mail |
| Retail Promotions Inc | 2171 Tamiami Tr | Port Charlotte, FL 33948 | | First Class Mail |
| Retreats Unlimited | 933 West Parkview Drive | S Elgin, IL 60177 | | First Class Mail |
| Reunion Dp1 LLC | 9227 Lincoln Ave | Lone Tree, CO 80124 | | First Class Mail |
| Revamped By Blue Denim Salon | 119 E. Phila Ave | Boyertown, PA 19464 | | First Class Mail |
| Revolution Athletics | Address Redacted | | | First Class Mail |
| Reyes & Duran Corp | 801 W. Main St. | Tavares, FL 32778 | | First Class Mail |
| Raymond Ruiz | Address Redacted | | | First Class Mail |
| Reynach Rey | Address Redacted | | | First Class Mail |
| Reynaldo J Reyes | Address Redacted | | | First Class Mail |
| Reynbo LLC | 136 Island View Drive | Annapolis, MD 21401 | | First Class Mail |
| Reynier Sarmiento | Address Redacted | | | First Class Mail |
| Rf Electrical Contractor Services LLC | 4261 Nw 114th Ter | Unit 5o | Coral Springs, FL 33065 | First Class Mail |
| Rhea Alana Norton | Address Redacted | | | First Class Mail |
| Rhett A Mcdonald | Address Redacted | | | First Class Mail |
| Rhinecliff Hospitality, LLC | P.O. Box 236 | Rhinecliff, NY 12574 | | First Class Mail |
| Rhode Island Magic LLC | 20 Sophia Lane | Greenville, RI 02828 | | First Class Mail |
| Rhonda Shore | Address Redacted | | | First Class Mail |
| Rhonda Sims | Address Redacted | | | First Class Mail |
| Rhys Detroit | Address Redacted | | | First Class Mail |
| Ric Ray Inc | 157 Nantasket Ave | Hull, MA 02045 | | First Class Mail |
| Ricardo A Suriel Perez | Address Redacted | | | First Class Mail |
| Ricardo Hughes | Address Redacted | | | First Class Mail |
| Ricardo Lorenzo Crockett | Address Redacted | | | First Class Mail |
| Rich Motors Of New Orleans | 2635 Gravier St | New Orleans, LA 70119 | | First Class Mail |
| Rich Streamline Investing LLC | Richard Hernandez | 4701 Irving Blvd | Albuquerque, NM 87114 | First Class Mail |
| Richard Bensignor | Address Redacted | | | First Class Mail |
| Richard Collins | Address Redacted | | | First Class Mail |
| Richard Dale Tidwell | Address Redacted | | | First Class Mail |
| Richard Gregg | Address Redacted | | | First Class Mail |
| Richard Irving Bartlett | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Richard Kim | Address Redacted | | | First Class Mail |
| Richard L Hill | Address Redacted | | | First Class Mail |
| Richard Real | Address Redacted | | | First Class Mail |
| Richard Santos | Address Redacted | | | First Class Mail |
| Richard Teschler | Address Redacted | | | First Class Mail |
| Richard V. Foster | Address Redacted | | | First Class Mail |
| Richard W. Mcguire, Cpa | Address Redacted | | | First Class Mail |
| Richard West Auto Sales | 11236 Parkmont Drive | St Louis, MO 63138 | | First Class Mail |
| Richardson Construction LLC | 4601 Smith Road | Southside, AL 35907 | | First Class Mail |
| Richart Arencibia Blanco | Address Redacted | | | First Class Mail |
| Richies Automotive LLC | 130 Ridgedale Ave | E Hanover, NJ 07932 | | First Class Mail |
| Richrooms Inc. | 2044 N 1210 W | Pleasant Grove, UT 84062 | | First Class Mail |
| Ricky A Isreal | Address Redacted | | | First Class Mail |
| Ricky Joe Belser | Address Redacted | | | First Class Mail |
| Ricot Marcelus | Address Redacted | | | First Class Mail |
| Ricquelle Wren | Address Redacted | | | First Class Mail |
| Riddle Construction & Remodeling LLC, | 120 Pearl St | Jackson, OH 45640 | | First Class Mail |
| Ride California | 36051 Lipizzan Lane | Wildomar, CA 92595 | | First Class Mail |
| Right Now Remediation, Restoration, & Repair LLC. | 114 Oakview Dr | Martinsville, VA 24112 | | First Class Mail |
| Rimitup LLC | 66 Majeza Ct | Rancho Mission Viejo, CA 92694 | | First Class Mail |
| Rimma Shpak Attorney At Law | 1517 Voorhies Ave | 2 Fl | Brooklyn, NY 11235 | First Class Mail |
| Rini Insurance Agency Inc. | 1955 Baring Blvd | Sparks, NV 89434 | | First Class Mail |
| Rising Sun Phsical Therapy Inc | 500 Sutter St | Suite S14 | San Francisco, CA 94102 | First Class Mail |
| Risk Management Acqustion Inc | Attn: Kristy Fiutko | 3380 Sheridan Dr, Ste 184 | Amherst, NY 14226 | First Class Mail |
| Risk-Based Decisions, Inc. | 1540 River Park Drive | Suite 203 | Sacramento, CA 95815 | First Class Mail |
| Rivalcade | 12309 Eagle Chase Way | Trinity, FL 34655 | | First Class Mail |
| River City Flooring Inc. | Attn: Terry Chatelain | 2740 Highway 62 E | Mountain Home, AR 72653 | First Class Mail |
| River Del Llano | Address Redacted | | | First Class Mail |
| River Products Inc | 216 River Ave | Lakewood, NJ 08701 | | First Class Mail |
| River Run Stables, LLC | 190 W Mill Road | Long Valley, NJ 07853 | | First Class Mail |
| Riveraene Cellars, LLC | 548 Cabernet Court | Prosser, WA 99350 | | First Class Mail |
| Rjm E-Waste Recycling LLC | 437 Gradle Dr | Ste B | Carmel, IN 46032 | First Class Mail |
| Rjn Contractors Texas | 1701 Lloydminister Way | Cedar Park, TX 78613 | | First Class Mail |
| Rjr Grading, LLC | 126 Pump House Loop | Chapel Hill, NC 27517 | | First Class Mail |
| Rlh Industries | 716 Buchannan St Ne | Washington, DC 20017 | | First Class Mail |
| Rm Interiors Inc. | 6424 W Canyon Ave | Littleton, CO 80128 | | First Class Mail |
| Rnc Inc | 7286 Melrose St, Ste F | Buena Park, CA 90621 | | First Class Mail |
| Road 6 Customs | Attn: Seth Petersen | 1714 N Lincoln Ave | York, NE 68467 | First Class Mail |
| Road Motel | 9376 County Road 318 | Caldwell, TX 77836 | | First Class Mail |
| Rob Lynch Flooring | 332 W Kings Hwy | Coatesville, PA 19320 | | First Class Mail |
| Rob Martin Builder | Address Redacted | | | First Class Mail |
| Robel Foremichael | Address Redacted | | | First Class Mail |
| Robel Rezen | Address Redacted | | | First Class Mail |
| Roberson Beauty Shop | 4026 Ridgeway St | Shreveport, LA 71107 | | First Class Mail |
| Roberson Garage | Address Redacted | | | First Class Mail |
| Robert Allison | Address Redacted | | | First Class Mail |
| Robert Anthony Jacobs | Address Redacted | | | First Class Mail |
| Robert Brumbaugh LLC | 115 Hedgerow Drive | Souderton, PA 18964 | | First Class Mail |
| Robert Burns Masonry Contractor | 11 Harmony Hill | Cressona, PA 17929 | | First Class Mail |
| Robert Carpenter | 3805 Elmira Rd | Kettering, OH 45439 | | First Class Mail |
| Robert Friedman | Address Redacted | | | First Class Mail |
| Robert Kim | Address Redacted | | | First Class Mail |
| Robert Klein Construction Group Inc | 22057 Dumetz Rd | Woodland Hills, CA 91364 | | First Class Mail |
| Robert Moore | Address Redacted | | | First Class Mail |
| Robert Pickens | Address Redacted | | | First Class Mail |
| Robert Redding | Address Redacted | | | First Class Mail |
| Robert Reives | Address Redacted | | | First Class Mail |
| Robert Stanford | Address Redacted | | | First Class Mail |
| Robert Z Kaplan | Address Redacted | | | First Class Mail |
| Roberto A Banda | Address Redacted | | | First Class Mail |
| Roberto Bargas | Address Redacted | | | First Class Mail |
| Roberto De La Noval | Address Redacted | | | First Class Mail |
| Roberto Miranda | Address Redacted | | | First Class Mail |
| Roberto Vazquez | Address Redacted | | | First Class Mail |
| Roberts Painting & Contracting Inc | 20 N Route 9W | W Haverstraw, NY 10993 | | First Class Mail |
| Robin Boylan, Ccim, Sior | Address Redacted | | | First Class Mail |
| Robin Medina Fabian | Address Redacted | | | First Class Mail |
| Robin Mehta | Address Redacted | | | First Class Mail |
| Robin Shirley | Address Redacted | | | First Class Mail |
| Robinson Haus LLC | 4237 Campus Dr | Irvine, CA 92612 | | First Class Mail |
| Robotanist, Inc. | 4860 Irvine Blvd | Suite 201 | Irvine, CA 92620 | First Class Mail |
| Rochenia St Preux | Address Redacted | | | First Class Mail |
| Rock Creek Floral | 13 S Broadway | Red Lodge, MT 59068 | | First Class Mail |
| Rock Ridge Retreat At Royal Blue | 6143 Stinking Creek Road | Pioneer, TN 37847 | | First Class Mail |
| Rod Yumul Bookkeeping & Tax Services | 156 Valley Oak Ln | Vallejo, CA 94591 | | First Class Mail |
| Rodentric Thomas | Address Redacted | | | First Class Mail |
| Roderick Ellis | Address Redacted | | | First Class Mail |
| Rodolfo Buendia Jr | Address Redacted | | | First Class Mail |
| Rodolfo Lerma Rangel | Address Redacted | | | First Class Mail |
| Rodolfo Ruvalcaba | Address Redacted | | | First Class Mail |
| Rodolfo T. Bunagan | Address Redacted | | | First Class Mail |
| Rodolfo Toledo | Address Redacted | | | First Class Mail |
| Rodrigo Pavez Fernandez | Address Redacted | | | First Class Mail |
| Rodrigue Joseph | Address Redacted | | | First Class Mail |
| Rodriguez Dental Corporation | 3400 Lomita Blvd | Ste 505 | Torrance, CA 90505 | First Class Mail |
| Rodriguez Stone Work Inc | 22223 Ridge Road | Germantown, MD 20876 | | First Class Mail |
| Rodrolla Delivery Service | 224 W 83rd St | Los Angeles, CA 90003 | | First Class Mail |
| Roger D Morris LLC | 4422 Estate St | Atlanta, GA 30349 | | First Class Mail |
| Roger Kechawah | Address Redacted | | | First Class Mail |
| Roger Whitmore'S Automotive Services, Inc. | 3525 Il Rt. 173 | Zion, IL 60099 | | First Class Mail |
| Rohana Moulton | Address Redacted | | | First Class Mail |
| Rohini Kumar | Address Redacted | | | First Class Mail |
| Roll With It, Llc | Attn: Kevin King | 1117 N Robinson Ave, Ste 102 | Oklahoma City, OK 73103 | First Class Mail |
| Rolort Transportation, Inc | 188 Alexander Estate Drive | Auburndale, FL 33823 | | First Class Mail |
| Roman Salon Inc, | 5175 Victoria Pl | Westminster, CA 92683 | | First Class Mail |
| Romart LLC | 4912 Timber Dr | Lake Park, GA 31636 | | First Class Mail |
| Romeo Singca | Address Redacted | | | First Class Mail |
| Romero Brothers Lumper Services | 1146 Nw 28th St | Miami, FL 33127 | | First Class Mail |
| Ron Shortall'S Driving Services LLC | Attn: Charles Shortall | 510 Brookletts Ave | Easton, MD 21601 | First Class Mail |
| Ronald Dinocco | Address Redacted | | | First Class Mail |
| Ronald Greenfeld Cpa | Address Redacted | | | First Class Mail |
| Ronald Hussey | Address Redacted | | | First Class Mail |
| Ronald Noelting | Address Redacted | | | First Class Mail |
| Ronald Sarmiento | Address Redacted | | | First Class Mail |
| Ronald Thomas | Address Redacted | | | First Class Mail |
| Ronda Throne | Address Redacted | | | First Class Mail |
| Rontad LLC | 2925 Monument Blvd | 157 | Concord, CA 94520 | First Class Mail |
| Rontradings LLC | 1310 Swan Creek Rd | Ft Washington, MD 20744 | | First Class Mail |
| Roofmark LLC | 2108 Hurd Dr | Suite 200 | Irving, TX 75038 | First Class Mail |
| Roosevelt Tire Service Inc | 191 E Franklin Blvd | Gastonia, NC 28052 | | First Class Mail |
| Roots & Revelry LLC | 1623 2nd Ave N | Birmingham, AL 35203 | | First Class Mail |
| Ropeworks | 4433 39th Ave Sw | Seattle, WA 98116 | | First Class Mail |
| Rory Lipede | Address Redacted | | | First Class Mail |
| Rosa Maria De Leon | Address Redacted | | | First Class Mail |
| Rosalina Mercado | Address Redacted | | | First Class Mail |
| Rosalind Henry | Address Redacted | | | First Class Mail |
| Rosalva D Aguilar | Address Redacted | | | First Class Mail |
| Rosanne State | Address Redacted | | | First Class Mail |
| Roussky Trucking LLC | 2913 29th St West | Williston, ND 58801 | | First Class Mail |
| Rosatisxtown LLC | 1907 Market Way | Suite E And F | Watertown, WI 53094 | First Class Mail |
| Rose Aitcheson | Address Redacted | | | First Class Mail |
| Rose Tran | Address Redacted | | | First Class Mail |
| Rosella Medina | Address Redacted | | | First Class Mail |
| Roselle Giralt | Address Redacted | | | First Class Mail |
| Rosemary Arellano | Address Redacted | | | First Class Mail |
| Rositas Furniutre | Address Redacted | | | First Class Mail |
| Rossanke Skeete | Address Redacted | | | First Class Mail |
| Roundabout Music Company | 357 Main St | Whitesburg, KY 41858 | | First Class Mail |
| Rovr Technologies Incorporated | 706 Ginesi Dr. | Morganville, NJ 07751 | | First Class Mail |
| Roxana Pereiro Hernandez | Address Redacted | | | First Class Mail |
| Roy Liquor Corp | 323 West 141 St | New York, NY 10030 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Roy Luster Hughes | Address Redacted | | | | First Class Mail |
| Royal Capture | Address Redacted | | | | First Class Mail |
| Royal Cleaners | 985 N. Randall Road | | | | First Class Mail |
| Royal Essentials Oils | 8397 Prestine Loop | 202 | | Cordova, TN 38018 | First Class Mail |
| Royal Group LLC | 36 Misty Springs Court | Las Vegas, NV 89148 | | | First Class Mail |
| Royal Pacific, LLC | 7833 Sepulveda Blvd | Unit 32 | | Van Nuys, CA 91405 | First Class Mail |
| Royal Paws Inc. | 141 John St | Suite 400 | | Babylon, NY 11702 | First Class Mail |
| Royal Services | 10115 Hedge Way Dr. | Houston, TX 77065 | | | First Class Mail |
| Rp Trucking Solutions Inc | 4218 S Archer | 2Nd | | Chicago, IL 60632 | First Class Mail |
| Rpm Private Wealth LLC | fka Gordon Gecko LLC | 40606 N Shadow Creek Way, Ste F640 | | Anthem, AZ 85086-1852 | First Class Mail |
| Rpm Property Services, LLC | 276 Moran | Grosse Pointe Farms, MI 48236 | | | First Class Mail |
| Rs Mccann Holdings LLC | 2223 E Tonto Pl | Chandler, AZ 85249 | | | First Class Mail |
| Rs3Samuelcarrierisllc | 2812 Rambling Way | Lithonia, GA 30058 | | | First Class Mail |
| Rtech Consulting | 126 Corporate Blvd | H | | S Plainfield, NJ 07080 | First Class Mail |
| Rucinsky'S Painting & Decorating, LLC | 3680 N Main St. | Oshkosh, WI 54901 | | | First Class Mail |
| Ruff Marketing | 2611 Bee Caves Rd | Austin, TX 78746 | | | First Class Mail |
| Runway Curls Salon Suites | 3082 Bonita Springs Ct | Douglasville, GA 30135 | | | First Class Mail |
| Russeck Gallery Inc | 203 Worth Ave | Palm Beach, FL 33480 | | | First Class Mail |
| Russell Carpine/ | dba Carp Solutions | 11 Cavalier Ct | | Ridge, NY 11961 | First Class Mail |
| Rw Thompson Const | 6245 Robbe Rd | Petaluma, CA 94952 | | | First Class Mail |
