## **Exhibit A**

**Description of AlixPartners' Hours and Fees by Matter Category**

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Chapter 11 Process / Case Management
Code:       20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/01/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/01/2023 | DCR | Review and respond to case related emails. | 0.5 |
| 05/01/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/01/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/02/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/02/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/02/2023 | DCR | Review and respond to case related emails. | 0.5 |
| 05/02/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/02/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/02/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/03/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Chilmark's comments on updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/03/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.4 |
| 05/03/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Chilmark's comments on updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/03/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.3 |
| 05/03/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Chilmark's comments on updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/03/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Chilmark's comments on updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       Chapter 11 Process / Case Management
Code:     20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss Chilmark's comments on updated wind down budget, legacy loan transfer updates, and status of weekly deliverables | 0.5 |
| 05/08/2023 | AP | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.4 |
| 05/08/2023 | DCR | Review and respond to case related emails. | 0.2 |
| 05/08/2023 | JN | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.4 |
| 05/08/2023 | NL | Attend call with J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.4 |
| 05/09/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.6 |
| 05/09/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.6 |
| 05/09/2023 | DCR | Review and respond to case related emails. | 0.2 |
| 05/09/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.6 |
| 05/09/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss updated wind down budget assumptions, legacy loan transfer process, and status of weekly deliverables | 0.6 |
| 05/10/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and status of cash collateral reporting | 0.6 |
| 05/10/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and status of cash collateral reporting | 0.6 |
| 05/10/2023 | DCR | Review cash variance report and wind down budget. | 0.4 |
| 05/10/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and status of cash collateral reporting | 0.6 |
| 05/10/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and status of cash collateral reporting | 0.6 |
| 05/11/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and CRB remittance issues | 0.5 |
| 05/11/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and CRB remittance issues | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:      20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/11/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and CRB remittance issues | 0.5 |
| 05/11/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of wind down budget updates, legacy loan transfer, and CRB remittance issues | 0.5 |
| 05/12/2023 | DCR | Review and respond to case related emails. | 0.4 |
| 05/15/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale updates, board call updates, and effective date gating items | 0.4 |
| 05/15/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale updates, board call updates, and effective date gating items | 0.4 |
| 05/15/2023 | DCR | Participate in daily Finance team call. | 0.2 |
| 05/15/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale updates, board call updates, and effective date gating items | 0.4 |
| 05/15/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale updates, board call updates, and effective date gating items | 0.4 |
| 05/15/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale updates, board call updates, and effective date gating items | 0.4 |
| 05/16/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer status, wind down budget timeline, and status of weekly deliverables | 0.5 |
| 05/16/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer status, wind down budget timeline, and status of weekly deliverables | 0.5 |
| 05/16/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer status, wind down budget timeline, and status of weekly deliverables | 0.5 |
| 05/16/2023 | DCR | Discussion with J.Nelson, D.Rieger-Paganis (both AlixPartners) re: Stoneridge/ HGC loan portfolio. | 0.2 |
| 05/16/2023 | DCR | Review and respond to case related emails. | 0.3 |
| 05/16/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer status, wind down budget timeline, and status of weekly deliverables | 0.5 |
| 05/16/2023 | JN | Attend call with J. Nelson, N. Lobiondo (both AlixPartners) to discuss case priorities | 0.3 |
| 05/16/2023 | JN | Discussion with J.Nelson, D.Rieger-Paganis (both AlixPartners) re: Stoneridge/ HGC loan portfolio. | 0.2 |
| 05/16/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan transfer status, wind down budget timeline, and status of weekly deliverables | 0.5 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Chapter 11 Process / Case Management
Code:        20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | NL | Attend call with J. Nelson, N. Lobiondo (both AlixPartners) to discuss case priorities | 0.3 |
| 05/19/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss case accomplishments summary | 0.2 |
| 05/19/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss case accomplishments summary | 0.2 |
| 05/22/2023 | AP | Call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer open items, wind down budget timing, and status of April monthly operating report | 0.5 |
| 05/22/2023 | DCR | Call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer open items, wind down budget timing, and status of April monthly operating report | 0.5 |
| 05/22/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to discuss case updates | 0.2 |
| 05/22/2023 | JN | Call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer open items, wind down budget timing, and status of April monthly operating report | 0.5 |
| 05/22/2023 | JN | Respond to case-related emails | 0.5 |
| 05/22/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to discuss case updates | 0.2 |
| 05/22/2023 | NL | Call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer open items, wind down budget timing, and status of April monthly operating report | 0.5 |