| Ryan Amico Real Estate Services LLC | 327 Lakeview Ct | Oxnard, CA 93036 | | | First Class Mail |
| Ryan Ellis | dba Rocket Science Marketing | Attn: Ryan Ellis | 1933 Oofler Lane | North Palm Beach, FL 33408 | First Class Mail |
| Ryan J Barton Certified Arborist Consulting | 2134 S 2000 W | Syracuse, UT 84075 | | | First Class Mail |
| Ryan P. Mcdermott | Address Redacted | | | | First Class Mail |
| Ryan Sanni Medical Tutoring | 400 West Peachtree St Nw, Unit 3913 | Atlanta, GA 30308 | | | First Class Mail |
| Ryan Smith | Address Redacted | | | | First Class Mail |
| Ryan Talbot | Address Redacted | | | | First Class Mail |
| Ryshun Samuels | Address Redacted | | | | First Class Mail |
| S & M Machine Service Inc. | 109 E Highland Drive | Oconto Falls, WI 54154 | | | First Class Mail |
| S & N Granite LLC | 680 W Cedar St | Suite B | | Elko, NV 89801 | First Class Mail |
| S & P Baby Care LLC | 136 Colonial Dr | Lakewood, NJ 08701 | | | First Class Mail |
| S & P Salons, Inc | 730 29th St | 113 | | Oakland, CA 94609 | First Class Mail |
| S&L Contracting Services Inc | 303 Boeing Ct | Abingdon, MD 21009 | | | First Class Mail |
| S&P Water Solutions | 150 Kenneth Drive | Iowa City, IA 52240 | | | First Class Mail |
| S&T Assessment & Counseling Service, Inc | 371 Calumet Parkway | Suite 201 | | Newnan, GA 30263 | First Class Mail |
| S&Z Graphucs | 415 Boston Post Road | Milford, CT 06460 | | | First Class Mail |
| S. & P. Fitness Inc. | 1704 Blvd Square | A | | Waycross, GA 31501 | First Class Mail |
| S.K.B. Robes, LLC | 3379 Peachtree Rd Ne | Suite 555 | | Atlanta, GA 30326 | First Class Mail |
| S1Kd Holdings LLC | 199 Pecan Hills Dr | Mooresville, NC 28115 | | | First Class Mail |
| Sa Mode Inc | 110 E 9th St, Ste A1157 | Los Angeles, CA 90079 | | | First Class Mail |
| Saage Culinary Studio | 1904 Brookdale Rd | Suite 128 | | Naperville, IL 60563 | First Class Mail |
| Sabine Loua De Souza | Address Redacted | | | | First Class Mail |
| Sacchetti Solutions, LLC | 6269 Magda Drive | Unit D | | Maple Grove, MN 55369 | First Class Mail |
| Safe Dentistry P.C. | 102 Mcnamara Rd | Sprong Valley, NY 10977 | | | First Class Mail |
| Safe Escape, Inc | 200 Weskora Rd | Yorktown Heights, NY 10598 | | | First Class Mail |
| Safely There Transportation LLC | 40 Via Del Corso | Palm Beach Gardens, FL 33418 | | | First Class Mail |
| Safety Master Inc. | 27 Orchard St | Monsey, NY 10952 | | | First Class Mail |
| Sage Talent, Inc | 616 Ramona St | Ste 3 | | Palo Alto, CA 94301 | First Class Mail |
| Sahel Hair Braiding | 108 W Belt Line | 13 | | Cedar Hill, TX 75104 | First Class Mail |
| Sai Ganesh LLC | 1316 Leesburg Rd | Columbia, SC 29203 | | | First Class Mail |
| Said With Threads | 5924 Newpark Plaza | Newark, CA 94560 | | | First Class Mail |
| Saif Conveniences Inc | 503 Stoner Av | Shreveport, LA 71101 | | | First Class Mail |
| Sage Cafe | Attn: Ehsan Wahdat | 99 Route 37 West | | Toms River, NJ 08755 | First Class Mail |
| Saigon Printing Corp | 3311 Rainier Ave. S. | Seattle, WA 98144 | | | First Class Mail |
| Saigon Restaurant Inc | 2640 Lakeland Dr | Flowood, MS 39232 | | | First Class Mail |
| Sailwind Associates | 515 Sailwind Dr | Roswell, GA 30076 | | | First Class Mail |
| Saint Aloysius Roman Catholic Church | 219 Bloomfield Ave | Caldwell, NJ 07006 | | | First Class Mail |
| Sakitha Moore | Address Redacted | | | | First Class Mail |
| Salah Aboker | Address Redacted | | | | First Class Mail |
| Salas Delivery Service LLC | 4131 Sw 85Ave | Miami, FL 33155 | | | First Class Mail |
| Salas Renovations | 4113 Nw 78th Terrace, Unit A | Coral Springs, FL 33065 | | | First Class Mail |
| Saldana Roofing Inc | 2591 Golden Gate Blvd | Naples, FL 34120 | | | First Class Mail |
| Saldivo, Inc. | 12133 Clear Harbor Drive | Tampa, FL 33626 | | | First Class Mail |
| Sales Edge Of Virginia Inc. | 100 West Main St | Wytheville, VA 24382 | | | First Class Mail |
| Salesmark Consulting LLC, | 8732 Nw 147th Ln. | Hialeah, FL 33018 | | | First Class Mail |
| Salinas Discount Plus | 648 E Alisal St | Salinas, CA 93905 | | | First Class Mail |
| Sally Kandel | Address Redacted | | | | First Class Mail |
| Salman A Haq Physician P C | 8409 19th Ave | Brooklyn, NY 11214 | | | First Class Mail |
| Salon 33 LLC | 3015 Calloway Dr | Bakersfield, CA 93312 | | | First Class Mail |
| Salon Contractor | 10201 Vintage Dr | Ft Worth, TX 76244 | | | First Class Mail |
| Salt Famous By Style Pizza | 1103 North King St | Hampton, VA 23669 | | | First Class Mail |
| Salsa Mobile & Electronics | 271 Crooks Ave | Clifton, NJ 07011 | | | First Class Mail |
| Salt Fitness LLC | 327 Divisadero St. | San Francisco, CA 94117 | | | First Class Mail |
| Saltworkshop | 2036 Ridgeway Ave | Colorado Springs, CO 80906 | | | First Class Mail |
| Salvador Gonzalez Jewelry Repair | 4173 Ohio St | San Diego, CA 92104 | | | First Class Mail |
| Salvatore Cucuzza | Address Redacted | | | | First Class Mail |
| Sam & Son Concrete LLC | 5490 110th St. | Jacksonville, FL 32244 | | | First Class Mail |
| Sam N. Jewelry Inc | 200 Rt 22 | Springfield, NJ 07081 | | | First Class Mail |
| Samantha Gill | Address Redacted | | | | First Class Mail |
| Samirkumar Patel | Address Redacted | | | | First Class Mail |
| Sammi Tran | Address Redacted | | | | First Class Mail |
| Sammie Young | Address Redacted | | | | First Class Mail |
| Samora R Smellie | Address Redacted | | | | First Class Mail |
| Samsung Steel Usa LLC | 4995 Buford Hwy, Ste 101 | Peachtree Corners, GA 30071 | | | First Class Mail |
| Samuel Araujo | Address Redacted | | | | First Class Mail |
| Samuel Claiborne | Address Redacted | | | | First Class Mail |
| Samuel Proal Insurance Agency Inc | 122 W 13th St | Pueblo, CO 81003 | | | First Class Mail |
| Samuel Tinoco | Address Redacted | | | | First Class Mail |
| Samuel W. B. Millinghausen, Iii | Address Redacted | | | | First Class Mail |
| Samuelibarra | Address Redacted | | | | First Class Mail |
| San Dieguito River Valley Conservancy | 3030 Bunker Hill St | 309-1 | | San Diego, CA 92109 | First Class Mail |
| Sanad Freeze | Address Redacted | | | | First Class Mail |
| Sanchez Brothers Enterprises Inc. | 1111 15 St. S.E. | Ruskin, FL 33570 | | | First Class Mail |
| Sanchez Transport LLC | 2200 S Washington Ave | Lansing, MI 48910 | | | First Class Mail |
| Sandra Johnson | Address Redacted | | | | First Class Mail |
| Sandra L Justice | Address Redacted | | | | First Class Mail |
| Sandra Weldon, Msw | Address Redacted | | | | First Class Mail |
| Sandwiches Unlimited Of Orange, Inc | 5 Woodland Ave | Whippany, NJ 07981 | | | First Class Mail |
| Sandy E Barry | Address Redacted | | | | First Class Mail |
| Sanford Chamber Of Commerce, Inc. | 230 E First St | Sanford, FL 32771 | | | First Class Mail |
| Sanibri Investments LLC | 81 Oneida Ave | N Plainfield, NJ 07060 | | | First Class Mail |
| Sani-Tech Pest Inc | 4020A White Plains Road | Sani-Tech Pest Inc. | | Bronx, NY 10466 | First Class Mail |
| Sanken Craft Inc. | 55-25 98th Place 3H | Corona, NY 11368 | | | First Class Mail |
| Santa A Mota | Address Redacted | | | | First Class Mail |
| Santa Cruz Designs | 5217 Venice Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Santiago Lozada | dba Vip Wash LLC | 500 Sw 145th Ave, Apt63B | | Pembroke Pines, FL 33073 | First Class Mail |
| Santiago Vargas Castro | Address Redacted | | | | First Class Mail |
| Santonio Parker | Address Redacted | | | | First Class Mail |
| Sap Woodworking Ltd | 5007 S Whitnall Ave | Cudahy, WI 53110 | | | First Class Mail |
| Sapods | 444 N Amelia Ave | Unit 3C | | San Dimas, CA 91773 | First Class Mail |
| Sara Espinosa De Jesus | Address Redacted | | | | First Class Mail |
| Sara Seyom | Address Redacted | | | | First Class Mail |
| Sarah Hill | Address Redacted | | | | First Class Mail |
| Sarasota Global LLC | 2624 Hibiscus St | Sarasota, FL 34239 | | | First Class Mail |
| Sarc Inc. | 18 Graf Rd | Newburyport, MA 01950 | | | First Class Mail |
| Sarment Tile | Address Redacted | | | | First Class Mail |
| Sas Bearings Inc | 1678 S 8th St | Suite G-8 | | Fernandina Beach, FL 32034 | First Class Mail |
| Sassy Little Lady'S Boutique | 4315 Rosenwebb Pkwy | 1028 | | Dallas, TX 75287 | First Class Mail |
| Savage Fund LLC | 11711 Domain Drive | Austin, TX 78758 | | | First Class Mail |
| Savana Asset Management Inc. | 2200 N Commerce Pkwy | Weston, FL 33326 | | | First Class Mail |
| Savannah Johnson | Address Redacted | | | | First Class Mail |
| Savannah Rx Repair LLC | 107 Belle Gate Dr | Pooler, GA 31322 | | | First Class Mail |
| Save Accounting & Tax Services Corp | 4600 W Commercial Blvd, Ste 3 | Tamarac, FL 33319 | | | First Class Mail |
| Sawdust Home Services, LLC | 8218 Rushing Stream Ct | Tomball, TX 77375 | | | First Class Mail |
| Sawyer Web Works | Attn: Kyle Sawyer | 5 Glendale Cir | | Plaistow, NH 03865 | First Class Mail |
| Saxton Transportation LLC | 564 Cornelius Dr | Hampton, GA 30228 | | | First Class Mail |
| Say It All LLC | 3127 W Sligh Ave | Apt 3018 | | Tampa, FL 33614 | First Class Mail |
| Saylor'S Construction & Home Maintenance | 307 Brittany Lane | Mt Joy, PA 17552 | | | First Class Mail |
| Scenario Cpr | 69 Montgomery St | 392 | | Jersey City, NJ 07302 | First Class Mail |
| Schaper-Gribbon, LLC | 5987 Napa Ave | Alta Loma, CA 91701 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Schengrund Services, LLC | 41 Fairfield Ave | Warren, NJ 07059 | | First Class Mail |
| Schoberg Solutions | 4199 N Haverhill Rd | 115 | W Palm Beach, FL 33417 | First Class Mail |
| Schofield Associates, Inc. | 5 Ballister St Unit 521 | Wakefield, MA 01880 | | First Class Mail |
| School House Supplies Corp | 770 Willard Dr | Green Bay, WI 54304 | | First Class Mail |
| Schullens Contacting & Home Remodeling | 6364 Kingsecong Ave | Philadelphia, PA 19142 | | First Class Mail |
| Sci Tax Services, Inc. | 4287 Katonah Ave | Bronx, NY 10470 | | First Class Mail |
| Scomage Information Services, Inc. | 6 Kevin Road | Scotch Plains, NJ 07076 | | First Class Mail |
| Scott Baker | Address Redacted | | | First Class Mail |
| Scott Burke | Address Redacted | | | First Class Mail |
| Scott Freund | Address Redacted | | | First Class Mail |
| Scott Hackman Group Inc | 16539 Vintage Court North | Westfield, IN 46062 | | First Class Mail |
| Scott Jones | Address Redacted | | | First Class Mail |
| Scott N. Gelfand, P.A. | 5491 N. University Drive | Suite 204 | Coral Springs, FL 33067 | First Class Mail |
| Scott Reed | Address Redacted | | | First Class Mail |
| Scott Trucking LLC | 1105 S 8th St | Las Vegas, NV 89104 | | First Class Mail |
| Sd3D Printing | 7925 Silverton Ave | San Diego, CA 92126 | | First Class Mail |
| Sdscarpentry | 7121 Belgium Circle | Pensacola, FL 32526 | | First Class Mail |
| Sea Investments | 61 Evelina Rd | Hilton Head Island, SC 29926 | | First Class Mail |
| Sean Holcomb Marketing | 105 Skyline Ter | Mill Valley, CA 94941 | | First Class Mail |
| Sean Larkin | Address Redacted | | | First Class Mail |
| Sea-Pac Trading Corp., | 2759 152Nd Ave N E | Redmond, WA 98052 | | First Class Mail |
| Seaport Inlet Marina LLC | 610 5th Ave | Belmar, NJ 07719 | | First Class Mail |
| SearchKey | Attn: Zachary Starkey | 1178 Broadway, 3rd Fl, Ste 1169 | New York, NY 10001 | First Class Mail |
| Season Toppanyaki Buffet LLC | 1535 University Blvd East | A1 | Hyattsville, MD 20783 | First Class Mail |
| Seasons Of Adventure | 1030 Manning Rd | Pell City, AL 35125 | | First Class Mail |
| Seawall Services Inc. | Attn: Omar Bowers | 13987 Martinique Dr | Seminole, FL 33776 | First Class Mail |
| Sebastian Income Tax & Multiservices Inc | 2073 Amsterdam Ave | New York, NY 10032 | | First Class Mail |
| Security Intelligence Specialist | 1308 Bayshore Hwy, Ste 240 | Burlingame, CA 94010 | | First Class Mail |
| Selena G Cantu | Address Redacted | | | First Class Mail |
| Self | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Logistics LLC | 2037 Lemoine Ave | Suite 135 | Ft Lee, NJ 07024 | First Class Mail |
| Selina Bing | Address Redacted | | | First Class Mail |
| Senad Hamzic | Address Redacted | | | First Class Mail |
| Sepideh Pejham Dds | Address Redacted | | | First Class Mail |
| September & Co. | 995 Benson Rd | Angier, NC 27501 | | First Class Mail |
| Septic Experts LLC | 228 County Route 565 | Wantage, NJ 07461 | | First Class Mail |
| Sere African Hair Braiding | 1521 White Plains Road | Bronx, NY 10467 | | First Class Mail |
| Serena Viharo | Address Redacted | | | First Class Mail |
| Serenity Pools Inc | 579 Mountain View Ave | Belmont, CA 94002 | | First Class Mail |
| Serhan Getiren | Address Redacted | | | First Class Mail |
| Seridian Construction Inc. | 9121 Atlanta Ave 127 | Huntington Beach, CA 92646 | | First Class Mail |
| Servicesrus | 1038 Greene Ave | Apt 7A | Brooklyn, NY 11221 | First Class Mail |
| Sessions, Inc | 288 North Main St | Gloversville, NY 12078 | | First Class Mail |
| Seth P. Saunders, Attorney At Law | 2400 Old Brick Road | Glen Allen, VA 23060 | | First Class Mail |
| Sew N Bee Cozy LLC | 211 4th Ave | Seward, AK 99664 | | First Class Mail |
| Sexy Nails LLC | 2335 N Rolling Rd | Windsor Mill, MD 21244 | | First Class Mail |
| Seyfi Mustafayev | Address Redacted | | | First Class Mail |
| Sf Systems Corporation | 737 New Durham Road | Edison, NJ 08817 | | First Class Mail |
| Sg Jones International LLC | 914 7th Ave S | Jacksonville Beach, FL 32250 | | First Class Mail |
| Sgs Construction Inc. | 27 Roble Road | Suffern, NY 10901 | | First Class Mail |
| Shades Of Clean Janitorial Services | Attn: Karen Martinez | 11606 Felton Ave | Hawthorne, CA 90250 | First Class Mail |
| Shades Of Us | 300 East 158th St | 11C | Bronx, NY 10451 | First Class Mail |
| Shadle Insurance | 1921 Spring St | Paso Robles, CA 93466 | | First Class Mail |
| Shah Realty LLC | 3601 West Morrison Ave | Tampa, FL 33629 | | First Class Mail |
| Shahla Emdadi | Address Redacted | | | First Class Mail |
| Shahrohm Shawn Ziglari | Address Redacted | | | First Class Mail |