| 05/22/2023 | TBT | Call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer open items, wind down budget timing, and status of April monthly operating report | 0.5 |
| 05/23/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.2 |
| 05/23/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.2 |
| 05/23/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to discuss case updates | 0.2 |
| 05/23/2023 | JN | Respond to case-related emails | 0.4 |
| 05/23/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to discuss case updates | 0.2 |
| 05/24/2023 | AP | Call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer status and timing of updated wind down budget | 0.4 |
| 05/24/2023 | DCR | Daily update call with I. Heller(all Party City) M. Ellis, T. Grossman, J. Wooding, D. DeBassio, P. Windsor, D. Lorenzo, T. Thoroddsen, D. Rieger-Paganis (all AlixPartners) | 0.5 |
| 05/24/2023 | JN | Call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer status and timing of updated wind down budget | 0.4 |
| 05/24/2023 | NL | Call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer status and timing of updated wind down budget | 0.4 |
| 05/24/2023 | TBT | Call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss legacy loan sale/transfer status and timing of updated wind down budget | 0.4 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:      20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | DCR | Review and respond to case related emails. | 0.4 |
| 05/26/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April monthly operating report, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/26/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to discuss case updates | 0.4 |
| 05/26/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April monthly operating report, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/26/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to discuss case updates | 0.4 |
| 05/26/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April monthly operating report, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/26/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April monthly operating report, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/30/2023 | DCR | Review and respond to case related emails. | 0.5 |
| 05/31/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF debt accounting inquiries, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/31/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.2 |
| 05/31/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF debt accounting inquiries, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/31/2023 | DCR | Review and respond to case related emails. | 0.5 |
| 05/31/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.2 |
| 05/31/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF debt accounting inquiries, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/31/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF debt accounting inquiries, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |
| 05/31/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss PPPLF debt accounting inquiries, wind down budget timing, and status of legacy loan sale/transfer | 0.3 |

**Total Professional Hours**                                                                      **36.3**

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Chapter 11 Process / Case Management
Code:                       20006554P00002.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 11.0 | $ | 13,420.00 |
| James Nelson | $1,020 | 9.1 | | 9,282.00 |
| Thora B Thoroddsen | $950 | 2.9 | | 2,755.00 |
| Anthony Perrella | $605 | 6.0 | | 3,630.00 |
| Nicholas LoBiondo | $605 | 7.3 | | 4,416.50 |
| **Total Professional Hours and Fees** | | **36.3** | **$** | **33,503.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | DCR | Attend call with M. Kennedy, J. Ellis (all Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated cash collateral budget and wind down budget | 0.5 |
| 05/01/2023 | JN | Attend call with M. Kennedy, J. Ellis (all Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated cash collateral budget and wind down budget | 0.5 |
| 05/01/2023 | JN | Prepare updates to professional fee forecast and case workplan | 0.6 |
| 05/01/2023 | JN | Review extension of cash collateral budget to account for effective date delay | 1.1 |
| 05/01/2023 | JN | Review weekly cash collateral reporting for Fed | 0.5 |
| 05/01/2023 | NL | Attend call with M. Kennedy, J. Ellis (all Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss updated cash collateral budget and wind down budget | 0.5 |
| 05/01/2023 | NL | Finalize updates to cash flow forecast for actuals through 4/28/23 and perform reconciliation to daily cash report | 2.4 |
| 05/01/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 4/28/23 | 2.2 |
| 05/01/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 4/28/23 | 2.2 |
| 05/02/2023 | AP | Attend call with M. Kennedy, J. Ellis (all Chilmark) J. Nelson, A. Perrella (both AlixPartners) to review updated wind down budget | 1.1 |
| 05/02/2023 | AP | Attend call with S. Kafiti, P. Greene, D. Evans, C. Grisham (all KServicing) J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan transition and diligence updates | 0.5 |
| 05/02/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss refresh of winddown budget | 0.1 |
| 05/02/2023 | JN | Attend call with M. Kennedy, J. Ellis (all Chilmark) J. Nelson, A. Perrella (both AlixPartners) to review updated wind down budget and assumptions | 1.1 |
| 05/02/2023 | JN | Review and editing of updates to cash collateral budget | 0.6 |
| 05/02/2023 | JN | Review winddown budget updates | 0.8 |
| 05/02/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 4/28/23 | 2.1 |
| 05/02/2023 | NL | Prepare wind down budget headcount analysis for Chilmark | 1.4 |
| 05/02/2023 | NL | Respond to Chilmark inquiries on updated cash collateral budget and wind down budget | 1.6 |
| 05/03/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, D. Evans (all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final credit balance refunds, due to SBA balance clean up, and accounting for Lendistry loan transfer | 1.0 |
| 05/03/2023 | DCR | Attend call with J. Mullaney, T. Williams, S. Haliburton, D. Evans (all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final credit balance refunds, due to SBA balance clean up, and accounting for Lendistry loan transfer | 1.0 |
| 05/03/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, D. Evans (all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final credit balance refunds, due to SBA balance clean up, and accounting for Lendistry loan transfer | 1.0 |