| Shanie Kovitz Inc | 31 Olympia Ln | Monsey, NY 10952 | | First Class Mail |
| Shakeilarzoopoole | Address Redacted | | | First Class Mail |
| Shakib Corporation | 2341 18th St N.W | Washington, DC 20009 | | First Class Mail |
| Shakka'S Lawn Care Service | 5210 Lamar Ave | Savannah, GA 31405 | | First Class Mail |
| Shamrock School Of Music LLC | 595 Newark Pompton Tpke | Pompton Plains, NJ 07444 | | First Class Mail |
| Shanda Simms | Address Redacted | | | First Class Mail |
| Shane Cusimano | Address Redacted | | | First Class Mail |
| Shane Gibson | Address Redacted | | | First Class Mail |
| Shannon Gibson | Address Redacted | | | First Class Mail |
| Shantonitt Wallace | Address Redacted | | | First Class Mail |
| Shaquana Williams | Address Redacted | | | First Class Mail |
| Shaquille Ledray Shephard | Address Redacted | | | First Class Mail |
| Sharon Combs | Address Redacted | | | First Class Mail |
| Sharon Costa | Address Redacted | | | First Class Mail |
| Sharon G. Wrubel | Address Redacted | | | First Class Mail |
| Sharon Horne | Address Redacted | | | First Class Mail |
| Sharon Lyles | Address Redacted | | | First Class Mail |
| Sharpe Contractors, LLC | 425 Hwy 23 Nw, Ste 204 | Suwanee, GA 30024 | | First Class Mail |
| Shaw Investments LLC. | 2 Cityplace Dr | St Louis, MO 63141 | | First Class Mail |
| Shawn Andrea Reaves | Address Redacted | | | First Class Mail |
| Shawn Brown | Address Redacted | | | First Class Mail |
| Shawn Duke | Address Redacted | | | First Class Mail |
| Shawn Goldsmith | Address Redacted | | | First Class Mail |
| Shb Holdings | Address Redacted | | | First Class Mail |
| She Salon & Day Spa LLC | 106 B S 5th St | Emmaus, PA 18049 | | First Class Mail |
| Sheena Gibreath | Address Redacted | | | First Class Mail |
| Sheena Taylor | Address Redacted | | | First Class Mail |
| Sheldon English | Address Redacted | | | First Class Mail |
| Shelia Hairston | Address Redacted | | | First Class Mail |
| Shelley Rolle | Address Redacted | | | First Class Mail |
| Shellie Nichol Chandar/Heartstone Realty | 1633 Trona Way | San Jose, CA 95125 | | First Class Mail |
| Shellyann Moore | Address Redacted | | | First Class Mail |
| Shemeka Suggs | Address Redacted | | | First Class Mail |
| Shemika Singleton | Address Redacted | | | First Class Mail |
| Sheree Simpson | Address Redacted | | | First Class Mail |
| Sherica Conner | Address Redacted | | | First Class Mail |
| Sherry L Grinage | Address Redacted | | | First Class Mail |
| Sherwood Equipment Inc. | 842 S. Westlawn | Fresno, CA 93706 | | First Class Mail |
| Sheyla Bonilla | Address Redacted | | | First Class Mail |
| Shift Design, Inc | 3121 Dauphine St | New Orleans, LA 70117 | | First Class Mail |
| Shin Ramen Hollywood Inc | 1655 N La Brea Ave | Hollywood, CA 90028 | | First Class Mail |
| Shirin Hasan | Address Redacted | | | First Class Mail |
| Shirl Rogers | Address Redacted | | | First Class Mail |
| Shirmika Maines | Address Redacted | | | First Class Mail |
| Shish Kabob Inc | 22151 Gratiot Ave | Eastpointe, MI 48021 | | First Class Mail |
| Shivaji Investments LLC | 702 Harrison Ave | Centralia, WA 98531 | | First Class Mail |
| Shlomo M Dalfin | Address Redacted | | | First Class Mail |
| Shoehq Of Cary | 2070 Kildaire Farm Road | Cary, NC 27518 | | First Class Mail |
| Shon Bernar | Address Redacted | | | First Class Mail |
| Shondreka Zanders | Address Redacted | | | First Class Mail |
| Shooting Star School Of Performing Arts Inc | 16207 Sr 50 | Clermont, FL 34711 | | First Class Mail |
| Shop With Grace, LLC | 10503 193Rd St Ct E | Graham, WA 98338 | | First Class Mail |
| Shopflairs New York Corp. | 7815 226th St | Unit A | Oakland Gardens, NY 11364 | First Class Mail |
| Shore Auto School Inc | 127-16 Liberty Ave | S Richmond Hill, NY 11419 | | First Class Mail |
| Shore Flea Market | 12085 Lankford Hwy | Temperanceville, VA 23442 | | First Class Mail |
| Shore Side Restaurateurs, LLC | 735 Seashore Rd | Cape May, NJ 08204 | | First Class Mail |
| Shorefront Restorations, LLC | 239 Griffin Blvd. | 202 | Panama City Beach, FL 32413 | First Class Mail |
| Shrubbucket Inc | 312 Broad St | Oneida, NY 13421-2104 | | First Class Mail |
| Shumock Berries | 509 Pleasant View Dr | Douglasville, PA 19518 | | First Class Mail |
| Shykham Crosland | Address Redacted | | | First Class Mail |
| Siam Pt LLC | 1435 South State St | Salt Lake City, UT 84115 | | First Class Mail |
| Sibylle Hyink, Lmft | 1460 7th St | Suite 201 | Santa Monica, CA 90401 | First Class Mail |
| Sid Caulking Inc | 19002 Red Oak Ln | Triangle, VA 22172 | | First Class Mail |
| Side Ink LLC | 9511 Dogwood Estates Dr. | Germantown, TN 38139 | | First Class Mail |
| Sidero Mania Corp. | 504 Paterson Plank Road | Union City, NJ 07087 | | First Class Mail |
| Sierra Logistics Group LLC, | 806 Aldine Mail Rt Rd | Houston, TX 77037 | | First Class Mail |
| Sierra Underground Corp | 12570 Metro Pkwy | Ste 2 | Ft Myers, FL 33966 | First Class Mail |
| Sign Dynamics LLC | 5800 Redwood Drive | Suite A | Rohnert Park, CA 94928 | First Class Mail |
| Sign Wave, LLC | 299 N Bultman Drive | Sumter, SC 29151 | | First Class Mail |
| Signature Claim Solutions, LLC | 11737 Stannary Place | Raleigh, NC 27613 | | First Class Mail |
| Signservicerepair.Com, Inc. | 7643 Gate Pkwy | Jacksonville, FL 32256 | | First Class Mail |
| Sikar Lounge Of Wilmington | 1624B Delaware Ave | Wilmington, DE 19806 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sikkar & Company, Pc | 104 N Railroad Ave | Suite E | Ashland, VA 23005 | First Class Mail |
| Siles Renovation Corp | 1695 Madison Ave | Apt 15G | New York, NY 10029 | First Class Mail |
| Silga Noraygo Jean Thomas | Address Redacted | | | First Class Mail |
| Silky Rootz | Address Redacted | | | First Class Mail |
| Silver Bolt Fire Protection, Inc | 6206 Navajo Terrace | Margate, FL 33063 | | First Class Mail |
| Silverfox Entertainment Group | 380 New Hwy | Lindenhurst, NY 11757 | | First Class Mail |
| Silverleaf Construction & Property Restoration | 11514 Clipper Cir | Frisco, TX 75036 | | First Class Mail |
| Silvestro Enterprises LLC | 1001 South Macdill Ave | Tampa, FL 33629 | | First Class Mail |
| Simcha Day Care Corporation | 25 Francis Pl | Monsey, NY 10952 | | First Class Mail |
| Simon Event Group | 2585 S Bronco St | Las Vegas, NV 89146 | | First Class Mail |
| Simon Mensah | Address Redacted | | | First Class Mail |
| Simply Homemade | 700 Fairlakes Ave | Fairmont, MN 56031 | | First Class Mail |
| Siobhain Mulkey | Address Redacted | | | First Class Mail |
| Sir Beauty | 921 Jason | Akron, OH 44314 | | First Class Mail |
| Sit. Stay. Grow. | Address Redacted | | | First Class Mail |
| Siva Br Inc | 3314 Branch Ave | Marlow Heights, MD 20748 | | First Class Mail |
| Siva Md Inc | 3730 Branch Ave | Temple Hills, MD 20748 | | First Class Mail |
| Siva Sl Inc | 4910 Silver Hill Road | Suitland, MD 20746 | | First Class Mail |
| Siva Va Inc | 4075 Sudley Road | Haymarket, VA 20169 | | First Class Mail |
| Sivan Kerins | Address Redacted | | | First Class Mail |
| Six Degrees, Inc | 1500 Nw 3rd St | Suite 101 | Deerfield Beach, FL 33442 | First Class Mail |
| Sj Medical Pllc | 1760 2nd Ave | Suite 22C | New York, NY 10128 | First Class Mail |
| Sjd Integrated Solutions LLC | 9964 Palisade Ridge Drive | Colorado Springs, CO 80920 | | First Class Mail |
| Sk Consulting | 4317 Fessenden St Nw | Washington, DC 20016 | | First Class Mail |
| Skaps Solutions, Inc. | 4 Sycamore Drive | Plainsboro, NJ 08536 | | First Class Mail |
| Skookum Operations, Inc | 1048 Terrace Place | Mukilteo, WA 98275 | | First Class Mail |
| Sky Beach Realty | Attn: Howard Berkowitz | 6245 N Federal Hwy | Fort Lauderdale, FL 33308 | First Class Mail |
| Sky Development Service LLC | 118 Tablerock Court | Dothan, AL 36301 | | First Class Mail |
| Sky Nails & Spa | 2307 Theatre Drive | 200 | Paso Robles, CA 93446 | First Class Mail |
| Sky Sea Acupuncture Pc | 141-25 Northern Blvd | A2 | Flushing, NY 11354 | First Class Mail |
| Skyline Technology Group | 2970 Ne 16th Ave | Oakland Park, FL 33334 | | First Class Mail |
| Sky-Tech Impex Inc | 8200 E Brookdale Ln | Anaheim, CA 92807 | | First Class Mail |
| Slayton Construction Corporation | 605 Sw Park St | Okeechobee, FL 34974 | | First Class Mail |
| Slb Hospitality, LLC | 7675 W Irlo Bronson Hwy | Kissimmee, FL 34747 | | First Class Mail |
| Sleaq LLC | 15302 1st Ave S | Burien, WA 98148 | | First Class Mail |
| Sloan Investments, LLC | dba Fairhope Kitchen Studio | Attn: Anastasia Sloan | 8 S Church St | Fairhope, AL 36532 | First Class Mail |
| Sls Technologies Inc | 139 Edwards Dr | Churchville, PA 18966 | | First Class Mail |
| Slt Transport Inc | 2345 Cajon Ave | Long Beach, CA 90810 | | First Class Mail |
| Sm Empire Inc | 2544 73 St | E Elmhurst, NY 11370 | | First Class Mail |
| Smacker Group LLC | 913 E Juanita Ave | Mesa, AZ 85204 | | First Class Mail |
| Small Town Bussing, LLC | 1666 Us Rte 10 | Lempster, NH 03605 | | First Class Mail |
| Small Wonders | Address Redacted | | | First Class Mail |
| Smallwood'S Landscaping Inc. | 3933 Homeville Road | Cochranville, PA 19330 | | First Class Mail |
| Smart Fleet Maintenance LLC | 138 Nostrand Ave | Brooklyn, NY 11205 | | First Class Mail |
| Smart Marketing Solutions | 1100 New Jersey Ave | Ste 2102 | Washington, DC 20003 | First Class Mail |
| Smartcritters Inc | 4250 Mink Livsey Rd | Snellville, GA 30039 | | First Class Mail |
| Smarter Claims Consulting, Inc. | 1755 The Exchange | Atlanta, GA 30339 | | First Class Mail |
| Smb2Go,Llc | 2305 W Vista | Springfield, MO 65807 | | First Class Mail |
| Smith & De Lemos, Pa | 2014 Edgewater Drive | Ste 214 | Orlando, FL 32804 | First Class Mail |
| Smith Jewelers, Inc | 105 East 2nd Ave | Franklin, VA 23851 | | First Class Mail |
| Smith Lawn Care | 2025 Dock Landing Rd | Chesapeake, VA 23321 | | First Class Mail |
| Smj Construction Group LLC | 460 Bergen Blvd, Ste 380 | Palisades Park, NJ 07650 | | First Class Mail |
| Sneak Boutique LLC | 600 S Promenade Blvd | Unit 406 | Rogers, AR 72758 | First Class Mail |
| Snoop Corp | 104-19 105th St | Ozone Park, NY 11417 | | First Class Mail |
| Snow & Company Inc | 4428 West 5th St | Los Angeles, CA 90020 | | First Class Mail |
| So Sidtity, LLC | 2916 Clairmont Rd, Apt 1209 | Atlanta, GA 30329 | | First Class Mail |
| Soc Lam | Address Redacted | | | First Class Mail |
| Socheat Eat | Address Redacted | | | First Class Mail |
| Softsprings Water Conditioning LLC | 37 E Mcfarland St | Dover, NJ 07801 | | First Class Mail |
| Soirees by Lee | 4806 Ridgewood Drive | Forest Park, GA 30297 | | First Class Mail |
| Solid Rock Golf Inc. | 7494 Golf Course Dr S | Denver, NC 28037 | | First Class Mail |
| Solu Odebiyi | Address Redacted | | | First Class Mail |
| Solomon Sadasay | Address Redacted | | | First Class Mail |
| Solomons Wallcovering Company, Inc. | 254 N Lake Ave | 207 | Pasadena, CA 91101 | First Class Mail |
| Soma Downtown Grill | 62 South Main St | Phillipsburg, NJ 08865 | | First Class Mail |
| Somer Herring | Address Redacted | | | First Class Mail |
| Sonal Shah | Address Redacted | | | First Class Mail |
| Songs Of Mojo LLC | 437 E Iris Dr | Nashville, TN 37204 | | First Class Mail |
| Sonia Ann Szlyk | Address Redacted | | | First Class Mail |
| Sonia Raquel Pelegrin Paez | Address Redacted | | | First Class Mail |
| Sonictek LLC | 910 Fox Tree Ct | Bakersfield, CA 93306 | | First Class Mail |
| Sons-Etrade | 5306 Vantage Ave | Valley Village, CA 91607 | | First Class Mail |
| Sony A Iglesias | Address Redacted | | | First Class Mail |
| Sonya Miranda Tax Servi. | 3027 Patel Dr | Winter Park, FL 32792 | | First Class Mail |
| Sookhee Yun | Address Redacted | | | First Class Mail |
| Sophia Matovu | Address Redacted | | | First Class Mail |
| Sophies Favorite Things, LLC | N7966 Noilenberg Rd | Manawa, WI 54949 | | First Class Mail |
| Soravus Collection | 5736 Grande River Road | Atlanta, GA 30349 | | First Class Mail |
| Sord Boards | Address Redacted | | | First Class Mail |
| Soul Belle, LLC | 1701 Elicard Blvd | New Orleans, LA 70114 | | First Class Mail |
| Soul Healing Systems LLC | 332 Main St | Longmont, CO 80501 | | First Class Mail |
| Souleymane Drame | Address Redacted | | | First Class Mail |
| Soulful Chef Company | 5850 San Felipe St. | Suite 500 | Houston, TX 77449 | First Class Mail |
| Sound Property Partners LLC | 301 W North Bend Way | N Bend, WA 98045 | | First Class Mail |
| Soundcheck LLC | 4330 W Sunset Blvd | Los Angeles, CA 90029 | | First Class Mail |
| Source Of Light, Inc | 229 N Damen Ave | Chicago, IL 60612 | | First Class Mail |
| South Atlanta Digestive Diseases Associates, Pc | 1151 Cleveland Ave Ste | Suite D | E Point, GA 30344 | First Class Mail |
| South Boston Yoga Center For Health & Wellness, Inc | 36 W Broadway, Ste 3 | Boston, MA 02127 | | First Class Mail |
| South Florida Vacations, LLC | 5225 Collins Ave | Apt 1204 | Miami Beach, FL 33140 | First Class Mail |
| Southeastern Poolphone Service, Inc. | 7000 Starchase Lane | Fuquay Varina, NC 27526 | | First Class Mail |
| Southeasterndirtworkslic | 3792 Gables Blvd | Chipley, FL 32428 | | First Class Mail |
| Southern Commercial Interiors, Inc | 1680 Two Notch Road | Lexington, SC 29073 | | First Class Mail |
| Southern Electrical Consultants | 523 Sunset | Auburndale, FL 33823 | | First Class Mail |
| Southern Propane | Address Redacted | | | First Class Mail |
| Southern Star Builders | 115, Ste A | Flatonia, TX 78941 | | First Class Mail |
| Southwest Tmj | 74976 Hwy 111 | Indian Wells, CA 92210 | | First Class Mail |
| Sovereign Esthetics LLC | 2620 N Sarah St St. Louis | Missouri, MO 63113 | | First Class Mail |
| Spa Fabulous | 114 Joyce Drive | Jackson, TN 38305 | | First Class Mail |
| Space Threesixty LLC | Attn: David Bradshaw | 113 Lost Creek Lane, Ste D | Mountain Village, CO 81435 | First Class Mail |
| Sparta Environmental, LLC | 10623 Justin Drive | Urbandale, IA 50322 | | First Class Mail |