| 05/03/2023 | NL | Update wind down budget for revised KS employee roll-off dates from Resolute | 2.0 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/03/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, D. Evans (all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss final credit balance refunds, due to SBA balance clean up, and accounting for Lendistry loan transfer | 1.0 |
| 05/04/2023 | JN | Attend call with J. Mullaney (KServicing) to discuss upcoming wire payments | 0.1 |
| 05/04/2023 | JN | Attend call with S. Smith, N. Manos (both Resolute) M. Kennedy (Chilmark) J. Nelson, N. LoBiondo (both AlixPartners) to discuss updated wind down budget assumptions | 0.7 |
| 05/04/2023 | JN | Review cash collateral budget variance report | 0.4 |
| 05/04/2023 | JN | Review weekly cash collateral reporting for Fed | 0.5 |
| 05/04/2023 | NL | Attend call with S. Smith, N. Manos (both Resolute) M. Kennedy (Chilmark) J. Nelson, N. LoBiondo (both AlixPartners) to discuss updated wind down budget assumptions | 0.7 |
| 05/05/2023 | AP | Update professional fee accruals for company finance team | 0.6 |
| 05/08/2023 | AP | Update professional fee accrual analysis | 0.4 |
| 05/08/2023 | JN | Review proposed budget assumptions and adjustments from Resolute team | 0.6 |
| 05/08/2023 | NL | Finalize updates to cash flow forecast for actuals through 5/5/23 and perform reconciliation to daily cash report | 1.8 |
| 05/08/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 5/5/23 | 2.1 |
| 05/08/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 5/5/23 | 2.1 |
| 05/09/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to review Resolute wind down budget comments and adjustments | 0.4 |
| 05/09/2023 | JN | Review weekly cash collateral reporting for Fed | 0.5 |
| 05/09/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to review Resolute wind down budget comments and adjustments | 0.4 |
| 05/09/2023 | NL | Update wind down budget per budget adjustments provided by Resolute | 2.8 |
| 05/10/2023 | DCR | Attend call with S. Smith (Resolute) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss Resolute's comments on wind down budget and proposed budget adjustments | 0.6 |
| 05/10/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss wind down budget adjustments | 0.1 |
| 05/10/2023 | JN | Attend call with S. Smith (Resolute) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss Resolute's comments on wind down budget and proposed budget adjustments | 0.6 |
| 05/10/2023 | JN | Conduct research into TSA charges to prepare cost forecast | 1.1 |
| 05/10/2023 | JN | Prepare cost-per-loan support for KS management | 1.4 |
| 05/10/2023 | JN | Prepare winddown budget support for KS management and winddown officer | 0.8 |
| 05/10/2023 | JN | Review cash collateral budget variance report | 0.4 |
| 05/10/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to discuss wind down budget adjustments | 0.1 |
| 05/10/2023 | NL | Attend call with S. Smith (Resolute) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to discuss Resolute's comments on wind down budget and proposed budget adjustments | 0.6 |
| 05/10/2023 | NL | Finalize wind down budget per budget adjustments provided by Resolute | 2.8 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:      Cash / Liquidity Matters
Code:    20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | NL | Prepare wind down budget output for Resolute | 2.1 |
| 05/11/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to review updated wind down budget | 0.3 |
| 05/11/2023 | JN | Review revised winddown budget | 0.9 |
| 05/11/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to review updated wind down budget | 0.3 |
| 05/11/2023 | NL | Revise wind down budget output | 2.1 |
| 05/12/2023 | NL | Respond to client emails regarding Kabbage Direct loans status | 0.6 |
| 05/15/2023 | JN | Review forward flow party monthly charge-off details | 0.3 |
| 05/15/2023 | NL | Finalize updates to cash flow forecast for actuals through 5/12/23 and perform reconciliation to daily cash report | 1.7 |
| 05/15/2023 | NL | Update cash collateral budget for legacy loan actuals for week-ended 5/12/23 | 1.5 |
| 05/15/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 5/12/23 | 1.8 |
| 05/16/2023 | JN | Conduct research regarding SBA and borrower refunds | 0.5 |
| 05/16/2023 | JN | Review cash collateral budget variance report | 0.3 |
| 05/17/2023 | JN | Review weekly cash collateral reporting for Fed | 0.4 |
| 05/22/2023 | AP | Develop historical charge-off schedule for Federal Reserve's advisors | 1.4 |
| 05/22/2023 | NL | Finalize updates to cash flow forecast for actuals through 5/19/23 and perform reconciliation to daily cash report | 1.9 |
| 05/22/2023 | NL | Update cash collateral budget for legacy loan actuals for week-ended 5/19/23 | 1.6 |
| 05/22/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 5/19/23 | 1.8 |
| 05/23/2023 | JN | Review cash collateral budget variance report | 0.3 |
| 05/24/2023 | AP | Develop historical charge-off schedule for Federal Reserve's advisors | 1.4 |
| 05/24/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss winddown budget process | 0.1 |
| 05/24/2023 | JN | Review weekly cash collateral reporting for Fed | 0.5 |
| 05/25/2023 | NL | Follow up on insurance payment timing and update cash collateral budget | 1.5 |
| 05/25/2023 | NL | Prepare budget and portfolio summary slides per Management request | 1.5 |
| 05/26/2023 | NL | Prepare budget and portfolio summary slides per Management request | 2.0 |
| 05/26/2023 | NL | Prepare wind down budget output for Resolute | 1.5 |
| 05/30/2023 | JN | Review draft of revised cash collateral budget | 1.2 |
| 05/30/2023 | NL | Finalize updates to cash flow forecast for actuals through 5/26/23 and perform reconciliation to daily cash report | 2.4 |
| 05/30/2023 | NL | Update cash collateral budget for legacy loan actuals for week-ended 5/26/23 | 1.8 |
| 05/30/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 5/26/23 | 2.1 |
| 05/31/2023 | JN | Conduct analysis of TSA invoice charges | 0.4 |
| 05/31/2023 | NL | Update cash collateral budget through week-ended 6/16/23 | 1.7 |
| **Total Professional Hours** | | | **86.3** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Cash / Liquidity Matters
Code:                        20006554P00002.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 2.1 | $ | 2,562.00 |
| James Nelson | $1,020 | 18.1 | | 18,462.00 |
| Thora B Thoroddsen | $950 | 1.0 | | 950.00 |
| Anthony Perrella | $605 | 6.4 | | 3,872.00 |
| Nicholas LoBiondo | $605 | 58.7 | | 35,513.50 |
| **Total Professional Hours and Fees** | | **86.3** | **$** | **61,359.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April month-end close updates | 0.2 |
| 05/01/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April month-end close updates | 0.2 |
| 05/01/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss April month-end close updates | 0.2 |