| Spatolas Usa Inc | 1801 N Broad St | Lansdale, PA 19446 | | First Class Mail |
| Spears Law | 7555 Linda Vista Road | 36 | San Diego, CA 92111 | First Class Mail |
| Special Moments By Robin | 386 Watson Bay | Stone Mountain, GA 30087 | | First Class Mail |
| Specialized Water Systems, | 1717 Harvest Ln | Camarillo, CA 93012 | | First Class Mail |
| Speedkillz | 707 Old Farm Rd | Moore, SC 29369 | | First Class Mail |
| Spence Holding | Address Redacted | | | First Class Mail |
| Spencer Realty Professionals, Corp. | 3956 Town Center Blvd | Orlando, FL 32837 | | First Class Mail |
| Spencer Trucking Company Inc | 750 Marcus Nyeh Ct | Atlanta, GA 30349 | | First Class Mail |
| Sphinx Network Solutions, Inc | 99 Madison Ave | Suite 415 | New York, NY 10016 | First Class Mail |
| Spiked Esports Club | 7114 Addicks Clodine Rd | Houston, TX 77083 | | First Class Mail |
| Spirit Printing Services | 803 Anchorage Place | Chula Vista, CA 91914 | | First Class Mail |
| Sports Fishing Hollywood | 711 Westmount Dr | W Hollywood, CA 90069 | | First Class Mail |
| Spotswood Veterinary Services LLC | 7111 Snow Hill Drive | Spotsylvania, VA 22551 | | First Class Mail |
| Springfield Metal Products, Co Inc | 8 Commerce St | Springfield, NJ 07081 | | First Class Mail |
| Springs Of Life Christian Preschool | 3151 Union Ave | San Jose, CA 95124 | | First Class Mail |
| Sprint Hurdles | Address Redacted | | | First Class Mail |
| Sqbide Consulting | 21468 Coral Rock Ln | Wildomar, CA 92595 | | First Class Mail |
| Square Meter Development | 950 Reunion Place | Atlanta, GA 30331 | | First Class Mail |
| Sr Services, Inc | 300 Fox Hollow Lane | W Chester, PA 19382 | | First Class Mail |
| Sfs Photography | 6704 Millers Pond Cr | Memphis, TN 38133 | | First Class Mail |
| Srijana Bhandari (Sole-Proprietor) | Address Redacted | | | First Class Mail |
| Sriven Pharmacy LLC | 6501 Cran Hwy | La Plata, MD 20646 | | First Class Mail |
| Srkit Inc. | 16 Paddock Circle | E Falmouth, MA 02536 | | First Class Mail |
| Srs Movement | 3675 Crestwood Pkwy | S Euclid, OH 44121 | | First Class Mail |
| Ssc Construction & Engineering Services LLC | 3675 Crestwood Pkwy | Ste 400 | Duluth, GA 30096 | First Class Mail |
| Sset Construction LLC | 6 Byron Road | N Caldwell, NJ 07006 | | First Class Mail |
| St & Sons Enterprise Inc | 712 Boonton Ave | Boonton, NJ 07005 | | First Class Mail |
| St James Episcopal Church | 514 14th St | Paso Robles, CA 93446 | | First Class Mail |
| St John The Evangelist Church | 29 North Washington Ave | Bergenfield, NJ 07621 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| St. Croix Custom Pools LLC | 1111 League Line Rd, Ste 160 | Conroe, TX 77303 | | First Class Mail |
| St. Mary's Sunshine Center | 22995 Moakley St | Leonardtown, MD 20650 | | First Class Mail |
| St. Paul'S Evangelical Lutheran Church | 1370 Defense Hwy | Gambrills, MD 21054 | | First Class Mail |
| Stacey Bronson | Address Redacted | | | First Class Mail |
| Stacey Hubbard Homes | Address Redacted | | | First Class Mail |
| Staci Robinson | Address Redacted | | | First Class Mail |
| Stacy Sam | Address Redacted | | | First Class Mail |
| Stacy Sugar'S | 1703 Termino Ave | Suite 211 | Long Beach, CA 90804 | First Class Mail |
| Stafford Renal | Address Redacted | | | First Class Mail |
| Stairs Farms | 1550 Kamm Ave | 111 | Kingsburg, CA 93631 | First Class Mail |
| Stan Piocharczyk | Address Redacted | | | First Class Mail |
| Stanley Erzowo | Address Redacted | | | First Class Mail |
| Stanley Kaufmann | Address Redacted | | | First Class Mail |
| Stany Matungulu | Address Redacted | | | First Class Mail |
| Star New York Group Inc | 1710 Flushing Ave | 7 | Ridgewood, NY 11385 | First Class Mail |
| Stars Nails Spa Salon Nb LLC | 3921 Hwy 76 East | Unit 9 | Young Harris, GA 30582 | First Class Mail |
| Startling Developments | 32270 Red Clover | Farmington Hills, MI 48334 | | First Class Mail |
| Starwood Chiropractic, P.A. | 4851 Legacy Dr | Suite 307 | Frisco, TX 75034 | First Class Mail |
| Starz Plumbing And Heating Inc | Attn: Enrique Reyes | 9970 Jasper St | Commerce City, CO 80022 | First Class Mail |
| Stateside Philly LLC | 1714 Memphis St | Suite C-8 | Philadelphia, PA 19125 | First Class Mail |
| Station West Laundromat, LLC | 11510B Columbia St | Blakely, GA 39823 | | First Class Mail |
| Staudy Corp | 10243 Nw 52nd Ter | Doral, FL 33178 | | First Class Mail |
| Steadfast Protection LLC | 10 Doreen Drive | Staten Island, NY 10303 | | First Class Mail |
| Steady Shot Media | 2266 Hieter Road | Quakertown, PA 18951 | | First Class Mail |
| Steam Force, Inc. | 4015 Roberts Rd | Ste. A | Island Lake, IL 60042 | First Class Mail |
| Steichen Mullen Karban | Address Redacted | | | First Class Mail |
| Stencil Revolution | 378 Cressida Circle | Spring Hill, FL 34609 | | First Class Mail |
| Stephanie L Long | Address Redacted | | | First Class Mail |
| Stephanie Williams | Address Redacted | | | First Class Mail |
| Stephanie Zalch | Address Redacted | | | First Class Mail |
| Stephen C Hovey Accountancy Corporation | 246 12th St | Paso Robles, CA 93446 | | First Class Mail |
| Stephen Campbell | Address Redacted | | | First Class Mail |
| Stephen Cusano | Address Redacted | | | First Class Mail |
| Stephen M Charpentier Inc | 6553 Whispering Wind Way | Delray Beach, FL 33484 | | First Class Mail |
| Stephen Mcelfish Plumbing | 2525 Spring Drive | Running Springs, CA 92382 | | First Class Mail |
| Stephen Shields | Address Redacted | | | First Class Mail |
| Stephon Felder | Address Redacted | | | First Class Mail |
| Stern & Company LLC | 17830 Englewood Drive | Unit 2 | Middleburg Heights, OH 44130 | First Class Mail |
| Steve Bonsu | Address Redacted | | | First Class Mail |
| Steven Crabb, Inc. | 3014 N Woodrow Ave | Tampa, FL 33603 | | First Class Mail |
| Steven E Stein, Cpa | Address Redacted | | | First Class Mail |
| Steven Ito | Address Redacted | | | First Class Mail |
| Steven J Jackson Atty At Law | 1800 Peachtree Rd | Ste 300 | Atlanta, GA 30309 | First Class Mail |
| Steven Moore | Address Redacted | | | First Class Mail |
| Steven S Gregory | Address Redacted | | | First Class Mail |
| Steven Thompson | Address Redacted | | | First Class Mail |
| Stewart Advertising & Promotions Inc. | 1584 57 St | Brooklyn, NY 11219 | | First Class Mail |
| Stg Travel Corp | 4209 Monroe St | Hollywood, FL 33021 | | First Class Mail |
| Stilten, Ltd. Co. | 9800 Centre Pkwy | Suite 570 | Houston, TX 77036 | First Class Mail |
| Stockbroker | 850 E Western Reserve Rd. | Suite 5 | Poland, OH 44514 | First Class Mail |
| Stone & Patio Professionals | 267 Route 33 | Manalapan, NJ 07726 | | First Class Mail |
| Stone Master LLC | 732 Bonita Dr | White Lake, MI 48383 | | First Class Mail |
| Stony'S Pizza | 105 Oertli Ln | Austin, TX 78753 | | First Class Mail |
| Stosh Inc | 2230 Amapola Ct | 6 | Torrance, CA 90501 | First Class Mail |
| Strategic Equity Solutions LLC | 15 America Ave | Suite 301 | Lakewood, NJ 08701 | First Class Mail |
| Strategic Hiring Solutions | 803 Gunpowder Ct Se | Leesburg, VA 20175 | | First Class Mail |
| Strategic Motions Inc | 600 Alexander Ave | Las Vegas, NV 89106 | | First Class Mail |
| Stratum Law LLC | 150 Monument Rd | Suite 207 | Bala Cynwyd, PA 19004 | First Class Mail |
| Straveda LLC | 8105 Racor Blvd | Suite 218 | Plano, TX 75024 | First Class Mail |
| Stronger Building Services | 580 Harlan St | San Leandro, CA 94577 | | First Class Mail |
| Stroud Hospitality LLC | 4311 Sw 15th St | Oklahoma City, OK 73108 | | First Class Mail |
| Structured Insurance Agency, LLC | 4474 Commerce Drive | Suite A | Buford, GA 30518 | First Class Mail |
| Sts Solutions, Inc. | 444 North Wells | Chicago, IL 60654 | | First Class Mail |
| Studio Fitness LLC | 13820 Gleneagle Drive | Colorado Springs, CO 80921 | | First Class Mail |
| Studio Tee Merch | 5415 Clark Ave | Lakewood, CA 90712 | | First Class Mail |
| Studiohair Design | 407 Middle St | Weymouth, MA 02189 | | First Class Mail |
| Sturdy Foundations, Inc | Attn: Angela Gregg | 99-670 Aliopoe Dr | Aiea, HI 96701 | First Class Mail |
| Sturdy Trucking | 526 Prince St | Woodbury, NJ 08096 | | First Class Mail |
| Style Points Salon | 90A Buckland Rd | S Windsor, CT 06074 | | First Class Mail |
| Styles To The Max Inc. | 323 Merrimack St | Methuen, MA 01844 | | First Class Mail |
| Suckle Schlesinger Pllc | 421 Seventh Ave | Suite 1206 | New York, NY 10001 | First Class Mail |
| Sudhakar Dudala | Address Redacted | | | First Class Mail |
| Sudo Consulting LLC | 225 S. Poplar St | Apt 1211 | Charlotte, NC 28202 | First Class Mail |
| Sugar'S | 309 S Moopa Valley Blvd | Overton, NV 89040 | | First Class Mail |
| Sugeyrie Santiago | Address Redacted | | | First Class Mail |
| Suk Hui Chapin | Address Redacted | | | First Class Mail |
| Summer Breeze Homecare LLC | 5645 Coral Ridge Drive | Suite 294 | Coral Springs, FL 33076 | First Class Mail |
| Summit Roofing | 1508 Hwy 17 N | Myrtle Beach, SC 29575 | | First Class Mail |
| Summit View Hospice | 800 S Meadows Pkwy, Ste 200 | Reno, NV 89521 | | First Class Mail |
| Sunny Day Disaster Recovery | 3550 Hwy 53 | Perkinston, MS 39573 | | First Class Mail |
| Sunnybrook Tavern | Address Redacted | | | First Class Mail |
| Sunpoint Automotive & Towing Inc. - Loc | 2212 E College Ave | Ruskin, FL 33570 | | First Class Mail |
| Sunrise Business Services | 1556 Ocean Ave | Ste 10 | Bohemia, NY 11716 | First Class Mail |
| Sunrise Systems Group, Inc. | 407 E Anchor Ln | Moore Haven, FL 33918 | | First Class Mail |
| Sunset Body Works | 3225 W Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Super Mercado Jalisco Ii Inc | 134 S Clayton St | Lawrenceville, GA 30046 | | First Class Mail |
| Super Nails Inc | 301 Newbury St | Danvers, MA 01923 | | First Class Mail |
| Superior Diesel Inc | 19454 Industrial Park Drive | New Paris, IN 46553 | | First Class Mail |
| Superior Metal Spinning, Inc | 12205 Whittier Blvd, Ste B | Whittier, CA 90602 | | First Class Mail |
| Superior Quality Contractors Inc. | 2775 Sw 12th St | Miami, FL 33135 | | First Class Mail |
| Superior Structures, Inc. | 2131 N Hoover Rd | Wichita, KS 67212 | | First Class Mail |
| Superlots Educational Center, Inc. | 158 Sterling Ave | Jersey City, NJ 07305 | | First Class Mail |
| Supportive Learning Care | 5404 Kings Lane | Oshkosh, WI 54904 | | First Class Mail |
| Surface & Systems Installers Inc | 5036 And One Half Dana Pl Nw | Washington, DC 20016 | | First Class Mail |
| Surface Management | 1219 Gillespie St | Santa Barbara, CA 93101 | | First Class Mail |
| Susan Cantos | Address Redacted | | | First Class Mail |
| Susan Decker | Address Redacted | | | First Class Mail |
| Susan Martin | Address Redacted | | | First Class Mail |
| Susan Perkins, Ph.D. | Address Redacted | | | First Class Mail |
| Susan Rahn | Address Redacted | | | First Class Mail |
| Sushi Kingdom Inc | 148 Middle Neck Rd | Great Neck, NY 11021 | | First Class Mail |
| Sustainable Creations, LLC | Attn: Sheila Smith | 221 N Juniper St | Cortland, IL 60112 | First Class Mail |
| Suvieta Losada | Address Redacted | | | First Class Mail |
| Suzanne Marshall | Address Redacted | | | First Class Mail |
| Suzanne Suchan | Address Redacted | | | First Class Mail |
| Svn / David Cook Co, LLC | 6546 Laurel Valley Road | Dallas, TX 75248 | | First Class Mail |
| Svn Vanguard | Address Redacted | | | First Class Mail |
| Svnth Rlr | Address Redacted | | | First Class Mail |
| Svr Global Traders Ltd | 1403 Meadow Lark Rd | Spring Hill, FL 34608 | | First Class Mail |
| Swagg Boutique LLC | 13967 Van Ness Ave | Gardena, CA 90249 | | First Class Mail |
| Sweet Corn | 2319 Harwell Circle | Alvin, TX 77511 | | First Class Mail |
| Sweet D Organics | 1729 Alcoy Dr | Columbus, OH 43227 | | First Class Mail |
| Sweet Deli & More | 160 W. 83 Expressway | Suite F | San Benito, TX 78563 | First Class Mail |
| Sweetie Pies Petting Zoo | 22306 Fm 762 | Needville, TX 77461 | | First Class Mail |
| Sweetreat Snack Service | 20 Quarry Rd | Lewistown, PA 17044 | | First Class Mail |
| Swerve Society Inc | 3406 Randall St | Ofc Unit | Pearland, TX 77581 | First Class Mail |
| Swinney Photography | 119 New River Dr. | Fletcher, NC 28732 | | First Class Mail |
| Switch Computers & Components Inc | 1225 Sussex Turnpike | Mt Freedom, NJ 07970 | | First Class Mail |
| Sylvia J Baez Vazquez | Address Redacted | | | First Class Mail |
| Syncheco, LLC | Syncheco Llc | 1501 Edwards Avenue Suite 3 | New Orleans, LA 70123 | First Class Mail |
| Syncinicity Inc | 220 Russel St | Hadley, MA 01035 | | First Class Mail |
| Synergy LLC | 2145 45th Ave | Vero Beach, FL 32966 | | First Class Mail |
| Syxa, Inc | 3 Harmony Brass Castle Road | Phillipsburg, NJ 08865 | | First Class Mail |
| T & F Inc. | 100 E Fort Macon Road | Atlantic Beach, NC 28512 | | First Class Mail |
| T & N Field Services LLC | 7411 Riggs Road, Ste 202 | Hyattsville, MD 20783 | | First Class Mail |
| T&M Cleaning Services Inc | 5436 W Rogers St | W Allis, WI 53219 | | First Class Mail |
| T.A.X.Incorporated Of Illinois | 301 N White St | Suite Cc | Frankfort, IL 60423 | First Class Mail |
| T.C. Dillard LLC | 2807 Allen St | Dallas, TX 75204 | | First Class Mail |
| Tabak Nonprofit Strategies | 2548 West Coyle Ave | Chicago, IL 60645 | | First Class Mail |
| Tabitha Allen | Address Redacted | | | First Class Mail |
| Tackle Zone | 7632 Crescent Ave | Buena Park, CA 90620 | | First Class Mail |
| Taco Azteca Original Inc. | 143 S Verdugo Rd | Ca | Glendale, CA 91205 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tacos De Lujo | Address Redacted | | | First Class Mail |
| Taint Tv Inc | 600 Prospect Road | 18 | Oakland Park, FL 33309 | First Class Mail |
| Taisystems | 2152 Dupont Dr, Ste 170 | Tustin, CA 92782 | | First Class Mail |
| Taiyo Seafood Ny Inc -, | 38 Locust St | Brooklyn, NY 11206 | | First Class Mail |
| Taj Crew | Address Redacted | | | First Class Mail |
| Takeaway Food | 1421 Dream Bridge | Las Vegas, NV 89144 | | First Class Mail |