| 05/02/2023 | JN | Conduct research regarding bank accounts requirements for post effective date period | 0.7 |
| 05/02/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 4/28/23 | 2.4 |
| 05/02/2023 | TBT | Review correspondence from Z. Shapiro (RLF) re: 2015.3 report | 0.1 |
| 05/03/2023 | AP | Update 2015.3 Report based on comments from advisors | 0.6 |
| 05/03/2023 | NL | Prepare cash balances and cash collateral report for the week-ended 4/28/23 | 2.1 |
| 05/03/2023 | TBT | Review revised 2015.3 report | 0.1 |
| 05/04/2023 | JN | Review draft CSC assumptions agreement | 0.3 |
| 05/08/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (All Kservicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of month-end close process | 0.2 |
| 05/08/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (All Kservicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of month-end close process | 0.2 |
| 05/08/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (All Kservicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss status of month-end close process | 0.2 |
| 05/08/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 5/5/23 | 1.4 |
| 05/09/2023 | DCR | Attend call with C. Arthur (all Weil Gotshal) D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss effective date planning | 0.5 |
| 05/09/2023 | DCR | Attend call with J. Foster (Resolute) C. Arthur, C. Bentley, T. Tsekerides (all Weil Gotshal) L. Milner, H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing ) D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss wind-down budget, causes of action, and effective date planning | 1.0 |
| 05/09/2023 | JN | Attend call with C. Arthur (all Weil Gotshal) D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss effective date planning | 0.5 |
| 05/09/2023 | JN | Attend call with C. Bentley (Weil) to discuss effective date planning | 0.2 |
| 05/09/2023 | JN | Attend call with J. Foster (Resolute) C. Arthur, C. Bentley, T. Tsekerides (all Weil Gotshal) L. Milner, H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing ) D. Rieger-Paganis, J. Nelson (all AlixPartners) to discuss wind-down budget, causes of action, and effective date planning | 1.0 |
| 05/09/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 5/5/23 | 2.2 |
| 05/09/2023 | NL | Prepare cash balances and cash collateral report for the week-ended 5/5/23 | 2.0 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | TBT | Send insurance summary to S. Kafiti (KServicing) and S. Smith (Resolute) as requested | 0.1 |
| 05/11/2023 | DCR | Attend Board call with D. Kurzweil, S. Bratton (both Greenberg) L. Milner, S. Kafiti, H. Loiseau, D. Evans, T. Williams, E. Hartz, R. Gregg, L. Taylor (all KServicing) Z. Shapiro (RLF) C. Arthur, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.6 |
| 05/11/2023 | JN | Attend Board call with D. Kurzweil, S. Bratton (both Greenberg) L. Milner, S. Kafiti, H. Loiseau, D. Evans, T. Williams, E. Hartz, R. Gregg, L. Taylor (all KServicing) Z. Shapiro (RLF) C. Arthur, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson (both AlixPartners) to discuss case updates | 0.6 |
| 05/11/2023 | JN | Review Cleary letter regarding effective date pre-requisites | 0.4 |
| 05/12/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) N. LoBiondo, A. Perrella (both AlixPartners) to discuss status of month-end close process and CRB remittance issue | 0.4 |
| 05/12/2023 | AP | Develop cash flow analysis for monthly monthly operating report filing | 1.2 |
| 05/12/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) N. LoBiondo, A. Perrella (both AlixPartners) to discuss status of month-end close process and CRB remittance issue | 0.4 |
| 05/15/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss CRB remittance issue and status of April monthly operating report | 0.3 |
| 05/15/2023 | AP | Finalize April monthly operating report for filing | 0.8 |
| 05/15/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss CRB remittance issue and status of April monthly operating report | 0.3 |
| 05/15/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss CRB remittance issue and status of April monthly operating report | 0.3 |
| 05/15/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) to discuss CRB remittance issue and status of April monthly operating report | 0.3 |
| 05/16/2023 | AP | Call with T. Thoroddsen, A. Perrella (both AlixPartners) to discuss April monthly operating report | 0.1 |
| 05/16/2023 | AP | Finalize April monthly operating report for filing | 1.4 |
| 05/16/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 5/12/23 | 1.8 |
| 05/16/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 5/12/23 | 1.8 |
| 05/16/2023 | TBT | Call with T. Thoroddsen, A. Perrella (both AlixPartners) to discuss April monthly operating report | 0.1 |
| 05/16/2023 | TBT | Final review of April monthly operating report | 0.3 |
| 05/16/2023 | TBT | Review April's draft monthly operating report | 0.4 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | TBT | Review balance sheet for April's monthly operating report | 0.3 |
| 05/16/2023 | TBT | Review correspondence from C. Bentley (Weil) re: certain contract renewal | 0.1 |
| 05/16/2023 | TBT | Review historical spend for professional and OCP payments for April monthly operating report | 0.3 |
| 05/16/2023 | TBT | Review P&L for April's monthly operating report | 0.3 |
| 05/16/2023 | TBT | Send correspondence to A. Perrella (AlixPartners) re: April's monthly operating report | 0.1 |
| 05/16/2023 | TBT | Send correspondence to T. Williams (KServicing) re: April monthly operating | 0.1 |
| 05/19/2023 | TBT | Follow up with A. Suarez (Weil) re: April monthly operating report | 0.1 |
| 05/19/2023 | TBT | Send correspondence to A. Suarez (Weil) re: T. William's approval of April monthly operating report | 0.1 |
| 05/22/2023 | AP | Attend call with N. Manos (Resolute) T. Williams (KServicing) T. Thoroddsen, A. Perrella (both AlixPartners) re: monthly operating report and PCR reports | 0.3 |
| 05/22/2023 | DCR | Discussion with C.Bentley (Weil) and J.Nelson, D.Rieger-Paganis (Alix) re: monthly operating report filing and impact of potential delay in filing. | 0.4 |
| 05/22/2023 | NL | Attend call with M. Kennedy (Chilmark) to discuss wind down budget timing and cash collateral budget inquiries | 0.4 |
| 05/22/2023 | TBT | Attend call with N. Manos (Resolute) T. Williams (KServicing) T. Thoroddsen, A. Perrella (both AlixPartners) re: monthly operating report and PCR reports | 0.3 |
| 05/22/2023 | TBT | Call with A. Suarez (Weil) to discuss April monthly operating report | 0.1 |
| 05/22/2023 | TBT | Follow up call with A. Suarez (Weil) re: April monthly operating report | 0.1 |
| 05/22/2023 | TBT | Respond to C. Bentley (Weil) and others re: April monthly operating report | 0.2 |