| Takochino | 12015 West 91st Terrace | Lenexa, KS 66215 | | First Class Mail |
| Talia Lenore | Address Redacted | | | First Class Mail |
| Tam Thanh Ma | Address Redacted | | | First Class Mail |
| Tamale Factory Of San Antonio | 4705 Rigsby Ave. | San Antonio, TX 78222 | | First Class Mail |
| Tamara D Fisher | Address Redacted | | | First Class Mail |
| Tameka Parker | Address Redacted | | | First Class Mail |
| Tamer A. Hatata | Address Redacted | | | First Class Mail |
| Tamika Crawford | Address Redacted | | | First Class Mail |
| Tamika Moore | Address Redacted | | | First Class Mail |
| Tammatha Carr | Address Redacted | | | First Class Mail |
| Tammy Burr | Address Redacted | | | First Class Mail |
| Tamyra S Robinson | Address Redacted | | | First Class Mail |
| Tana Corporation | 2518 E Cherry St | Seattle, WA 98122 | | First Class Mail |
| Tandrea Stay & Play | 5285 Greenwood Terr | Macon, GA 31206 | | First Class Mail |
| Tanh Le | Address Redacted | | | First Class Mail |
| Tanisha Oneill | Address Redacted | | | First Class Mail |
| Tanna Welter Agency Dba American Family Insurance | 12080 N Dove Mountain Blvd | Marana, AZ 85658 | | First Class Mail |
| Tantara Systems Inc | 1230 E 29th St | Signal Hill, CA 90755 | | First Class Mail |
| Tap Beer Inc | 1416 Ave 2 | Brooklyn, NY 11235 | | First Class Mail |
| Taqueria Leo LLC | 8873 Eastover Blvd | Denham Springs, LA 70726 | | First Class Mail |
| Tara Bair | Address Redacted | | | First Class Mail |
| Tara Gordon | Address Redacted | | | First Class Mail |
| Tashika Linwood | Address Redacted | | | First Class Mail |
| Taste Bud Magic | Address Redacted | | | First Class Mail |
| Tat Enterprises | 818 Tom Hall St | Ft Mill, SC 29715 | | First Class Mail |
| Tattooerds Ink Boutique | 121 Bear Swamp Rd | Shickshinny, PA 18655 | | First Class Mail |
| Tavr | 6520 Schuss Mountain Ln #326 | Mancelona, MI 49659 | | First Class Mail |
| Taxcare Affiliates | 2001 Ross Ave | Suite 700-101 | Dallas, TX 75201 | First Class Mail |
| Taxes Dingfeng Catering LLC | 3005 Lackland Road | Ft Worth, TX 76116 | | First Class Mail |
| Taxperts Group LLC | 600 S Weber Rd | 4 | Romeoville, IL 60446 | First Class Mail |
| Taylahr Maids Cleaning Service | 3116 22nd | Tuscaloosa, AL 35401 | | First Class Mail |
| Taylor C. Dewitt | Address Redacted | | | First Class Mail |
| Taylor Creative LLC | 1501 Crossways Blvd | Chesapeake, VA 23320 | | First Class Mail |
| Taylormade Solutions, LLC | 12228 Holybanks Drive | Ft Washington, MD 20744 | | First Class Mail |
| Taylormadecustomz | 5928 Firestone Rd | 190 | Jacksonville, FL 32244 | First Class Mail |
| Td Enterprise Group | 215 Rem Dr | New Castle, DE 19720 | | First Class Mail |
| Td Foods LLC | 16 Wynwood Road | Chatham, NJ 07928 | | First Class Mail |
| Td Freight Transport LLC | 7481 Rogers Ave | Pennsauken, NJ 08109 | | First Class Mail |
| Tdm Solutions | 735 N Water St | Suite 1401 | Milwaukee, WI 53202 | First Class Mail |
| Tdn Consulting LLC | 719 South Ave W | Westfield, NJ 07090 | | First Class Mail |
| Tech Mold, LLC | 2345 Sandifer Blvd. | Suite I | Westminster, SC 29693 | First Class Mail |
| Techmetrix Corp | 1515 N Federal Hwy | Suite 300 | Boca Raton, FL 33432 | First Class Mail |
| Technical Software Analytics Inc | 4854 Old National Hwy | Atlanta, GA 30337 | | First Class Mail |
| Technifync | 14814 Daneway Dr | Frisco, TX 75035 | | First Class Mail |
| Technitouch Inc | 30700 Russell Ranch Road | Suite 250 | Westlake Village, CA 91362 | First Class Mail |
| Teds Temps Incorporated | 1817 South Oates St | Dothan, AL 36301 | | First Class Mail |
| Tekcogno Solutions Inc | 44765 Malden Pl | Ashburn, VA 20147 | | First Class Mail |
| Tekmedia Solutions Inc | 3703 65 Ave E | Sarasota, FL 34243 | | First Class Mail |
| Tekoar Jennette | Address Redacted | | | First Class Mail |
| Telicia Johnson | Address Redacted | | | First Class Mail |
| Tell Our Visions | 23 Dartmouth Trce | Ormond Beach, FL 32174 | | First Class Mail |
| Temrex Corporation | Attn: Ethan Levander | 300 Buffalo Ave | Freeport, NY 11520 | First Class Mail |
| Ten Colors Inc | 221 Dekalb Ave | Brooklyn, NY 11205 | | First Class Mail |
| Tening Niang | Address Redacted | | | First Class Mail |
| Tennessee Hauser | Address Redacted | | | First Class Mail |
| Tennille Kornegay | Address Redacted | | | First Class Mail |
| Tennille Todd | Address Redacted | | | First Class Mail |
| Teresa Maria Perez Prieto | Address Redacted | | | First Class Mail |
| Terlyn Nowell | Address Redacted | | | First Class Mail |
| Terrific Glam | Address Redacted | | | First Class Mail |
| Terry German | Address Redacted | | | First Class Mail |
| Terry Hooker | Address Redacted | | | First Class Mail |
| Terry L Locke | Address Redacted | | | First Class Mail |
| Texasmhp Management , Inc | 3712 Lovers Lane | Dallas, TX 75225 | | First Class Mail |
| Texture Salon & Spa | 1347 Florin Rd, Ste G | Sacramento, CA 95831 | | First Class Mail |
| Tezzie Doos Playmates LLC | 14153 Orchard Ave | Omaha, NE 68137 | | First Class Mail |
| Thai Sa-Mooit Restaurant | 5915 Memorial Hwy., Ste 101 | Tampa, FL 33615 | | First Class Mail |
| Thanh Le | Address Redacted | | | First Class Mail |
| Thanh Truong | Address Redacted | | | First Class Mail |
| Thanhthuy Pham | Address Redacted | | | First Class Mail |
| That Cute Little Soap Shop | 490 Crossroad Store Road | Cordele, GA 31015 | | First Class Mail |
| Thats Showbiz Dancetheatre School LLC | 61 Bridgeport Ave | Shelton, CT 06484 | | First Class Mail |
| The 611 Depot LLC | 1614 Dry Bread Rd | Emporia, VA 23847 | | First Class Mail |
| The Accessory Maven, LLC | 5002 E. Los Coyotes Diagonal | 2 | Long Beach, CA 90815 | First Class Mail |
| The Active Life Ac LLC | 38 Station Road | Unite 2 | Sparta, NJ 07871 | First Class Mail |
| The Artran Supply Inc. | 11843 Braesview, Apt 2401 | San Antonio, TX 78213 | | First Class Mail |
| The Barnard Group | 7908 Rancho De La Osa Trail | Mckinney, TX 75070 | | First Class Mail |
| The Big Idea Site, Inc. | 331 9th St Ne | Atlanta, GA 30309 | | First Class Mail |
| The Book House, Inc | 7352 Manchester Rd. | Maplewood, MO 63143 | | First Class Mail |
| The Brooklyn Dance Center | Attn: Gail Kroog | 2106 West 6th St | Brooklyn, NY 11223 | First Class Mail |
| The Carpet Company Inc. | 119 Juliad Court | Suite 101 | Fredericksburg, VA 22406 | First Class Mail |
| The Carreon Agency Inc. | 1506 Wyoming Blvd Ne | Suite 8 | Albuquerque, NM 87112 | First Class Mail |
| The Christian Academy Of Winter Haven, Inc. | 2540 Lucerne Park Road | Winter Haven, FL 33881 | | First Class Mail |
| The Clynes Insurance Agency | 1620 Red Bud Ln | Ste 203 | Round Rock, TX 78664 | First Class Mail |
| The Cody Escape Room | 1734 Sheridan Ave | Cody, WY 82414 | | First Class Mail |
| The Cofield Group Inc | Attn: Jeffrey Cofield | P.O. Box 1296 | Owings Mills, MD 21117 | First Class Mail |
| The Companions Home Health Care, Inc. | 4124 Quebec Ave N | 305 | New Hope, MN 55427 | First Class Mail |
| The Credit Engineers, Inc. | 936 Greenwood Rd | Weston, FL 33327 | | First Class Mail |
| The Dancers' Studio | 760 W Acacia Ave | Hemet, CA 92543 | | First Class Mail |
| The Deli Shop | 16414 San Pedro | 202 | San Antonio, TX 78232 | First Class Mail |
| The District Health Center | Attn: Dominic Hatcher | 20 F St Nw Suite 740 | Washington, DC 20001 | First Class Mail |
| The Doc Spot | 384 Northyards Blvd Suite190 | Bldg 100 | Atlanta, GA 30313 | First Class Mail |
| The Donuts Palace | 302 Farm To Market 642 W | Orange Grove, TX 78372 | | First Class Mail |
| The Dreamers LLC | 120 Biscayne Dr | Apt A6 | Atlanta, GA 30309 | First Class Mail |
| The Etiquette School Of Florida | 3433 Pinetree Road | Orlando, FL 32804 | | First Class Mail |
| The Farb Financial Group | 1900 Summit Tower Blvd | Suite 170 | Orlando, FL 32810 | First Class Mail |
| The Financial Farmer, Inc. | 511 N. Maitland Ave | Maitland, FL 32751 | | First Class Mail |
| The Galati Group Inc | 25520 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| The Girls Palace, | 2918 Martinsville Road | Greensboro, NC 27408 | | First Class Mail |
| The Givers Home Health Agency | 7325 Hacker Rd | Hitchcock, TX 77563 | | First Class Mail |
| The Haven Obm | 11042 Aqua Vista St. | Apt 5 | N Hollywood, CA 91602 | First Class Mail |
| The Holewinski Studio, Ltd | 513 Willow Dr | Pittsburgh, PA 15243 | | First Class Mail |
| The Hollomon Group | 10530 N Central Expy | Apt 128 | Dallas, TX 75231 | First Class Mail |
| The House Of Glam Beauty Bar | 9950 Westpark Dr | Suite 644 | Houston, TX 77056 | First Class Mail |
| The Icon Group Inc | 9919 Darwin Ln | Highlands Ranch, CO 80130 | | First Class Mail |
| The Infiniti Group Corp | 244 5th Ave | New York, NY 10001 | | First Class Mail |
| The Insurance Resource - Fox Valley, Inc. | 409 W. Kimberly Ave | Kimberly, WI 54136 | | First Class Mail |
| The International Bikini Model Search LLC | 60 Bay Point Dr | Ormond Beach, FL 32174 | | First Class Mail |
| The J. R. Dollens Company, Inc. | 185 Mckinley Rd | Camano Island, WA 98282 | | First Class Mail |
| The Jim Greene Agency | 6442 Nw Crooked Rd | Kansas City, MO 64152 | | First Class Mail |
| The Juneau Group | 2386A Rice Blvd | 232 | Houston, TX 77005 | First Class Mail |
| The Kobbegard Law Firm | 200 S Indian River Dr | Ste. 201 | Ft Pierce, FL 34950 | First Class Mail |
| The Koewler Law Firm, Inc. | 3578 Burrwood Dr | Richfield, OH 44286 | | First Class Mail |
| The Law Office Of David J Migneault, Pc | 407 South Tejon | Suite F | Colorado Springs, CO 80903 | First Class Mail |
| The Law Office Of Helen M. Quan, LLC | 104 Broadway, Ste 3B | Denville, NJ 07834 | | First Class Mail |
| The Little Learning Center | 1108 Steel Road | The Little Learning Center | Havertown, PA 19083 | First Class Mail |
| The Macgoddess LLC | 338 Metropolitan Ave | Brooklyn, NY 11211 | | First Class Mail |
| The Merlin Bus Network LLC | 745 Nw 105 Place | Miami, FL 33172 | | First Class Mail |
| The Mira Mesa Partnership | 185 North Redwood Dr | Ste 100 | San Rafael, CA 94903 | First Class Mail |
| The Mkbarker Corporation | 4248 Adelaar Dr | Sarasota, FL 34240 | | First Class Mail |
| The Palmer Law Firm | 727 Bland St | Bluefield, WV 24701 | | First Class Mail |
| The Palms Of Belleair Apartment Community, LLC | 675 Indian Rocks Road | Belleair Bluffs, FL 33770 | | First Class Mail |
| The Patry Suite LLC, | 4400 S Washington St | Amarillo, TX 79110 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| The Pelo Salon, LLC | 4030 Market St 1St Floor | Philadelphia, PA 19104 | First Class Mail |
| The Perfect Fit Studio | 1421 West Macarthur Blvd | Suite A | Santa Ana, CA 92704 | First Class Mail |
| The Pixel Lab | 1625 South Road | Duluth, MN 55811 | First Class Mail |
| The Pizza Peel | 340 5th St | Lacon, IL 61540 | First Class Mail |
| The Psychosocial Boutique PRc | 1321 Sunset Drive | Suite N | Grenada, MS 38901 | First Class Mail |
| The Schnitzer Law Firm A Profession | 9205 W. Russell Rd | Ste 240 | Las Vegas, NV 89148 | First Class Mail |
| The Sheet Metal Works | 491 Wildrose Ave. Unit J | Colton, CA 92324 | First Class Mail |
| The Small Business Partners | Attn: Jeffrey Ryan | 412 Colvin Ave | Buffalo, NY 14216 | First Class Mail |
| The Social Agency | 14246 Savannah Pass | San Antonio, TX 78216 | First Class Mail |
| The Solution Store Inc | 536 North Main St | S Boston, VA 24592 | First Class Mail |
| The South Face Inc | 2220 Pitkin Ave | Brooklyn, NY 11207 | First Class Mail |
| The Spa | 810 Travelers Blvd | Suite H-2 | Summerville, SC 29485 | First Class Mail |
| The Tax Gator LLC | 46 Woodham Ave | Ft Walton Beach, FL 32547 | First Class Mail |
| The Tax Group LLC | 300 Mooty Bridge Rd | Suite 120 | Lagrange, GA 30240 | First Class Mail |
| The Tiger Of Greensboro, Inc. | 1819 Spring Garden St | Greensboro, NC 27403 | First Class Mail |
| The Toolbox For Education & Social Action, Inc. | 825 Lathrop Ave | Forest Park, IL 60130 | First Class Mail |
| The Torna Group, LLC | 1069 Bells St E | Lehigh Acres, FL 33974 | First Class Mail |
| The Twisted Noodle LLC | 15 Ken Pratt Blvd | 2-220 | Longmont, CO 80501 | First Class Mail |
| The Ugss Store | 15507 S. Normandie Ave. | Gardena, CA 90247 | First Class Mail |
| The Vehicle Exchange | 2143 Sw 31St St | Ft Lauderdale, FL 33312 | First Class Mail |
| The Watters Professionals LLC | 490 Bradley Blvd | Richland, WA 99352 | First Class Mail |
| The West Bank Beacon | 504 1St St | Gretna, LA 70053 | First Class Mail |
| The Wharf At Handys Point LLC | 23153 Green Point Road | Worton, MD 21678 | First Class Mail |
| Theos Medical Systems, Inc. | 2954 Scott Blvd | Santa Clara, CA 95054 | First Class Mail |
| Ther Ex Inc. | 23356 Timberlane Drive | Valencia, CA 91354 | First Class Mail |
| There Is A Difference | 15129 Foothill Blvd | Fontana, CA 92335 | First Class Mail |
| Thi Chi Nguyen | Address Redacted | | First Class Mail |
| Thien Tong | Address Redacted | | First Class Mail |
| Thierno Barry | Address Redacted | | First Class Mail |
| Third Level Development Inc. | 85 Bagby Dr | Ste 348 | Birmingham, AL 35209 | First Class Mail |
| Third Level Logistics | 513 Martin Luther King Jr Dr | Manchester, GA 31816 | First Class Mail |
| Thomas Bowser | Address Redacted | | First Class Mail |
| Thomas E Kelley | Address Redacted | | First Class Mail |
| Thomas J Amelolot | Address Redacted | | First Class Mail |
| Thomas P. Sobran, P.C. | Address Redacted | | First Class Mail |
| Thomas Sean Mangan | Address Redacted | | First Class Mail |
| Thomas Taylor | Address Redacted | | First Class Mail |
| Thompson Poker LLC | 4693 Merritt Road | Ypsilanti, MI 48197 | First Class Mail |
| Thorodin Mountain Consulting, LLC | 1148 Twin Sisters Rd | Nederland, CO 80466 | First Class Mail |
| Three G Professional Services Corp | 14974 Sw 23rd Way | Miami, FL 33185 | First Class Mail |
| Three Oaks Ministries Inc | 444 Fort Wilderness Road | Whittier, NC 28789 | First Class Mail |