| 05/22/2023 | TBT | Send correspondence to T. Williams (KServicing), J. Nelson (AlixPartners) re: C. Bentley (Weil) comments re: April monthly operating report | 0.1 |
| 05/22/2023 | TBT | Send follow up to A. Suarez (Weil) re: April monthly operating report | 0.1 |
| 05/23/2023 | AP | Update March monthly operating report per comments from professionals | 2.4 |
| 05/23/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) to discuss PPPLF loan transfer to Lendistry impact on April monthly operating report | 0.3 |
| 05/23/2023 | DCR | Review monthly operating report. | 0.1 |
| 05/23/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) to discuss PPPLF loan transfer to Lendistry impact on April monthly operating report | 0.3 |
| 05/23/2023 | JN | Prepare edits to draft of April monthly operating report | 0.7 |
| 05/23/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 5/19/23 | 1.8 |
| 05/23/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 5/19/23 | 1.9 |
| 05/23/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) to discuss PPPLF loan transfer to Lendistry impact on April monthly operating report | 0.3 |
| 05/23/2023 | TBT | Call with A. Suarez (Weil) re: April monthly operating report | 0.1 |
| 05/23/2023 | TBT | Review correspondence from J. Nelson (AlixPartners) re: April monthly operating report | 0.1 |
| 05/23/2023 | TBT | Send follow up to A. Suarez (Weil) re: updated global notes for April monthly operating report | 0.1 |
| 05/24/2023 | DCR | Call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold(all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo (all AlixPartners)  to discuss final borrower and SBA refund process updates and PPPLF debt accounting | 0.3 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | NL | Call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold(all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo (all AlixPartners)  to discuss final borrower and SBA refund process updates and PPPLF debt accounting | 0.3 |
| 05/24/2023 | NL | Prepare cash balances and cash collateral report for the week-ended 5/19/2023 | 1.6 |
| 05/24/2023 | TBT | Call with J. Mullaney, T. Williams, S. Haliburton, J. Arnold(all KServicing) D. Rieger-Paganis, T. Thoroddsen, N. LoBiondo (all AlixPartners)  to discuss final borrower and SBA refund process updates and PPPLF debt accounting | 0.3 |
| 05/25/2023 | TBT | Respond to C. Bentley (Weil) re: April monthly operating report footnote | 0.1 |
| 05/25/2023 | TBT | Review correspondence from C. Bentley (Weil) re: April monthly operating report | 0.1 |
| 05/25/2023 | TBT | Review updated April monthly operating report from A. Perrella (AlixPartners) | 0.2 |
| 05/25/2023 | TBT | Send correspondence to C. Bentley (Weil), J. Nelson (AlixPartners) re: updated April monthly operating report | 0.1 |
| 05/26/2023 | DCR | Attend call with J. Mullaney, T. Williams, S. Haliburton(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA refund process, April monthly operating report, and timing of Delaware tax payment | 0.5 |
| 05/26/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA payment process, April monthly operating report, and timing of Delaware tax payment | 0.3 |
| 05/26/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA payment process, April monthly operating report, and timing of Delaware tax payment | 0.3 |
| 05/26/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton(all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA payment process, April monthly operating report, and timing of Delaware tax payment | 0.3 |
| 05/26/2023 | TBT | Review correspondence from C. Bentley (Weil) re: April monthly operating report | 0.1 |
| 05/26/2023 | TBT | Review correspondence from S. Goldring (Weil) re: April monthly operating report | 0.1 |
| 05/26/2023 | TBT | Send correspondence to C. Bentley (Weil), J. Nelson (AlixPartners) re: updated April monthly operating report | 0.1 |
| 05/26/2023 | TBT | Update April monthly operating report | 0.3 |
| 05/27/2023 | TBT | Send follow up to C. Bentley (Weil), Z. Shapiro (RLF), J. Nelson (AlixPartners) re: filing of April monthly operating report | 0.1 |
| 05/29/2023 | TBT | Finalize April monthly operating report for filing | 0.5 |
| 05/29/2023 | TBT | Send updated April monthly operating report to T. Williams (KSerivcing) for her review and approval | 0.1 |
| 05/30/2023 | JN | Call with J. Nelson, T. Thoroddsen (both AlixPartners) to discuss April monthly operating report | 0.1 |
| 05/30/2023 | JN | Review April monthly operating report | 0.5 |
| 05/30/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 5/26/23 | 1.7 |
| 05/30/2023 | TBT | Call with J. Nelson, T. Thoroddsen (both AlixPartners) to discuss April monthly operating report | 0.1 |
| 05/30/2023 | TBT | Respond to Z. Shapiro (RLF) re: April monthly operating report | 0.1 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | TBT | Review additional correspondence from Z. Shapiro (RLF) re: monthly operating report | 0.1 |
| 05/30/2023 | TBT | Review approval from T. Williams (KServicing) re: April monthly operating report | 0.1 |
| 05/30/2023 | TBT | Send additional correspondence to Z. Shapiro (RLF) re: monthly operating report | 0.1 |
| 05/30/2023 | TBT | Send correspondence to M. Milena, Z. Shapiro, A. Steele (all RLF) re: April monthly operating report for filing | 0.1 |
| 05/31/2023 | JN | Attend call with T. Williams, S. Haliburton, J. Arnold (all KServicing) T. Thoroddsen, J. Nelson, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA payment process updates, timing of Delaware tax payment, and final CRB remittance | 0.5 |
| 05/31/2023 | NL | Attend call with T. Williams, S. Haliburton, J. Arnold (all KServicing) T. Thoroddsen, J. Nelson, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA payment process updates, timing of Delaware tax payment, and final CRB remittance | 0.5 |
| 05/31/2023 | NL | Finalize cash collateral budget variance report and permitted variance test for week ended 5/26/23 | 2.2 |
| 05/31/2023 | NL | Prepare cash balances and cash collateral report for the week-ended 5/26/23 | 1.5 |
| 05/31/2023 | TBT | Attend call with T. Williams, S. Haliburton, J. Arnold (all KServicing) T. Thoroddsen, J. Nelson, N. LoBiondo (all AlixPartners) to discuss borrower refunds and SBA payment process updates, timing of Delaware tax payment, and final CRB remittance | 0.5 |

**Total Professional Hours**                                                                **53.2**

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                         U.S. Trustee / Court Reporting Requirements
Code:                       20006554P00002.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 3.7 | $ | 4,514.00 |
| James Nelson | $1,020 | 6.8 | | 6,936.00 |
| Thora B Thoroddsen | $950 | 7.8 | | 7,410.00 |
| Anthony Perrella | $605 | 7.9 | | 4,779.50 |
| Nicholas LoBiondo | $605 | 27.0 | | 16,335.00 |