| Three Solutions Pv, LLC | 9661 Sw Purple Martin Way | Stuart, FL 34997 | First Class Mail |
| Thu Ha Tran | Address Redacted | | First Class Mail |
| Thu Nguyen | Address Redacted | | First Class Mail |
| Thu T Le | Address Redacted | | First Class Mail |
| Thu Trinh | Address Redacted | | First Class Mail |
| Thunderhead Corporation | 5009 Pacific Hwy E Ste. 4 | Fife, WA 98424 | First Class Mail |
| Thuy T Nguyen | Address Redacted | | First Class Mail |
| Thuy Tran | Address Redacted | | First Class Mail |
| Tien C Le | Address Redacted | | First Class Mail |
| Tiffany Harrison | Address Redacted | | First Class Mail |
| Tiffany Miller | Address Redacted | | First Class Mail |
| Tiffany Personal Errand Service | 3026 Mcnair Dr | Hamer, SC 29547 | First Class Mail |
| Tiffany Roy | Address Redacted | | First Class Mail |
| Tigist E Worknieh | Address Redacted | | First Class Mail |
| Tikal Construction, Inc. | 2511 Lindell St | Silver Spring, MD 20902 | First Class Mail |
| Tilay Berihune | Address Redacted | | First Class Mail |
| Tildenville Marketplace | 741 Tildenville School Rd | Winter Garden, FL 34787 | First Class Mail |
| Tim Gaudreau Studios | 209 Jones Ave | Portsmouth, NH 03801 | First Class Mail |
| Tim Matherne Inc | 75503 Beverly Dr | Covington, LA 70435 | First Class Mail |
| Tim Mccdard | Address Redacted | | First Class Mail |
| Tim Welch Vocal Studio, LLC | 366 Oswald Place | Vauxhall, NJ 07088 | First Class Mail |
| Timely Cleaners | 144 West Pleasant Ave | Maywood, NJ 07607 | First Class Mail |
| Timeware, Inc. | 9329 Ravenna Road | Suite D | Twinsburg, OH 44087 | First Class Mail |
| Timi Jordison Psychological Services, P.C. | 1728 Central Ave, Ste 14 | Ft Dodge, IA 50501 | First Class Mail |
| Timira Mcgruder | Address Redacted | | First Class Mail |
| Timothy Allan Juliar | Address Redacted | | First Class Mail |
| Timothy Carr | Address Redacted | | First Class Mail |
| Timothy J Scott Dpm Pc | 22905 Route 68 | Clarion, PA 16214 | First Class Mail |
| Timothy Jackson | Address Redacted | | First Class Mail |
| Timothy Moore | Address Redacted | | First Class Mail |
| Tina Woods Closet | 518 Hanover Dr | Allen, TX 75002 | First Class Mail |
| Tina'S Nails LLC | 812 Memorial Blvd | Martinsville, VA 24112 | First Class Mail |
| Tingle Associates, Inc | 1000 Abernathy Rd | Suite 150 | Atlanta, GA 30328 | First Class Mail |
| Tinisha Kennedy | Address Redacted | | First Class Mail |
| Tinton Falls Limousine LLC | 1 Old Farm Rd | Tinton Falls, NJ 07724 | First Class Mail |
| Tinuade Aiku | Address Redacted | | First Class Mail |
| Tiny Bliss Child Care | 1755 W Buell Rd | Oakland, MI 48363 | First Class Mail |
| Tiny Soapbox, LLC | 7158 Knowlton Pl | Los Angeles, CA 90045 | First Class Mail |
| Tirath Singh Badyal | Address Redacted | | First Class Mail |
| Tishara Griffis | Address Redacted | | First Class Mail |
| Titi Talks, LLC | 400 Capital Circle Se | Suite 18108 | Tallahassee, FL 32301 | First Class Mail |
| Tito Global Trade Services Usa LLC | 6701 Nw 7th St | Suite 156 | Miami, FL 33126 | First Class Mail |
| Tjf | Address Redacted | | First Class Mail |
| Tl Home Improvement LLC | 176 Ripton Road | Shelton, CT 06484 | First Class Mail |
| Tlc Inc. | 23 Old Hills Ln | Greenlawn, NY 11740 | First Class Mail |
| Toby Trucking | 16 Skippers Way | Brewster, MA 02631 | First Class Mail |
| Todd A Geiger | Address Redacted | | First Class Mail |
| Tom Smith Graphic Design | 32 Mount Airy Road | Croton On Hudson, NY 10520 | First Class Mail |
| Tomara West | Address Redacted | | First Class Mail |
| Tomo, Inc | 7124 Peachtree Industrial Blvd | Norcross, GA 30071 | First Class Mail |
| Tom'S Fashion | 3115 W. 26th St | Chicago, IL 60623 | First Class Mail |
| Tong Sam Gyup Goo Yi Corp | 162-23 Depot Rd | Flushing, NY 11358 | First Class Mail |
| Toni Eisenbaum Design | 47 Lexington Dr | Wappingers Falls, NY 12590 | First Class Mail |
| Toni J German | Address Redacted | | First Class Mail |
| Tonic'S Comics | 127 Forest Lakes Blvd S | Oldsmar, FL 34677 | First Class Mail |
| Tonnisha Thompson | Address Redacted | | First Class Mail |
| Tony Allen | Address Redacted | | First Class Mail |
| Tony Hurst Trucking Inc | 121 Kalsum Trail | Ellenwood, GA 30294 | First Class Mail |
| Tony T Trucking | 130 Hearthstone Dr | Newnan, GA 30263 | First Class Mail |
| Toole Enterprise Inc. | 1909 Windy Hill Lane | Indianapolis, IN 46239 | First Class Mail |
| Tools Inc | 364 Glendale Estate Ln | Benton, KY 42025 | First Class Mail |
| Top 10 Salon | 9008 South Braeswood Blvd | Houston, TX 77074 | First Class Mail |
| Top Line Brand LLC | 13575 Larwin Cir | Santa Fe Springs, CA 90670 | First Class Mail |
| Top Line Hauling | 15555 Union Ave | Los Gatos, CA 95032 | First Class Mail |
| Top Notch Window Cleaning, Inc | 8104 Peach Flare St Las Vegas | Nv, NV 89143 | First Class Mail |
| Top Shelf Builders, Inc | W8043 County Road M | Shawano, WI 54166 | First Class Mail |
| Topchi Jewelry | Address Redacted | | First Class Mail |
| Top-Notch Pool Management | 1815 Hembree Rd | Unit 501 | Alpharetta, GA 30009 | First Class Mail |
| Tops Restaurant & Bar Supplies Inc. | 8001 Third Ave | Brooklyn, NY 11209 | First Class Mail |
| Topsail Trade, LLC | 1216 Bayside Cir W | Wilmington, NC 28405 | First Class Mail |
| Toro Kaya, LLC | 10620 W Sample Road | Coral Springs, FL 33065 | First Class Mail |
| Total Floor Service, Inc. | 103 Fullerton Ave | Yonkers, NY 10704 | First Class Mail |
| Total Wardrobe Services Company Inc | 1992 Kentucky Ave | Winter Park, FL 32789 | First Class Mail |
| Touhami Ben Messaoud | Address Redacted | | First Class Mail |
| Toyin Babsmlo | Address Redacted | | First Class Mail |
| Tracey Hook | Address Redacted | | First Class Mail |
| Traci White Consulting, LLC | 44 Timber Ln. | Conroe, TX 77384 | First Class Mail |
| Tracy Chiasson | Address Redacted | | First Class Mail |
| Tracy Huddleston | Address Redacted | | First Class Mail |
| Tracy Irwin | Address Redacted | | First Class Mail |
| Tracy Simmons | Address Redacted | | First Class Mail |
| Tram T Huynh | Address Redacted | | First Class Mail |
| Trami Cuba Services Inc | 11865 Sw 26th St | Miami, FL 33175 | First Class Mail |
| Trang Cong | Address Redacted | | First Class Mail |
| Transcentral Corporation | W5974 Garnet Drive | Appleton, WI 54915 | First Class Mail |
| Transitional Care Medical Associates LLC | 12959 Palms West Dr | 110 | Loxahatchee, FL 33470 | First Class Mail |
| Translational Bioscience Inc | 1391 Geneva Dr | Sunnyvale, CA 94089 | First Class Mail |
| Transocity Freight Services LLC | 2100 West Loop South, Ste 900 | Houston, TX 77027 | First Class Mail |
| Transport King | 333 W Trade St | Charlotte, NC 28273 | First Class Mail |
| Travel Agencies Mcquillen | 529 Sparrow Branch Circle | St Johns, FL 32259 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Travel Lite | 5835 Toddington | Atascocita, TX 77346 | | First Class Mail |
| Travis Douglas | Address Redacted | | | First Class Mail |
| Travis Howard | Address Redacted | | | First Class Mail |
| Travis Moore | Address Redacted | | | First Class Mail |
| Travis Penny | Address Redacted | | | First Class Mail |
| Tree Of Life Health Enterprise | 1929 Grey Falcon Circle Sw | Vero Beach, Fl 32962 | | First Class Mail |
| Trell'S Cleaning Services | 3534 W 12th Place | Chicago, IL 60623 | | First Class Mail |
| Trentini Holdings LLC | 385 Rolling Rock Rd | Springfield, NJ 07081 | | First Class Mail |
| Trevor Ali Freelance | Address Redacted | | | First Class Mail |
| Trg Floors, LLC | 13300 Bothell-Everett Hwy | 6124 | Mill Creek, WA 98012 | First Class Mail |
| Trg Services | 800 W El Camino Real 180 | Mtn View, CA 94040 | | First Class Mail |
| Triangle Home Renovations LLC | 12499 Kildare Farm Rd | Cary, NC 27511 | | First Class Mail |
| Trident Telecom, Inc. | 13832 Sw 142 Ave | Miami, FL 33186 | | First Class Mail |
| Trinity Episcopal Church | 200 High St. | Hampton, NH 03842 | | First Class Mail |
| Trinity Pool Service | 2872 Pasatiempo Glen | Escondido, CA 92025 | | First Class Mail |
| Triox Flooring Co., LLC | 6724 Wendy Jean Dt | Morrow, GA 30260 | | First Class Mail |
| Triple One Nail Salon | 111 West Cheiten Ave | Philadelphia, Pa 19144 | | First Class Mail |
| Triplexcoop, LLC | 5377 Manhart St | 4195 Douglas Avenue - Attn 129 | Sedalia, CO 80135 | First Class Mail |
| Tropical Breeze Agency LLC | 8901 Lee Vista Blvd | 3005 | Orlando, FL 32829 | First Class Mail |
| Troy White | Address Redacted | | | First Class Mail |
| Truck Parts, Inc | 707 Kennedy St | Charlotte, NC 28206 | | First Class Mail |
| Trucker'S Lane LLC | 3300 Buckeye Rd, Apt 527 | Atlanta, GA 30341-4229 | | First Class Mail |
| True Leaf | 5902 Tidewater Dr | Arlington, TX 76018 | | First Class Mail |
| Truesdell Manufacturing & Engineering | 2950 Jaintell Road | Suite 137 | Colorado Springs, CO 80906 | First Class Mail |
| Truly Destined Productions | 1525 S Trumbull Ave | Chicago, IL 60623 | | First Class Mail |
| Truly Scrumptious | 3126-2 Booth Ave | Ft Riley, KS 66442 | | First Class Mail |
| Trung Tran | Address Redacted | | | First Class Mail |
| Trust Capital Automotive Group LLC | 3647 Jodeco Rd | Mcdonough, GA 30253 | | First Class Mail |
| Trustedcommunications LLC | 21050 Nw 14th Place | 105 | Miami, FL 33169 | First Class Mail |
| Trt Enterprises, LLC | 108 Church St | Plainfield, NJ 07060 | | First Class Mail |
| Tu T. Nguyen | Address Redacted | | | First Class Mail |
| Tuck Ventures LLC | 820 S Spring St | Los Angeles, CA 90014 | | First Class Mail |
| Tuke Productions | 4320 Butler Cir | Boulder, CO 80305 | | First Class Mail |
| Tulpar Logistics | 23 Terminal Rd | Lyndhurst, NJ 07071 | | First Class Mail |
| Tundra Labs LLC | 1305 Oak Crest Dr | Green Bay, WI 54313 | | First Class Mail |
| Turner Foods, LLC | 113 A Aileen Road | Flint Hill, VA 22627 | | First Class Mail |
| Turner Inc Dba Sterling Property Services | 3854 Bowfin Trail | Kissimmee, FL 34746 | | First Class Mail |
| Turpin Contracting | Stacy Turpin 186 Driftwood Dr | Chesapeake, VA 23320 | | First Class Mail |
| Twanda Harrison | Address Redacted | | | First Class Mail |
| Twin Realty, Inc | 3333 Renaissance Blvd | Suite 206 | Bonita Springs, FL 34134 | First Class Mail |
| Twisted Butterfly LLC | 217 West 104th St | Chicago, IL 60628 | | First Class Mail |
| Twisted Twin Camaros, LLC | 2375 Sw 42nd Way | Gainesville, FL 32607 | | First Class Mail |
| Two Girl Mobile Snack | 3121 Mallery St | Flint, MI 48505 | | First Class Mail |
| Two Hands Mechanical & Maintenance | 401 N Aspen | Alma, CO 80420 | | First Class Mail |
| Two Rivers Mortgage Company Inc. | 600 Columbus St | Ottawa, IL 61350 | | First Class Mail |
| Twjjj | 800 2nd St | Lockhart, TX 78644 | | First Class Mail |
| Txpp LLC | 3000 East Loop 820 S | Ft Worth, TX 76119 | | First Class Mail |
| Tyjana Rowser | Address Redacted | | | First Class Mail |
| Tylen LLC | 3092 Abbey Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Tylando White | Address Redacted | | | First Class Mail |
| Tyler Degrate | dba Degrate Care | 14805 N Spring Ridge Cir | Balch Springs, TX 75180 | First Class Mail |
| Tyler Warren Shapes | Address Redacted | | | First Class Mail |
| Tyrell Oranges | Address Redacted | | | First Class Mail |
| Tyrick Nelson | Address Redacted | | | First Class Mail |
| Tyrone Ash | Address Redacted | | | First Class Mail |
| Tzung Huang | Address Redacted | | | First Class Mail |
| U.S. Rockets | Attn: Jerry Irvine | 2637 Secret Dr | Running Springs, CA 92382 | First Class Mail |
| Uber Driver | 11035 Blackburn Cove Lane | Manassas, VA 20109 | | First Class Mail |
| Uber Driver | 23106 Tindairy Falls Ln | Katy, TX 77493 | | First Class Mail |
| Uffelman Transcription | 11199 East Drive | Demotte, IN 46310 | | First Class Mail |
| Ulr Electric Inc | 1329 S Masterson Rd | Anaheim, CA 92804 | | First Class Mail |
| Ultimate Nails | 527 Munroe St, Ste B | Sacramento, CA 95825 | | First Class Mail |
| Umbrella Consulting Services | 782 Scenic Creek Drive | Lawrenceville, GA 30346 | | First Class Mail |
| Undra West | Address Redacted | | | First Class Mail |
| Unearthed Investments LLC | 13511 Se 260th Ln | Homestead, FL 33032 | | First Class Mail |
| Um Systems Of Ny Inc | 6 Kinsella St | Dix Hills, NY 11746 | | First Class Mail |
| Unic Apps LLC | 8710 Cameron St | 717 | Silver Spring, MD 20910 | First Class Mail |
| Union American Methodist Episcopal Church | 3103 North Market St | Wilmington, DE 19802 | | First Class Mail |
| Unique Benefits Group Inc | 7 Capozzi Circle | Woburn, MA 01801 | | First Class Mail |
| United Data Networks | 3311 Prairie Ave | Beloit, WI 53511 | | First Class Mail |
| United Collection Purchasing | 585 Prospect St | 3018 | Lakewood, NJ 08701 | First Class Mail |
| United Home Services LLC | 2124 Whiting Road | Hoover, AL 35216 | | First Class Mail |
| United Roadside | 4003 Summerville Way | Unit 1 | Chester, NY 10918 | First Class Mail |
| United Transportation Lines Inc | 1100 Main St, Ste 220 | Woodland, CA 95695 | | First Class Mail |
| Universal Body Image & Laser Center, | 5625 Crimson Oaks Dr, | Frisco, TX 75035 | | First Class Mail |
| Universal Construction | 9069 Elps Rd | Camden, NY 13316 | | First Class Mail |
| Universal Construction Services, LLC | 3819 Garrity Blvd | Nampa, ID 83687 | | First Class Mail |
| Universal Financial & Insurance Agency LLC | 500 Rahway Ave | Elizabeth, NJ 07202 | | First Class Mail |
| Universal Security Services Inc | 99 Nw 183rd St | Suite 106 | Miami Gardens, FL 33169 | First Class Mail |
| Uno Jewelers Inc | 4132 50th St | Woodside, NY 11377 | | First Class Mail |
| Up In Pieces LLC | 2012 Curtis Circle | Boise, ID 8705 | | First Class Mail |
| Upaint Events | 316 Acushnet Ave, Apt 1 | New Bedford, MA 02740 | | First Class Mail |
| Upasana Performing Arts Center | 2933 Berry Hill Dr | Bldg. B | Nashville, TN 37204 | First Class Mail |
| Upper Echelon Beauty Palace | 1530 U St | Ste 100 | Washington Dc, DC 20009 | First Class Mail |