| **Total Professional Hours and Fees** | | **53.2** | **$** | **39,974.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          CFO Support
Code:        20006554P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | JN | Research of month-end accounting treatment questions | 0.5 |
| 05/22/2023 | JN | Attend call with C. Bentley (Weil) to discuss loan transfer accounting | 0.4 |
| 05/22/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss loan transfer accounting | 0.3 |
| 05/22/2023 | JN | Conduct research regarding accounting for PPP loan transfer | 0.7 |
| 05/23/2023 | JN | Attend call with J. Foster (Resolute) to discuss loan transfer accounting | 0.3 |
| 05/23/2023 | JN | Review PPP loan transfer agreement to determine appropriate accounting treatment | 0.4 |
| 05/24/2023 | JN | Attend call with C. Bentley (Weil) to discuss loan transfer accounting | 0.1 |
| **Total Professional Hours** | | | **2.7** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          CFO Support
Code:                        20006554P00002.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 2.7 | $ | 2,754.00 |
| **Total Professional Hours and Fees** | | **2.7** | **$** | **2,754.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       Transaction Support
Code:     20006554P00002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/01/2023 | JN | Prepare responses to requests from legacy loan bidders | 1.3 |
| 05/03/2023 | JN | Prepare updated legacy portfolio snapshot for bidders | 0.9 |
| 05/05/2023 | JN | Review and analysis of legacy loan bid | 0.7 |
| 05/08/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan sale process | 0.5 |
| 05/08/2023 | JN | Prepare diligence response support files for legacy loan data room | 0.8 |
| 05/08/2023 | JN | Review legacy loan bid from potential buyer | 0.5 |
| 05/09/2023 | JN | Attend call with L. Milner, D. Evans, H. Loiseau, T. Williams, S. Kafiti (all KServicing) J. Foster (Resolute) to discuss legacy loan transition and sale process | 0.7 |
| 05/10/2023 | JN | Attend call with potential bidder to discuss legacy loan sale process | 0.3 |
| 05/10/2023 | JN | Conduct research for legacy loan sale due diligence requests | 1.2 |
| 05/11/2023 | JN | Attend call with S. Kafiti (KServicing)  to discuss legacy loan sale process | 0.6 |
| 05/11/2023 | JN | Conduct research for legacy loan sale due diligence requests | 0.7 |
| 05/11/2023 | JN | Prepare diligence response support files for legacy loan data room | 1.1 |
| 05/15/2023 | JN | Attend call with S. Weinberg (Stone Ridge) S. Kafiti (KServicing)  to discuss legacy loan sale process | 0.5 |
| 05/15/2023 | JN | Conduct research for legacy loan sale due diligence requests | 0.9 |
| 05/17/2023 | JN | Conduct research regarding legacy loan due diligence request | 0.7 |
| 05/17/2023 | JN | Review charged-off legacy loan purchase offer and diligence request | 0.5 |
| 05/19/2023 | JN | Review legacy loan data for due diligence request | 0.4 |
| 05/22/2023 | AP | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss charged-off portfolio analysis | 0.3 |
| 05/22/2023 | JN | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss charged-off portfolio analysis | 0.3 |
| 05/22/2023 | JN | Prepare revised charge-off inventory file for potential bidders | 1.1 |
| 05/24/2023 | AP | Call with P. Greene (KServicing) J. Nelson, A. Perrella (both AlixPartners) to discuss charged-off loan inventory | 0.4 |
| 05/24/2023 | JN | Call with P. Greene (KServicing) J. Nelson, A. Perrella (both AlixPartners) to discuss charged-off loan inventory | 0.4 |
| 05/25/2023 | JN | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss charged-off portfolio analysis | 0.3 |
| 05/25/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan due diligence with bidder | 0.5 |
| 05/26/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss legacy loan sale process | 0.8 |
| 05/26/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan sale process | 0.5 |
| 05/30/2023 | AP | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan due diligence questions | 0.2 |
| 05/30/2023 | JN | Attend call with C. Bentley (Weil) to discuss legacy loan sale process | 0.3 |
| 05/30/2023 | JN | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan due diligence questions | 0.2 |
| 05/30/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss legacy loan sale process | 0.3 |
| 05/30/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan sale process | 0.4 |
| 05/30/2023 | JN | Prepare responses to legacy loan due diligence questions | 0.9 |
| **Total Professional Hours** | | | **19.2** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                           Transaction Support
Code:                        20006554P00002.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 18.3 | $ | 18,666.00 |
| Anthony Perrella | $605 | 0.9 | | 544.50 |
| **Total Professional Hours and Fees** | | **19.2** | **$** | **19,210.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Vendor Management
Code:        20006554P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | TBT | Review correspondence from S. Moss (KServicing) re: I. Cox resignation | 0.1 |
| 05/03/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) to discuss pre-petition Amex TSA payment amount | 0.1 |
| 05/03/2023 | NL | Review vendor invoices for AP check run | 2.3 |
| 05/03/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) to discuss pre-petition Amex TSA payment amount | 0.1 |
| 05/03/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: current payments | 0.1 |
| 05/03/2023 | TBT | Send current status of Amex invoices to C. Bentley (Weil) as requested | 0.1 |
| 05/03/2023 | TBT | Summarize status of Amex payments and currently outstanding amounts | 0.2 |
| 05/10/2023 | NL | Review vendor invoices for AP check run | 1.8 |
| 05/11/2023 | NL | Revise AP check run file for new invoices | 1.1 |
| 05/12/2023 | TBT | Review files for historical vendor payments as requested by S. Kafiti (KServicing) | 0.2 |
| 05/12/2023 | TBT | Send 12 month historical payment data to S. Kafiti (KServicing) as requested | 0.1 |
| 05/17/2023 | NL | Review vendor invoices for AP check run | 1.5 |
| 05/23/2023 | NL | Review vendor invoices for AP check run | 1.5 |
| 05/23/2023 | TBT | Review correspondence from I. Naraine (KServicing) re: current vendor payments | 0.1 |
| 05/24/2023 | NL | Update AP check run file or additional vendor invoices | 0.8 |
| 05/26/2023 | TBT | Review correspondence from T. Williams (KServicing) re: certain tax notice | 0.1 |
| 05/26/2023 | TBT | Send correspondence to T. Williams (KServicing) re: payment of taxes | 0.1 |
| 05/31/2023 | NL | Review vendor invoices for AP check run | 1.8 |
| 05/31/2023 | TBT | Review correspondence from I. Naraine (KServicing) re: certain vendor invoices | 0.1 |
| **Total Professional Hours** | | | **12.2** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                              Vendor Management