| Upstream Investment Partners | 131 Columbia Ave E. | Suite 208 | Battle Creek, MI 49015 | First Class Mail |
| Uptick Hospitality LLC | 1200 Brickell Ave | 800 | Miami, FL 33131 | First Class Mail |
| Upton Construction Inc | 1746 Lorry Lane | Escondido, CA 92029 | | First Class Mail |
| Uptown 101 LLC | 101 College St | Oxford, NC 27565 | | First Class Mail |
| Ursula B Luaces | Address Redacted | | | First Class Mail |
| Us 22 Inc | 46530 Pebblebrook Pl | Sterling, Va 20165 | | First Class Mail |
| Us Covey Inc | 4610 Santa Anita Ave. | Ste D | El Monte, CA 91731 | First Class Mail |
| Us Detention Solutions, LLC | 6525 Gunpark Dr, Ste 370 No 272 | Boulder, CO 80301 | | First Class Mail |
| Usa Egoods LLC | 40206 Industrial Park Circle, Ste 103 | Georgetown, TX 78626 | | First Class Mail |
| Usa Softball Of Iowa | 1126 Jensen St | Iowa City, IA 52246 | | First Class Mail |
| Usa Turnkey Management Inc | 5345 Ortega Blvd | Suite 13 | Jacksonville, FL 32210 | First Class Mail |
| Usabancard | 11942 E Ironwood Dr. | Scottsdale, AZ 85259 | | First Class Mail |
| Usamah Aziz | Address Redacted | | | First Class Mail |
| Ushuaia At 2628 LLC | 2628 Wilshire Blvd | Santa Monica, CA 90403 | | First Class Mail |
| Utility Marketing Services Inc. | 6851 Ensenada St | Grand Prairie, TX 75054 | | First Class Mail |
| Uyen Hoang | Address Redacted | | | First Class Mail |
| Uyen T Bui | Address Redacted | | | First Class Mail |
| Uziel Salgado | Address Redacted | | | First Class Mail |
| V Armando Investments | 752 Walnut St | San Carlos, CA 94070 | | First Class Mail |
| Vacant Funds LLC | 30 North Gould St Se | Suite R | Sheridan, WY 82801 | First Class Mail |
| Vaiva Inc | 190 Bluegrass Valley Pkwy | Alpharetta, GA 30005 | | First Class Mail |
| Valarie Bliss | Address Redacted | | | First Class Mail |
| Valentin Yotkov | Address Redacted | | | First Class Mail |
| Valentina Rusacov | Address Redacted | | | First Class Mail |
| Valerianne Marie Padin | Address Redacted | | | First Class Mail |
| Valerie Williams | Address Redacted | | | First Class Mail |
| Valery Emvido Mendim | Address Redacted | | | First Class Mail |
| Valhella Productions, Inc. | 23371 Mulholland Dr. | Suite 279 | Woodland Hills, CA 91364 | First Class Mail |
| Valley Auto Group LLC, | 14 Harvard St | Williston Park, NY 11596 | | First Class Mail |
| Valley Dry Cleaning, Inc. | 1480 S 4th St | El Centro, CA 92243 | | First Class Mail |
| Valley Errand Girl LLC | 64 E Broadway Rd, Ste 200 | Tempe, AZ 85282 | | First Class Mail |
| Valley Girl Sales & Marketing | 2715 Taran Ct | Santa Maria, CA 93455 | | First Class Mail |
| Valley Law Group, Pc | 7473 North Ingram Ave | Ste. 109 | Fresno, CA 93711 | First Class Mail |
| Valley Motors | 2490 North Main | N Logan, UT 84341 | | First Class Mail |
| Valley Nursing & Rehabilitation Center | 2460 John Fries Hwy | Quakertown, PA 18951 | | First Class Mail |
| Valley Rd Transport LLC | 524 Bryant Lake Blvd | Lagrange, GA 30241 | | First Class Mail |
| Valley Washers, Inc. | 18 W. Johnson St. | Harrisonburg, VA 22802 | | First Class Mail |
| Value 1 Property (Dba) Property 1 Management | 10424 Maynard Ct | Damascus, MD 20872 | | First Class Mail |
| Van H. Quach | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Quoc Nguyen | Address Redacted | | | First Class Mail |
| Vanessa Clark | Address Redacted | | | First Class Mail |
| Vanessa Earl | Address Redacted | | | First Class Mail |
| Vanessa Gunn | Address Redacted | | | First Class Mail |
| Vanessa Ruvalcaba | Address Redacted | | | First Class Mail |
| Vanessa Santiago | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vanessa Smith | Address Redacted | | | First Class Mail |
| Vann Development | Address Redacted | | | First Class Mail |
| Vannfitness | 6288 Staffordshire Rd | Memphis, TN 38134 | | First Class Mail |
| Vanniel Mitchell | Address Redacted | | | First Class Mail |
| Varga Associates | 549 Twin Palms Dr | San Gabriel, CA 91775 | | First Class Mail |
| Vaxem Transport Inc | 9356 Landings Ln | 401 | Des Plaines, IL 60016 | First Class Mail |
| Vazquez Enterprises Inc | 9595 Six Pines Dr | Spring, TX 77380 | | First Class Mail |
| Vegas Laminate Hardwood Floors LLC | 6285 W Post Road | Las Vegas, NV 89118 | | First Class Mail |
| Velosociety, Inc | 501 Royal Gorge Blvd | Apt 1 | Canon City, CO 81212 | First Class Mail |
| Velvit Products Company | 2434 Progress Ct | Neenah, WI 54956 | | First Class Mail |
| Veneza Bakery LLC | 274 Vanburen St | Suite A | Newark, NJ 07105 | First Class Mail |
| Veronica Figueroa | Address Redacted | | | First Class Mail |
| Veronica Hill | Address Redacted | | | First Class Mail |
| Veronica Lee | Address Redacted | | | First Class Mail |
| Veronica Oliver | Address Redacted | | | First Class Mail |
| Vertech International Inc | 420 Station Road | Quakertown, PA 18951 | | First Class Mail |
| Vessint, LLC | 24035 High Meadow Dr | Golden, CO 80401 | | First Class Mail |
| Veterinary Specialty Group | 2891 Nichols Ct | W Sacramento, CA 95691 | | First Class Mail |
| Vh Optical LLC | 246 Hawthorn Village Commons | Vernon Hills, IL 60061 | | First Class Mail |
| Vias Inc | 6225 Backlick Road | Springfield, VA 22150 | | First Class Mail |
| Vicente Deli & Grocery Corp | 178 Newark Ave | Jersey City, NJ 07302 | | First Class Mail |
| Vickl Lucas, LLC | 15 Lochwynd Court | Phoenix, MD 21131 | | First Class Mail |
| Vicki Riechers | Address Redacted | | | First Class Mail |
| Vickie Elliott Family Day Care | 2114 Stevely Ave | Long Beach, CA 90815 | | First Class Mail |
| Victan Business, Inc | 6516 157th St | Oak Forest, IL 60452 | | First Class Mail |
| Victor Epstein | Address Redacted | | | First Class Mail |
| Victor Hernandez | Address Redacted | | | First Class Mail |
| Victor Igbokidi | Address Redacted | | | First Class Mail |
| Victor S Nunez Vargas | Address Redacted | | | First Class Mail |
| Victoria Britt, Lcsw, LLC | 211 Glen Ridge Ave | Montclair, NJ 07042 | | First Class Mail |
| Victoria Calderon | Address Redacted | | | First Class Mail |
| Victoria Hitchcock | Address Redacted | | | First Class Mail |
| Victoria Kellar | Address Redacted | | | First Class Mail |
| Victoria Nguyen | Address Redacted | | | First Class Mail |
| Victorious & Courageous Enterprises | 6635 Vickie Spring Lane | Houston, TX 77086 | | First Class Mail |
| Victory Creative Inc | 1223 Cleveland Ave | 200 | San Diego, CA 92103 | First Class Mail |
| Victory Staff LLC | 250 Ne 25th St, Apt 1901 | Miami, FL 33137 | | First Class Mail |
| Victorysport Wear | 9773 Sierra Ave B-2 | Fontana, CA 92335 | | First Class Mail |
| Vigilant Medical Training LLC | 330 State St | Baden, PA 15005 | | First Class Mail |
| Village Acupuncture & Health | 322 E Main St | Mt Kisco, NY 10549 | | First Class Mail |
| Village Dance Arts | Address Redacted | | | First Class Mail |
| Village Mini Mart Inc | 220 W. 7th St | Los Angeles, CA 90014 | | First Class Mail |
| Villard Pierre | Address Redacted | | | First Class Mail |
| Vincent Corns | 2000 Parkway Dr | Apt 508 | N Little Rock, AR 72118 | First Class Mail |
| Vincent Dixon | Address Redacted | | | First Class Mail |
| Vincent P. Wroblewski M.D., P. A. | 1623 Bellona Ave | Lutherville, MD 21093 | | First Class Mail |
| Vinh Huynh | Address Redacted | | | First Class Mail |
| Vip Credit Repair LLC | 2727 Vine St | Scranton, PA 18508 | | First Class Mail |
| Viquita Floyd | Address Redacted | | | First Class Mail |
| Virgil Greene | Address Redacted | | | First Class Mail |
| Virginia Bbq | 11552 Buoy St | N Chesterfield, VA 23236 | | First Class Mail |
| Virginia Montgomery | Address Redacted | | | First Class Mail |
| Virtual Admin Support Team | 3733 San Marco Drive | Stockton, CA 95212 | | First Class Mail |
| Virtual Security | 150 Airport Road, Ste 1500 | Lakewood, NJ 08701 | | First Class Mail |
| Vishnu Inc | 2006 N Merrill Ave | Glendive, MT 59330 | | First Class Mail |
| Vision & Build Enterprises | 556 South Fair Oaks Ave | Suite 101 | Pasadena, CA 91105 | First Class Mail |
| Vision Martial Arts Of Wake Forest LLC | 3624 Rogers Rd. | Wake Forest, NC 27587 | | First Class Mail |
| Vision Music Live | 6717 128th Ave Ne | Kirkland, WA 98033 | | First Class Mail |
| Visionary Advantage LLC | 7211 Still Pond Ln | Windermere, FL 34786 | | First Class Mail |
| Visionary Metals, LLC | W6246 County Road Bb | Suite I | Appleton, WI 54914 | First Class Mail |
| Vissus Business Consulting LLC | 2300 East Roy St | Seattle, WA 98112 | | First Class Mail |
| Vistec Engineering | 112 Clear Water Pass | Bastrop, TX 78602 | | First Class Mail |
| Vistex Graphics, LLC | 4543 Brittmoore Rd | Houston, TX 77041 | | First Class Mail |
| Viviana N Garza | Address Redacted | | | First Class Mail |
| Vivid Holdings LLC | 1281 Westwood Blvd | Suite 107 | Los Angeles, CA 90024 | First Class Mail |
| Vivid Iridium LLC | 7722 Appoline St | Dearborn, MI 48126 | | First Class Mail |
| Vmt Natural Beauty, Inc | 164 Avenida Del Mar | San Clemente, CA 92672 | | First Class Mail |
| Vnesto & Co. | 3580 Wilshire Blvd. | Suite 1790 | Los Angeles, CA 90010 | First Class Mail |
| Volodymyr Miroshnykov | Address Redacted | | | First Class Mail |
| Volvousedparts.Com | Attn: Brian Leppin | 967 Chesapeake Ave | Deale, MD 20751 | First Class Mail |
| Vonderri Morris | Address Redacted | | | First Class Mail |
| Vonetta Cosmetics Inc | 1225 Regency Center Drive Sw | Atlanta, GA 30331 | | First Class Mail |
| Vp Tax Consultant | Attn: Javier Schmitt | 3519 Mission St | San Francisco, CA 94597 | First Class Mail |
| Vs Enterprises | 462 West 800 South | Alpine, UT 84004 | | First Class Mail |
| Vsi Technologies Inc | 27341 Colt Dr | Corona, CA 92883 | | First Class Mail |
| Vvm, Inc. | 2428 South Western Ave | San Pedro, CA 90732 | | First Class Mail |
| Vy Nguyen | Address Redacted | | | First Class Mail |
| W N P Enterprises | 401A Scndn Franklin St | Hempstead, NY 11550 | | First Class Mail |
| W.F. Sherman & Son Inc | 84 Broad St | Manasquan, NJ 08736 | | First Class Mail |
| Wae LLC | 1339 E 28th St | Signal Hill, CA 90755 | | First Class Mail |
| Walid Bensayeh | Address Redacted | | | First Class Mail |
| Walker & Moody Architects | 2666 Hyde St | San Francisco, CA 94109 | | First Class Mail |
| Walker Builders, | 11926 Montgomery Road | Cincinnati, OH 45249 | | First Class Mail |
| Walker Realty | 1133 8Th. Ave | Sacramento, CA 95818 | | First Class Mail |
| Walker Stalkers LLC | 3517 Robbins Nest Road | Thompsons Station, TN 37179 | | First Class Mail |
| Waller Chicken Farm | 6580 Kimberly Mill Rd | Atlanta, GA 30349 | | First Class Mail |
| Walter A Bernes | Address Redacted | | | First Class Mail |
| Walter Catchings | Address Redacted | | | First Class Mail |
| Walter Doyle | Address Redacted | | | First Class Mail |
| Walter Lemus | Address Redacted | | | First Class Mail |
| Walter W. Kennedy, Attorney At Law | 1816 Cogswell Ave | Ste 2 | Pell City, AL 35125 | First Class Mail |
| Wanda A. Quon, D.O. | Address Redacted | | | First Class Mail |
| Wanna Pixel, Inc. | 9888 W Belleview Ave | 5043 | Denver, CO 80123 | First Class Mail |
| Wardell & Rall Accountancy Corporation | 3031 W March Lane | Suite 320 East | Stockton, CA 95219 | First Class Mail |
| Warren Communication | 1840 Nottingham Rd | Woodridge, IL 60517 | | First Class Mail |
| Warrenton Youth Soccer Club | 365 W. Shirley Ave | Warrenton, VA 20186 | | First Class Mail |
| Wash Sport Company | 1200 East Olive St. | Lamar, CO 81052 | | First Class Mail |
| Water Out Now, LLC | 11534 Charlies Terrace | Ft Myers, FL 33907 | | First Class Mail |
| Waterglory | 144-12 73 Ave | Flushing, NY 11367 | | First Class Mail |
| Waterproofing360 Inc. | 500 Beach Rd | W Haven/straw, NY 10993 | | First Class Mail |
| Wathen Audiophile | 2111 Hollow Reef Cir | League City, TX 77573 | | First Class Mail |
| Watson's Appliance Sales & Service LLC | 142 Quinton Drive | Munford, TN 38058 | | First Class Mail |
| Watts Construction Management | 7010 Cozycroft Ave | Winnetka, CA 91306 | | First Class Mail |
| Wayne Brown Excyte | Address Redacted | | | First Class Mail |
| Wc Fairchild Inc, Dba Xcede Construction | 967 60th St | Oakland, CA 94608 | | First Class Mail |
| We Accountax Inc. | 681 W Briarcliff Rd | Bolingbrook, IL 60440 | | First Class Mail |
| We Clean Green LLC | 179 Rehoboth Ave | 1080 | Rehoboth Beach, DE 19971 | First Class Mail |
| We Love Paving, Inc | 5201 Great America Pkwy | Suite 320 | Santa Clara, CA 95054 | First Class Mail |
| Wealth Retention Group, LLC | 2879 W Plaza Drive | Franklin, WI 53132 | | First Class Mail |
| Web & Mobile Solutions | 13805 Amberfield Ct | Upper Marlboro, MD 20772 | | First Class Mail |
| Web Gallery Nyc | 48 Elm Ave | Larchmont, NY 10538 | | First Class Mail |
| Weber & Pullin LLP | 7600 Jericho Turnpike | Woodbury, NY 11797 | | First Class Mail |
| Weber Machine Corporation | 149 W. 28th Ave | Oshkosh, WI 54902 | | First Class Mail |
| Webnatic | 6823 Fort Hamilton Pkwy. | Suite 114 | Brooklyn, NY 11219 | First Class Mail |
| Wedgewood Endodontics | 9773 Fairway Dr | Powell, OH 43065 | | First Class Mail |
| Weeks' Barbershop | 6440 Central Ave | Capital Heights, MD 20743 | | First Class Mail |
| Wei, Inc. | 379 Middlesex Turnpike | Old Saybrook, CT 06475 | | First Class Mail |
| Weightloss Boutique LLC | 21455 S Ellsworth Rd | Ste. 24 | Queen Creek, AZ 85142 | First Class Mail |
| Weldner Paint LLC. | 5768 Hohn Court | Greensboro, NC 27407 | | First Class Mail |
| Well Done Designs | 315 E Ave K-8, Unit 115 | Lancaster, CA 93535 | | First Class Mail |
| Well Put Together LLC | 1300 Clay St | Suite 600 | Oakland, CA 94612 | First Class Mail |
| Wendy Arnoux | Address Redacted | | | First Class Mail |
| Wendy Ellis | Address Redacted | | | First Class Mail |
| Wendy Evans | Address Redacted | | | First Class Mail |
| Wendy Mann | Address Redacted | | | First Class Mail |
| Wendy Mcgill | Address Redacted | | | First Class Mail |
| Wendy Norris | Address Redacted | | | First Class Mail |