Code:                            20006554P00002.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thora B Thoroddsen | $950 | 1.3 | $ | 1,235.00 |
| Nicholas LoBiondo | $605 | 10.9 | | 6,594.50 |
| **Total Professional Hours and Fees** | | **12.2** | **$** | **7,829.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Executory Contracts
Code:       20006554P00002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/02/2023 | TBT | Review correspondence from S. Kafiti (KSevicing) re: certain executory contract | 0.1 |
| 05/12/2023 | AP | Call with T. Thoroddsen, A. Perrella (both AlixPartners) to discuss updates to assumed contract exhibit | 0.1 |
| 05/12/2023 | AP | Update contract assumption schedule with additional contract per comments from advisors | 0.8 |
| 05/12/2023 | TBT | Call with T. Thoroddsen, A. Perrella (both AlixPartners) to discuss updates to assumed contract exhibit | 0.1 |
| 05/12/2023 | TBT | Review correspondence from C. Bentley (Weil) re: updates to contract assumption schedule | 0.1 |
| 05/12/2023 | TBT | Review correspondence from Z. Shapiro (RLF) re: revision to contract assumption schedule | 0.1 |
| 05/12/2023 | TBT | Review prior files re: contract assumption schedules | 0.2 |
| 05/15/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: Salesforce | 0.1 |
| 05/16/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: certain executory contract renewal | 0.1 |
| 05/17/2023 | TBT | Respond to S. Kafiti (KServicing) re: certain executory contract renewal in budget | 0.1 |
| 05/17/2023 | TBT | Send correspondence to S. Moss (KServicing) re: latest filing of rejected contracts as requested | 0.2 |
| 05/24/2023 | TBT | Research files to send certain contract to S. Moss (KServicing) as requested | 0.2 |
| 05/24/2023 | TBT | Review correspondence from L. Castillo (Weil) re: certain software licensing agreement | 0.1 |
| 05/24/2023 | TBT | Send correspondence to S. Moss (KServicing) re: copy of certain software licensing agreement | 0.1 |
| **Total Professional Hours** | | | **2.4** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Executory Contracts
Code:                       20006554P00002.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thora B Thoroddsen | $950 | 1.5 | $ | 1,425.00 |
| Anthony Perrella | $605 | 0.9 | | 544.50 |
| **Total Professional Hours and Fees** | | **2.4** | **$** | **1,969.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       Claims Process / Avoidance Actions
Code:     20006554P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | TBT | Research data related to the Juneau Group as requested by L. Castillo (Weil) | 0.3 |
| 05/01/2023 | TBT | Review updates from K. Steverson (Omni) re: claims register | 0.1 |
| 05/01/2023 | TBT | Send correspondence to L. Castillo (Weil) re: backup information for certain claimant | 0.1 |
| 05/04/2023 | TBT | Send correspondence to J. Nelson (AlixPartners) to share with Chilmark | 0.1 |
| 05/04/2023 | TBT | Update claims analysis with detail by claim and category as requested by Chilmark | 1.3 |
| 05/05/2023 | JN | Review updated claims reconciliation analysis and summary | 1.2 |
| 05/08/2023 | JN | Research potential outstanding partner bank claims | 0.7 |
| **Total Professional Hours** | | | **3.8** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                          Claims Process / Avoidance Actions
Code:                        20006554P00002.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 1.9 | $ | 1,938.00 |
| Thora B Thoroddsen | $950 | 1.9 | | 1,805.00 |
| **Total Professional Hours and Fees** | | **3.8** | **$** | **3,743.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Fee Statements & Fee Applications
Code:        20006554P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/02/2023 | LMB | Preparation of Second Interim Fee Application | 2.3 |
| 05/02/2023 | LMB | Prepare schedule workbook for Second Interim Fee Application | 1.2 |
| 05/09/2023 | JN | Revise draft of quarterly fee application | 1.6 |
| 05/10/2023 | HES | Review second interim fee application | 0.5 |
| 05/10/2023 | LMB | Preparation of interim and monthly fee application summary charts | 0.5 |
| 05/11/2023 | DCR | Review fee application. | 0.6 |
| 05/11/2023 | JN | Review draft of quarterly fee application | 0.5 |
| 05/11/2023 | LMB | Email to A. Suarez (Weil) attaching Second Interim Fee Application for filing on the Court docket | 0.2 |
| 05/11/2023 | LMB | Finalize Second Interim Fee Application | 0.3 |
| 05/15/2023 | JN | Review comments on draft of quarterly fee application | 0.2 |
| 05/15/2023 | LMB | Finalize First Interim Fee Application | 0.3 |
| 05/20/2023 | LMB | Prepare professional fees for April 2023 monthly fee application | 2.8 |
| 05/23/2023 | AP | Review time descriptions for monthly fee application | 2.2 |
| 05/23/2023 | LMB | Analyze expenses for the April 2023 monthly fee application | 0.5 |
| 05/23/2023 | LMB | Prepare draft of Seventh Monthly Fee Application | 0.8 |
| 05/23/2023 | LMB | Prepare schedule/exhibit workbook for the 7th Monthly Fee Application (April 2023) | 1.0 |
| 05/26/2023 | JN | Review monthly billing details for April fee statement | 0.6 |
| 05/30/2023 | JN | Revise April monthly fee statement | 0.8 |
| 05/30/2023 | LMB | Prepare 7th Monthly Fee Application, supporting schedules and exhibits | 2.2 |
| 05/30/2023 | LMB | Revise 7th Monthly Fee Application, supporting schedules and exhibits | 0.4 |
| 05/30/2023 | LMB | Update fee application summary chart | 0.2 |
| 05/31/2023 | DCR | Review April fee application. | 0.6 |
| 05/31/2023 | HES | Revise April 2023 monthly fee application | 0.3 |
| 05/31/2023 | JN | Revise April monthly fee statement | 0.3 |
| 05/31/2023 | LMB | Email to A. Suarez (Weil) attaching 7th Monthly Fee Application for filing on the Court docket | 0.2 |
| 05/31/2023 | LMB | Finalize 7th Monthly Fee Application, supporting schedules and exhibits | 0.8 |
| **Total Professional Hours** | | | **21.9** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                                   Fee Statements & Fee Applications
Code:                              20006554P00002.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 1.2 | $ | 1,464.00 |
| James Nelson | $1,020 | 4.0 | | 4,080.00 |
| Heather E Saydah | $550 | 0.8 | | 440.00 |
| Anthony Perrella | $605 | 2.2 | | 1,331.00 |
| Lisa Marie Bonito | $500 | 13.7 | | 6,850.00 |
| **Total Professional Hours and Fees** | | **21.9** | **$** | **14,165.00** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| Re: | Loan Transfer Activities |
| Code: | 20006554P00002.1.21 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | AP | Update legacy loan inventory for potential purchasers | 0.8 |
| 05/01/2023 | JN | Attend call with S. Kafiti (KServicing) J. Nelson (AlixPartners) to discuss legacy loan transition | 0.4 |