| Wendy Williams | Address Redacted | | | First Class Mail |
| Wenyan Shuster | Address Redacted | | | First Class Mail |
| Werk Entertainment LLC | 1205 Duke Dr | Woodbridge, NJ 07095 | | First Class Mail |
| Wesley Edwards | Address Redacted | | | First Class Mail |
| Wesley Heath | Address Redacted | | | First Class Mail |
| Wesley'S Place | 30109 Carlysle St | Inkster, MI 48141 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| West Villages Realty | 19503 S West Villages Pkwy | Suite A2 | Venice, FL 34293 | First Class Mail |
| Western Security & Protection Agency LLC | 225 S Lake Ave | Suite 300 | Pasadena, CA 91101 | First Class Mail |
| Western Spray Foam & Plumbing | 22765 Se Yellowhammer St | Damascus, OR 97089 | | First Class Mail |
| Westoaks Orthopaedic Associates, Inc | 110 Jensen Court | Suite 18 | Thousand Oaks, CA 91362 | First Class Mail |
| Westshire Inc | 2751 Westshire Dr | Los Angeles, CA 90068 | | First Class Mail |
| Westside Auto & Towing, LLC | 308 West Market St | Red Hook, NY 12571 | | First Class Mail |
| Westwood Global Media | 24551 Del Prado | 3733 | Dana Point, CA 92629 | First Class Mail |
| Whats Gravity Inc | 1123 Cass Ave Se | Grand Rapids, MI 49507 | | First Class Mail |
| Wheat Bradford | Address Redacted | | | First Class Mail |
| Whispering Light | 2933 Panama Ave | Unit A | Carmichael, CA 95608 | First Class Mail |
| White Pond Party Beverages Inc | 245 Lafayette Rd | Medina, OH 44256 | | First Class Mail |
| White Tide LLC | 7307 New Albany Links Dr | New Albany, OH 43054 | | First Class Mail |
| Whitehead Way Realty Group | 922 Provence Bluff Dr | Buford, GA 30518 | | First Class Mail |
| Whizsystemsinc | 44381 Foxthorn Ter | Ashburn, VA 20147 | | First Class Mail |
| Wholesale Electrical And Plumbing Services LLC | Attn: Jerub Methum | N78W14573, 232 | Menomonee Falls, WI 53051 | First Class Mail |
| Wholesale Motorsports | 5079 Canterbury | Brighton, MI 48116 | | First Class Mail |
| Wild Wolf Transportation Group LLC | 3915 Ringford Ridge Ln | Katy, TX 77494 | | First Class Mail |
| Wilhelmina V. Bautista | Address Redacted | | | First Class Mail |
| Will A Way LLC | 3223 N 60th St | Omaha, NE 68104 | | First Class Mail |
| Willacy Group | 4 East 27th St | New York, NY 10001 | | First Class Mail |
| William Accounting LLC | 4727 Red Pine Way | Wesley Chapel, FL 33545 | | First Class Mail |
| William Cody Webb | Address Redacted | | | First Class Mail |
| William D Fontanesi Accounting | 772 Robin Dr | Pittsburgh, PA 15220 | | First Class Mail |
| William E Strong, Md, Pc | 2080 S 30 W | Orem, UT 84058 | | First Class Mail |
| William Helton | Address Redacted | | | First Class Mail |
| William Hinson | Address Redacted | | | First Class Mail |
| William J Baby | Address Redacted | | | First Class Mail |
| William Mauro | Address Redacted | | | First Class Mail |
| William R. Freck | Address Redacted | | | First Class Mail |
| William Welkins Communications | 195 Wekiva Springs Road | 214 | Longwood, FL 32779 | First Class Mail |
| William Wingo | Address Redacted | | | First Class Mail |
| Williams Trucking | 827 Sherwood Road | Shreveport, LA 71106 | | First Class Mail |
| Williamson Guns | 18912 94th Dr Nw | Stanwood, WA 98292 | | First Class Mail |
| Willie Collins | Address Redacted | | | First Class Mail |
| Willie Mickles | Address Redacted | | | First Class Mail |
| Willie Thomas | Address Redacted | | | First Class Mail |
| Willio Georges | Address Redacted | | | First Class Mail |
| Willis Dental Care Pllc | 417 East 138th St | Bronx, NY 10454 | | First Class Mail |
| Willis Pest Control | 16687 Holly Lane South | Montgomery, TX 77316 | | First Class Mail |
| Willow Sunoco | Attn: Meeratzel Fazaldin | 1301 Willow Ave | Hoboken, NJ 07030 | First Class Mail |
| Wilo Group LLC | 145 Gregory Ave | W Orange, NJ 07052 | | First Class Mail |
| Wilshire Jay Park Insurance Agency, Inc. | 2975 Wilshire Blvd. | Suite 608 | Los Angeles, CA 90010 | First Class Mail |
| Wilson T. Baker, Pllc | 1920 Nacogdoches Road | San Antonio, TX 78209 | | First Class Mail |
| Winc, An Engineering Service Corporation | 13131 Highwood Rd | Houston, TX 77079 | | First Class Mail |
| Windsor Orthodontics | 8886 Lakewood Drive | Windsor, CA 95492 | | First Class Mail |
| Wing Sum Tsang | Address Redacted | | | First Class Mail |
| Winstarr Builders | 4125 S. Figuera St. | Unit 203 | Los Angeles, CA 90037 | First Class Mail |
| Winva Loniston | Address Redacted | | | First Class Mail |
| Witt Remodeling | 956 Old State Rt 74 | Suite 5 | Batavia, OH 45103 | First Class Mail |
| Wizard O Charms | 2027 Niagara St | Buffalo, NY 14207 | | First Class Mail |
| Wmyd Photography LLC | 3600 South State Road 7 | Miramar, FL 33023 | | First Class Mail |
| Wolfe'S Flooring Inc | 813 Hwy 41 N | Ruskin, FL 33570 | | First Class Mail |
| Wonderfully Clean, LLC | 545 Queen St | 624 | Honolulu, HI 96813 | First Class Mail |
| Woodland Hills Chiropractic & Medical Center | 5530 Corbin Ave | Suite 100 | Tarzana, CA 91356 | First Class Mail |
| Woodland Horse Center | 16301 New Hampshire Ave | Silver Spring, MD 20905 | | First Class Mail |
| Wood'S Transport LLC | 950 Meadow Vista Dr | Marvin, NC 28173 | | First Class Mail |
| Worford Investigations | 12462 Saint Mark St | Garden Grove, CA 92845 | | First Class Mail |
| Work Comp Solutions | 9417 Victoria Ave | Apt. B | S Gate, CA 90280 | First Class Mail |
| World Travels Services LLC | 31 Rosenbrook Drive | Lincoln Park, NJ 07035 | | First Class Mail |
| Worldwide Surgical Equipment, Inc. | 2165 East 21st St | Brooklyn, NY 11229 | | First Class Mail |
| Worthy Transportation LLC | 922 Pear St | Augusta, GA 30904 | | First Class Mail |
| Write Investment Training, Inc | 3999 Reeds Lake Blvd Se | Grand Rapids, MI 49506 | | First Class Mail |
| Writetect LLC | 8029 19th Ave. Ne | Seattle, WA 98115 | | First Class Mail |
| Wtlliam P Jenks | Address Redacted | | | First Class Mail |
| Ww F&B LLC | 20 S Auburn St | Kennewick, WA 99336 | | First Class Mail |
| Wyckoff Beer Garden, LLC Aka The Brooklyn Beer Garden | 33 Wyckoff Ave | Brooklyn, NY 11237 | | First Class Mail |
| Wyld Hawgz | Address Redacted | | | First Class Mail |
| Wynn'S Detailing & Style | 11633 Washington Way | Moundville, AL 35474 | | First Class Mail |
| Wynn'S Detailing & Style | 3820 1st Ave, Apt 227 | Tuscaloosa, AL 35405 | | First Class Mail |
| Xander Electric | 1878 Bakersfield N. | Nesbit, MS 38651 | | First Class Mail |
| Xena Enterprise Inc, | 5645 Cypress Point Dr | Citrus Height, CA 95610 | | First Class Mail |
| Xiaocheng Liang | Address Redacted | | | First Class Mail |
| Xiaoping Song | Address Redacted | | | First Class Mail |
| Xgo Painting LLC | 4863 W 68 Ave | 2 | Westminster, CO 80030 | First Class Mail |
| Xist, LLC | 24032 I Ave | Adel, IA 50003 | | First Class Mail |
| Xi Hot Mop | 276 Festival Dr | Oceanside, CA 92057 | | First Class Mail |
| Xo Catering Services | 2010 Sycamore St | Akron, OH 44301 | | First Class Mail |
| Xochitl N Gonzalez | Address Redacted | | | First Class Mail |
| Xovis Usa Inc. | 14 Arrow St | Ste 11 | Cambridge, MA 02138 | First Class Mail |
| Xuan Thi Yen Luu | Address Redacted | | | First Class Mail |
| Xxotica Sports & Luxury Fleet LLC | 7335 Rountree Dr | Riverdale, GA 30274 | | First Class Mail |
| Y & Y Caterers | 20 Garden Court | Far Rockaway, NY 11691 | | First Class Mail |
| Y&B Carrier LLC | 120 Sundance Ct | Winter Springs, FL 32708 | | First Class Mail |
| Ya Dada LLC | 8495 Hwy 431 | Heflin, AL 36264 | | First Class Mail |
| Yadira Armentero Ferrer | Address Redacted | | | First Class Mail |
| Yadira Duran | Address Redacted | | | First Class Mail |
| Yaima Hernadez Calderin | Address Redacted | | | First Class Mail |
| Yaimara Martinez | Address Redacted | | | First Class Mail |
| Yamileth Lopez-Patino | Address Redacted | | | First Class Mail |
| Yaneiris Gonzales | Address Redacted | | | First Class Mail |
| Yaneisi Martinez | Address Redacted | | | First Class Mail |
| Yanet Tellez Tamayo | Address Redacted | | | First Class Mail |
| Yannier Mederos | Address Redacted | | | First Class Mail |
| Yaquiel M Sola Santana | Address Redacted | | | First Class Mail |
| Yare Consulting, Inc. | 2130 Alta St | Los Angeles, CA 90031 | | First Class Mail |
| Yarira | Address Redacted | | | First Class Mail |
| Yarisbel Saavedra Lopez | Address Redacted | | | First Class Mail |
| Yasel Viamonte Fuente | Address Redacted | | | First Class Mail |
| Yeinier Calzada Fonseca | Address Redacted | | | First Class Mail |
| Yen Ngai | Address Redacted | | | First Class Mail |
| Yenissy Martinez Services | 1505 Morrisey Ln | Lakeland, FL 33813-2331 | | First Class Mail |
| Yenive Perez Nunez | Address Redacted | | | First Class Mail |
| Yeslie Valdes | Address Redacted | | | First Class Mail |
| Yf Cleaning Services | 3715 Lakewood Rd | Lakeworth, FL 33461 | | First Class Mail |
| Ygea3 | 401 N. Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| Yh Transportation | 9662 Karmont Ave | S Gate, CA 90280 | | First Class Mail |
| Yiream Limousine | Address Redacted | | | First Class Mail |
| Yirka Marin | Address Redacted | | | First Class Mail |
| Yit Admin LLC | 3321 South Andrews Ave, Ste 25 | Ft Lauderdale, FL 33316 | | First Class Mail |
| Ymc Engineering, Inc. | 6910 Oslo Circle | Ste 105 | Buena Park, CA 90621 | First Class Mail |
| Ymca Of The Coosa Valley | 100 Walnut | Gadsden, AL 35901 | | First Class Mail |
| Ymo Contracting | 141 Bergold St | Brentwood, NY 11717 | | First Class Mail |
| Yn Comiah, Inc. | 14121 Appalachian Trail | Davie, FL 33325 | | First Class Mail |
| Yodi LLC | 1650 Wewatta St | Apt 1916 | Denver, CO 80202 | First Class Mail |
| Yoga Born Studios LLC | 1735 Ellington Rd | S Windsor, CT 06074 | | First Class Mail |
| Yogi Baby | 1955 Sprenock Path | Colorado Springs, CO 80919 | | First Class Mail |
| Yohanka Polanco | Address Redacted | | | First Class Mail |
| Yohannes T Fesshaye | Address Redacted | | | First Class Mail |
| Yolanda Hutchins | Address Redacted | | | First Class Mail |
| Yomaris Reyes | Address Redacted | | | First Class Mail |
| Yong Ho Yim | Address Redacted | | | First Class Mail |
| Yoosun Vaughn | Address Redacted | | | First Class Mail |
| Yorkmont Farm Inc | 2809 State Rte 22A | Hampton, NY 12837 | | First Class Mail |
| Yorktowne Hot Bagel & Bialy Inc | 300 Gordons Corner Road | Manalapan, NJ 07726 | | First Class Mail |
| Yorlinda Herrera | Address Redacted | | | First Class Mail |
| Yosdalmis Rodriguez | Address Redacted | | | First Class Mail |
| Young Electric & Audio LLC | 2770 West Golden Meadow Drive | Riverton, UT 84065 | | First Class Mail |
| Young Guns Auto Salon | 27599 Commerce Center Dr | Temecula, CA 92590 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| You'Re.Still.Beautiful. | 6912 Shady View Court | Sachse, TX 75048 | | First Class Mail |
| Yoylen Torres Borges | Address Redacted | | | First Class Mail |
| Yrene Paredes | Address Redacted | | | First Class Mail |
| Yronne Louis | Address Redacted | | | First Class Mail |
| Ys Accounting & Consulting Inc | 427 Kingston Ave | Suite 305 | Brooklyn, NY 11225 | First Class Mail |
| Ysab LLC | 1229 Mecaslin St Nw | Unit 2 | Atlanta, GA 30318 | First Class Mail |
| Yue Zhang | Address Redacted | | | First Class Mail |
| Yuexin Zhang | Address Redacted | | | First Class Mail |
| Yuliana Bonilla | Address Redacted | | | First Class Mail |
| Yuly Rodriguez | Address Redacted | | | First Class Mail |
| Yuny J Caldas | Address Redacted | | | First Class Mail |
| Yurisai Porro Montenegro | Address Redacted | | | First Class Mail |
| Yusimith Garcia Echevarria | Address Redacted | | | First Class Mail |
| Yuri LLC | 649 Harpeth Knoll | Nashville, TN 37221 | | First Class Mail |
| Yvonne D Herron | Address Redacted | | | First Class Mail |
| Yvonne Mclain | Address Redacted | | | First Class Mail |
| Yz Remodeling Inc | 1713 Sheepshead Bay Rd | Brooklyn, NY 11235 | | First Class Mail |
| Z Berman Books Ft Corp | 4602-17th Ave. | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Lakewood LLC | 4602 17th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Nj LLC | 4602 17th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Squankum LLC | 4602-17th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Zach Bendure | Address Redacted | | | First Class Mail |
| Zach Couture, Ea | Address Redacted | | | First Class Mail |
| Zaid Al Rashid | Address Redacted | | | First Class Mail |
| Zakary Smith | Address Redacted | | | First Class Mail |
| Zakia C. Nelson | Address Redacted | | | First Class Mail |
| Zakkiyya Allen | Address Redacted | | | First Class Mail |
| Zao Green | Address Redacted | | | First Class Mail |
| Zavalas Dental Upholstery | 547 Spring Rd | 34 | Moorpark, CA 93021 | First Class Mail |
| Zavia Cunningham | Address Redacted | | | First Class Mail |
| Zebo Sokolskiy | Address Redacted | | | First Class Mail |
| Zen Tubing, Inc. | 14 Holly Ln | Asheville, NC 28806 | | First Class Mail |
| Zenith Financial Group | 15720 Ventura Blvd | 612 | Encino, CA 91436 | First Class Mail |
| Zerica Garrett | Address Redacted | | | First Class Mail |
| Zeynaba Ahmed | Address Redacted | | | First Class Mail |
| Zgc Services | 1314 Ryan Ln | Royal Palm Beach, FL 33411 | | First Class Mail |
| Zhane Sims | Address Redacted | | | First Class Mail |
| Zhao Enterprise Inc | 1690 Cobb Pkwy S.E | Ste E | Marietta, GA 30060 | First Class Mail |
| Zilande Desinor | Address Redacted | | | First Class Mail |
| Zmj Logistics LLC | 56 Crestmont Rd | W Orange, NJ 07052 | | First Class Mail |
| Zoe Skyy | Address Redacted | | | First Class Mail |
| Zoila E Rosales Sierra | 1750 W 56 St | 204 | Hialeah, FL 33012 | First Class Mail |
| Zoila Sanchez-Click | Address Redacted | | | First Class Mail |
| Zoo Creative, LLC | 1306 N Butler Ave | Indianapolis, IN 46219 | | First Class Mail |
| Zook Aviation Inc | 1866 C East Market St | 312 | Harrisonburg, VA 22801 | First Class Mail |
| Zoom Security Inc | 578 Bedford Ave | Apt 3A | Brooklyn, NY 11249 | First Class Mail |