| 05/01/2023 | JN | Review draft MSA for legacy loan servicing | 0.6 |
| 05/02/2023 | JN | Attend call with S. Kafiti, P. Greene, D. Evans, C. Grisham (all KServicing) J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan transition and diligence updates | 0.5 |
| 05/02/2023 | JN | Prepare responses to forward flow party requests regarding transition of servicing | 0.4 |
| 05/09/2023 | AP | Review charged-off loan inventory for diligence of potential buyers | 0.4 |
| 05/11/2023 | JN | Attend call with D. Im (HCG) S. Kafiti, D. Evans (all KServicing)  to discuss legacy loan transition process | 0.5 |
| 05/11/2023 | JN | Attend call with S. Weinberg (Stone Ridge) to discuss legacy loan transition | 0.3 |
| 05/12/2023 | AP | Review charged-off loan inventory for diligence of potential buyers | 0.6 |
| 05/15/2023 | JN | Prepare analysis of forward flow party loans | 1.2 |
| 05/16/2023 | AP | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan analysis | 0.2 |
| 05/16/2023 | AP | Attend call with S. Kafiti, D. Evans, P. Greene, C. Grisham (all KServicing ) J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan transfer status | 0.8 |
| 05/16/2023 | AP | Update legacy loan forecast collections based on latest portfolio data | 1.1 |
| 05/16/2023 | JN | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan analysis | 0.2 |
| 05/16/2023 | JN | Attend call with S. Kafiti (KServicing) J. Penabad (HCG) to discuss legacy loans | 0.4 |
| 05/16/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan analysis | 0.1 |
| 05/16/2023 | JN | Attend call with S. Kafiti, D. Evans, P. Greene, C. Grisham (all KServicing ) J. Nelson, A. Perrella (both AlixPartners) to discuss legacy loan transfer status | 0.8 |
| 05/16/2023 | JN | Conduct analysis of legacy active loan for forward flow party portfolios | 1.1 |
| 05/17/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan analysis | 0.3 |
| 05/17/2023 | JN | Create summary of legacy active loan analysis for forward flow party portfolios | 1.6 |
| 05/18/2023 | AP | Attend call with S. Kafiti, D. Evans (both KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss charged off legacy loan population and data needed for loan transfer/sale | 1.4 |
| 05/18/2023 | AP | Update legacy loan inventory data for diligence request | 1.2 |
| 05/18/2023 | JN | Attend call with M. Kennedy (Chilmark) to discuss legacy loan analysis and emergence planning | 0.8 |
| 05/18/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan analysis | 0.2 |
| 05/18/2023 | JN | Attend call with S. Kafiti, D. Evans (both KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss charged off legacy loan population and data needed for loan transfer/sale | 1.4 |
| 05/18/2023 | JN | Review charged-off inventory list for transition to Vervent | 0.4 |
| 05/18/2023 | JN | Revise summary of legacy active loan analysis for forward flow party portfolios | 1.1 |
| 05/18/2023 | NL | Attend call with S. Kafiti, D. Evans (both KServicing) J. Nelson, N. LoBiondo, A. Perrella (all AlixPartners) to discuss charged off legacy loan population and data needed for loan transfer/sale | 1.4 |
| 05/22/2023 | AP | Update legacy loan inventory for potential bidder | 1.8 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Loan Transfer Activities
Code:      20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | DCR | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), N. LoBiondo (all AlixPartners) to discuss final SBA and borrower refunds process and open items | 0.6 |
| 05/22/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), N. LoBiondo (all AlixPartners) to discuss final SBA and borrower refunds process and open items | 0.6 |
| 05/22/2023 | JN | Attend call with S. Kafiti, D. Evans (all KServicing) C. Bentley, L. Castillo (all Weil) T. DeClerq (Lendistry) K. Adler (Amex) L. Schweitzer (Cleary) M. Kennedy (Chilmark) to discuss transfer of PPPLF loan servicing | 1.0 |
| 05/22/2023 | JN | Conduct analysis of forward-flow party portfolio performance | 1.2 |
| 05/22/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), N. LoBiondo (all AlixPartners) to discuss final SBA and borrower refunds process and open items | 0.6 |
| 05/22/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), N. LoBiondo (all AlixPartners) to discuss final SBA and borrower refunds process and open items | 0.2 |
| 05/23/2023 | JN | Attend call with S. Kafiti, P. Greene, C. Grisham, J. Arnold (all KServicing) to discuss legacy loan transition and sale process | 0.9 |
| 05/24/2023 | AP | Update legacy loan inventory with updated borrower statuses for potential bidder | 1.2 |
| 05/25/2023 | AP | Attend call with J. Nelson, A. Perrella (both AlixPartners) to discuss charged-off portfolio analysis | 0.3 |
| 05/25/2023 | AP | Update legacy loan inventory with latest inventory balances for potential bidder | 1.8 |
| 05/25/2023 | JN | Prepare summary of forward flow party portfolio performance | 0.7 |
| 05/26/2023 | JN | Prepare summary of forward flow party portfolio performance | 1.6 |
| 05/31/2023 | AP | Respond to diligence requests from potential bidder of legacy loan portfolio | 1.4 |
| 05/31/2023 | JN | Attend call with C. Bentley (Weil) to discuss legacy loan transition | 0.3 |
| 05/31/2023 | JN | Attend call with S. Kafiti (KServicing) to discuss legacy loan transition | 0.4 |
| **Total Professional Hours** | | | **34.8** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                              Loan Transfer Activities
Code:                          20006554P00002.1.21

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 0.6 | $ | 732.00 |
| James Nelson | $1,020 | 19.0 | | 19,380.00 |
| Thora B Thoroddsen | $950 | 0.2 | | 190.00 |
| Anthony Perrella | $605 | 13.0 | | 7,865.00 |
| Nicholas LoBiondo | $605 | 2.0 | | 1,210.00 |
| **Total Professional Hours and Fees** | | **34.8** | **$** | **29,377.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Travel Time
Code:        20006554P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/02/2023 | JN | Travel from Boston to NYC for engagement team meetings | 3.5 |
| 05/03/2023 | JN | Travel from NYC to Boston following engagement team meetings | 3.5 |
| 05/24/2023 | JN | Travel from Boston to NYC for engagement team meetings | 3.5 |
| 05/25/2023 | JN | Travel from NYC to Boston following engagement team meetings | 3.5 |
| 05/31/2023 | JN | Travel from Boston to NYC for engagement team meetings | 3.5 |
| **Total Professional Hours** | | | **17.5** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                         Travel Time
Code:                       20006554P00002.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 17.5 | $ | 17,850.00 |
| **Total Professional Hours and Fees** | | **17.5** | **$** | **17,850.00** |
| Less 50% Travel | | | | (8,925.00) |
| **Total Professional Fees** | | | **$** | **8,925.00** |