**<u>Exhibit A</u>**

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/23 | Ollestad, Jordan Alexandra | 0.80 | 852.00 | 003 | 67713784 |
| | REVIEW AND SUMMARIZE DOCUMENTS REQUESTED OF AND RECEIVED FROM AMEX FOR T. TSEKERIDES AND H. LOISEAU (0.8). | | | | |
| 05/10/23 | Ollestad, Jordan Alexandra | 1.20 | 1,278.00 | 003 | 67730965 |
| | REVIEW AND SUMMARIZE DOCUMENTS REQUESTED OF AND RECEIVED FROM AMEX RELATING TO CHAPTER 11 FILING AND AMEX INVESTIGATION FOR T. TSEKERIDES AND H. LOISEAU (1.2). | | | | |
| 05/23/23 | Ollestad, Jordan Alexandra | 3.20 | 3,408.00 | 003 | 67858832 |
| | REVIEW AND SUMMARIZE ALL THIRD PARTY DOCUMENT REQUESTS, RESPONSES AND PRODUCTION STATUS FOR CLIENT (3.2). | | | | |
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **5.20** | **$5,538.00** | | |
| 05/04/23 | Friedman, Jonathan R. | 1.80 | 2,106.00 | 006 | 67709502 |
| | ANALYZE AND REVISE STIPULATION TO EXTEND GOVERNMENT DEADLINE TO FILE A NONDISCHARGEABILITY COMPLAINT AND EMAILS WITH WEIL AND RLF TEAMS RE SAME (1.8). | | | | |
| 05/05/23 | Arthur, Candace | 0.20 | 339.00 | 006 | 67696213 |
| | EMAILS WITH TEAM ON US NONDISCHARGEABILITY STIPULATION WITH DOJ. | | | | |
| 05/05/23 | Friedman, Jonathan R. | 1.60 | 1,872.00 | 006 | 67709588 |
| | EMAILS WITH WEIL RX TEAM AND WIND DOWN OFFICER RE STIPULATION TO EXTEND US DEADLINE TO FILE A NONDISCHARGEABILITY COMPLAINT (1.6). | | | | |
| 05/06/23 | Friedman, Jonathan R. | 0.10 | 117.00 | 006 | 67774139 |
| | EMAILS WITH C. BENTLEY RE STIPULATION TO EXTEND GOVERNMENT DEADLINE TO FILE A NONDISCHARGEABILITY COMPLAINT (0.1). | | | | |
| 05/07/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 006 | 67774129 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL RX TEAM AND WIND DOWN OFFICER RE STIPULATION TO EXTEND US DEADLINE TO FILE A NONDISCHARGEABILITY COMPLAINT (0.2). | | | | |
| 05/08/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 006 | 67774011 |
| | EMAILS WITH WEIL RX TEAM, WIND DOWN OFFICER, AND DOJ RE STIPULATION TO EXTEND GOVERNMENT DEADLINE TO FILE A NONDISCHARGEABILITY COMPLAINT (0.3). | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **4.20** | **$5,019.00** | | |
| 05/01/23 | Castillo, Lauren | 0.40 | 300.00 | 007 | 67656921 |
| | COMPILE DOCUMENTS RELATED TO J. JUNEAU IN PREPARATION FOR ADVERSARY COMPLAINT DISCUSSION AND SEND TO C. BENTLEY. | | | | |
| 05/02/23 | Castillo, Lauren | 0.10 | 75.00 | 007 | 67679045 |
| | SEND ADDITIONAL JUNEAU GROUP MATERIALS TO C. BENTLEY. | | | | |
| 05/03/23 | Bentley, Chase A. | 0.40 | 538.00 | 007 | 68069251 |
| | DISCUSS STRATEGY RE JUNEAU AND OTHER CLAIMS WITH WEIL TEAM. | | | | |
| 05/08/23 | Arthur, Candace | 0.50 | 847.50 | 007 | 68221773 |
| | EMAIL WITH CLIENTS REGARDING SUBPOENAS (.2); CALL WITH CLIENT ON SAME (.3). | | | | |
| 05/09/23 | Arthur, Candace | 0.10 | 169.50 | 007 | 68221777 |
| | EMAIL WITH CREDITOR REGARDING CLAIM 170. | | | | |
| **SUBTOTAL TASK 007 - Borrower Matters:** | | **1.50** | **$1,930.00** | | |
| 05/01/23 | Suarez, Ashley | 1.00 | 910.00 | 008 | 67724750 |
| | REVIEW AND REVISE WIP LIST AND CIRCULATE SAME TO TEAM. | | | | |
| 05/01/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 67657107 |

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROVIDE WIP UPDATES (.1); PREPARE DOCUMENTS FOR WIP MEETING (.1). | | | | |
| 05/01/23 | Jones, Taylor<br>REVIEW AND REVISE INTERNAL WIP LIST. | 0.10 | 106.50 | 008 | 68134566 |
| 05/03/23 | Friedman, Jonathan R.<br>EMAILS WITH WEIL RX TEAM RE ASSIGNMENTS AND WORKSTREAMS (0.1). | 0.10 | 117.00 | 008 | 67709592 |
| 05/04/23 | Suarez, Ashley<br>REVIEW AND REVISE WIP LIST AND SEND TO TEAM. | 1.20 | 1,092.00 | 008 | 67725822 |
| 05/04/23 | Castillo, Lauren<br>PROVIDE WIP UPDATES. | 0.10 | 75.00 | 008 | 67679091 |
| 05/04/23 | Jones, Taylor<br>REVIEW AND REVISE WIP LIST. | 0.10 | 106.50 | 008 | 68134903 |
| 05/08/23 | Suarez, Ashley<br>REVIEW AND REVISE WIP LIST AND SEND TO TEAM. | 0.80 | 728.00 | 008 | 67863328 |
| 05/08/23 | Castillo, Lauren<br>PROVIDE WIP UPDATES. | 0.10 | 75.00 | 008 | 67783484 |
| 05/08/23 | Jones, Taylor<br>UPDATE WIP LIST. | 0.10 | 106.50 | 008 | 68135173 |
| 05/10/23 | Suarez, Ashley<br>EMAIL C. BENTLEY ON NEW WORK IN PROGRESS MEETING DATE. | 0.10 | 91.00 | 008 | 67863305 |
| 05/12/23 | Suarez, Ashley<br>REVIEW AND REVISE WIP LIST AND SEND TO TEAM. | 1.00 | 910.00 | 008 | 67863324 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67783716 |
| | PROVIDE WIP UPDATES. | | | | |
| 05/12/23 | Jones, Taylor | 0.10 | 106.50 | 008 | 68135399 |
| | REVIEW AND REVISE WIP LIST AND CORRESPOND WITH A. SUAREZ RE: SAME. | | | | |
| 05/15/23 | Suarez, Ashley | 1.10 | 1,001.00 | 008 | 67928680 |
| | REVIEW AND REVISE WIP LIST AND CIRCULATE SAME. | | | | |
| 05/15/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67828167 |
| | PROVIDE WIP UPDATES. | | | | |
| 05/22/23 | Suarez, Ashley | 0.80 | 728.00 | 008 | 68011132 |
| | REVIEW AND REVISE WIP LIST AND CIRCULATE SAME TO TEAM. | | | | |
| 05/22/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67843043 |
| | PROVIDE WIP UPDATES. | | | | |
| **SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** | | **7.20** | **$6,528.00** | | |
| 05/01/23 | Arthur, Candace | 0.20 | 339.00 | 009 | 67696951 |
| | EMAILS TO TEAM AND AMERICAN EXPRESS REGARDING PRO SE COMPLAINT. | | | | |
| 05/01/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 67656945 |
| | FOLLOW UP ON SIGNATURE PAGE TO WIND DOWN AGREEMENT (.1); COMPILE AND CIRCULATE EXECUTED WIND DOWN AGREEMENT (.4). | | | | |
| 05/02/23 | Bentley, Chase A. | 2.90 | 3,900.50 | 009 | 68069313 |
| | CALL RE LEGACY LOANS (0.5); REVIEW AND REVISE WIND DOWN AGREEMENT (0.7); CALLS WITH CLEARY AND QUINN RE SAME (1.0); PREPARE SUMMARY OF EFFECTIVE DATE NEGOTIATIONS (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/02/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 67679004 |

RESEARCH HISTORY OF SECTION 1123(A)(6) OF THE BANKRUPTCY CODE.

| 05/04/23 | Arthur, Candace | 1.00 | 1,695.00 | 009 | 67697051 |

CALL WITH CLIENT REGARDING EFFECTIVE DATE SUMMARY DOCUMENT AND OTHER RELATED MATTERS.

| 05/04/23 | Castillo, Lauren | 1.50 | 1,125.00 | 009 | 67679103 |

REVIEW WIND DOWN AGREEMENT AND SEND TO RLF FOR FILING (.5) ; CALL WITH RLF TO DISCUSS WIND DOWN AGREEMENT (.2); DRAFT WIND DOWN AGREEMENT SIGNATURE PAGES (.3); CALL WITH C. BENTLEY AND C. ARTHUR TO DISCUSS WIND DOWN AGREEMENT SIGNATURE PAGES (.3); REVISE WIND DOWN AGREEMENT SIGNATURE PAGE AND SEND TO C. BENTLEY (.2).

| 05/05/23 | Arthur, Candace | 2.00 | 3,390.00 | 009 | 68222195 |

REVIEW CLIENT COMMUNICATION ON EFFECTIVE DATE SUMMARY AND REVISE SAME (1.4); EMAILS WITH OMNI REGARDING ESCROW AGREEMENT (.1); WORK WITH C. BENTLEY AND TEAM ON FINALIZING VARIOUS PLAN IMPLEMENTATION AND TRANSITION RELATED WORKSTREAMS (.5).

| 05/05/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 009 | 67809024 |

CALL WITH OMNI RE PROFESSIONAL FEE ESCROW AGREEMENT (0.5); REVIEW AND REVISE SAME (0.5); EMAIL WITH WEIL AND KS RE SAME (0.2).

| 05/05/23 | Jones, Taylor | 0.50 | 532.50 | 009 | 67686921 |

REVIEW PROFESSIONAL FEE ESCROW AGREEMENTS FOR MARKET RATE (0.3); CALL WITH C. BENTLEY AND S. KELLY (OMNI) RE: PROFESSIONAL FEE ESCROW AGREEMENT (0.2).

| 05/08/23 | Arthur, Candace | 4.10 | 6,949.50 | 009 | 67783188 |

EMAIL T. TSEKERIDES REGARDING WIND DOWN OFFICER MEETING (.1); EFFECTIVE DATE COORDINATION (1.5); REVIEW AND REVISE EFFECTIVE DATE SUMMARY LETTER (2); PRIVILEGED CALL WITH CLIENT ON SAME (.5).

| 05/09/23 | Arthur, Candace | 1.40 | 2,373.00 | 009 | 67783234 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS TO RESERVE BANK IN CONNECTION WITH GOING EFFECTIVE (.5); CONFER WITH CLIENT IN CONNECTION WITH SAME (.6); EMAIL WITH L. CASTILLO REGARDING CHAPTER 11 IMPLEMENTATION AND CONDITIONS TO GOING EFFECTIVE (.2); CONFER WITH CLIENT ON SAME (.1). | | | | |
| 05/09/23 | Bentley, Chase A. | 2.10 | 2,824.50 | 009 | 68069296 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL RX, KS, AND ALIX TEAMS REGARDING EFFECTIVE DATE. | | | | |
| 05/09/23 | Suarez, Ashley | 0.10 | 91.00 | 009 | 67863321 |
| | CIRCULATE FINALIZED PLAN AND CONFIRMATION BRIEF TO L. CASTILLO. | | | | |
| 05/09/23 | Castillo, Lauren | 0.80 | 600.00 | 009 | 67783470 |
| | CALL WITH CLEARY TO DISCUSS EFFECTIVE DATE OPEN ITEMS (.3); RESEARCH PLAN PROVISIONS FOR CONDITIONS PRECEDENT (.5). | | | | |
| 05/10/23 | Bentley, Chase A. | 0.30 | 403.50 | 009 | 67944570 |
| | REVIEW WIND DOWN AGREEMENT (0.1); EMAIL WITH WEIL, KS AND AP TEAMS REGARDING EFFECTIVE DATE (0.2). | | | | |
| 05/10/23 | Castillo, Lauren | 0.20 | 150.00 | 009 | 67783623 |
| | CALL WITH C. ARTHUR TO DISCUSS WIND DOWN PLAN (.1); REVIEW WIND DOWN PLAN (.1). | | | | |
| 05/10/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67783681 |
| | REVISE SIGNATURE PAGE TO WIND DOWN AGREEMENT AND CIRCULATE TO L. MILNER FOR EXECUTION. | | | | |
| 05/11/23 | Arthur, Candace | 1.50 | 2,542.50 | 009 | 67782465 |
| | ATTEND TO WORKSTREAMS RELATED TO PLAN IMPLEMENTATION. | | | | |
| 05/11/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 67783611 |
| | REVISE WIND DOWN AGREEMENT AND CIRCULATE TO J. FOSTER (.2); CONDUCT RESEARCH FOR BOARD MATERIALS AND CIRCULATE TO CLIENT (.3); PREPARE AND CIRCULATE WIND DOWN AGREEMENT TO RLF FOR FILING (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/23 | Jones, Taylor | 0.20 | 213.00 | 009 | 67754405 |
| | REVIEW FEE ESCROW AGREEMENT AND RELATED PRECEDENTS. | | | | |
| 05/12/23 | Arthur, Candace | 2.00 | 3,390.00 | 009 | 67782732 |
| | PRIVILEGED CALLS WITH CLIENTS (1.0); ATTEND TO PLAN IMPLEMENTATION RELATED MATTERS (1.0). | | | | |
| 05/12/23 | Bentley, Chase A. | 0.70 | 941.50 | 009 | 68069213 |
| | REVIEW AND REVISE OMNI ESCROW AGREEMENT (0.5); EMAIL WITH T. JONES AND S. KAFITI RE SAME (0.2). | | | | |
| 05/12/23 | Jones, Taylor | 0.20 | 213.00 | 009 | 67767177 |
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT. | | | | |
| 05/13/23 | Nudelman, Peter | 6.30 | 2,709.00 | 009 | 67827426 |
| | PREPARE TRANSITION MATERIALS FOR WIND DOWN OFFICER. | | | | |
| 05/15/23 | Arthur, Candace | 0.40 | 678.00 | 009 | 67840523 |
| | CALL WITH CLIENT REGARDING EFFECTIVE DATE RELATED MATTERS (.2); EMAIL COUNSEL FOR RESERVE BANK IN CONNECTION WITH SAME (.2). | | | | |
| 05/15/23 | Jones, Taylor | 0.80 | 852.00 | 009 | 67792676 |
| | REVIEW AND REVISE PROFESSIONAL FEE ESCROW AGREEMENT (0.6); FINALIZE FEE ESCROW AGREEMENT AND PREPARE EXECUTION VERSION (0.2). | | | | |
| 05/16/23 | Arthur, Candace | 0.70 | 1,186.50 | 009 | 67840498 |
| | CALL WITH RESERVE BANK IN CONNECTION WITH CHAPTER 11 PLAN IMPLEMENTATION AND GOING EFFECTIVE (.5); REVIEW CLIENT EMAIL REGARDING STATUS OF LEGACY LOAN TRANSFER (.1); EMAIL C. BENTLEY ON SAME (.1). | | | | |
| 05/16/23 | Jones, Taylor | 0.30 | 319.50 | 009 | 67792697 |
| | COMPILE AND CIRCULATE EXECUTED PROFESSIONAL FEE ESCROW AGREEMENT (0.2); REVIEW FEE ESCROW AGREEMENT AND EMAIL C. ARTHUR AND C. BENTLEY RE: KEY TERMS (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/23 | Bentley, Chase A. | 0.20 | 269.00 | 009 | 68069288 |
| | EMAIL WITH D. EVANS RE EFFECTIVE DATE REQUEST. | | | | |
| 05/19/23 | Arthur, Candace | 3.50 | 5,932.50 | 009 | 67835281 |
| | CALL WITH COUNSEL FOR RESERVE BANK ON TRANSITION (.5); REVIEW AND REVISE KS RESPONSE TO RESERVE BANK TRANSITION LETTER (1); EMAILS AND CONFER WITH C. BENTLEY ON SAME (.1); EMAIL CLIENT REGARDING PRIVILEGED MATTERS (.2); CONFER WITH RLF ON SAME (.1); EMAIL TEAM AND CLIENT ON SUMMARY OF MATTER REQUEST (.3); EMAIL CLIENT REGARDING PRIVILEGED MATTERS ON DOJ AND WINDDOWN OFFICER DISCUSSIONS (.3); CALL WITH CLIENT ON PRIVILEGED MATTERS RELATED TO PLAN IMPLEMENTATION, GOING EFFECTIVE AND OTHERS (1.0). | | | | |
| 05/19/23 | Bentley, Chase A. | 1.90 | 2,555.50 | 009 | 68069150 |
| | REVIEW AND REVISE LETTER TO FED RE EFFECTIVE DATE (0.8); EMAIL AND CALLS RE SAME WITH KS, WEIL, AND ALIX TEAMS (1.1). | | | | |
| 05/22/23 | Arthur, Candace | 1.90 | 3,220.50 | 009 | 67835001 |
| | CALL WITH AMERICAN EXPRESS, CLEARY, RESERVE BANK, CLIENT AND C. BENTLEY RE EFFECTIVE DATE (.7); EMAILS WITH CLIENT ON RESERVE BANK TRANSITION (.5); CONFER WITH RLF AND C. BENTLEY REGARDING RESERVE BANK PROFESSIONAL FEES (.2); CALL WITH CLIENT ON PRIVILEGED MATTERS RELATED TO GOING EFFECTIVE (.5). | | | | |
| 05/22/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 009 | 67835996 |
| | EMAILS RE EFFECTIVE DATE (0.5); CALL WITH FED, AMEX, AND KS TEAMS RE EFFECTIVE DATE AND TRANSITION (0.7). | | | | |
| 05/22/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67843089 |
| | CALL WITH CLEARY TO DISCUSS TASKS TO BE COMPLETED FOR THE EFFECTIVE DATE TO OCCUR. | | | | |
| 05/23/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67840494 |
| | CALL WITH CLIENT ON PRIVILEGED MATTERS RELATING TO TRANSITION AND EFFECTIVE DATE RELATED MATTERS (.5). | | | | |
| 05/23/23 | Bentley, Chase A. | 0.50 | 672.50 | 009 | 67944400 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH KS AND WEIL RE EFFECTIVE DATE (0.2); EMAILS WITH KS AND WEIL RE B2C (0.1); MEET WITH L. CASTILLO RE SAME (0.2). | | | | |
| 05/24/23 | Arthur, Candace | 2.20 | 3,729.00 | 009 | 67880248 |
| | CALL WITH CLIENT ON B2C (.5); EMAILS WITH CLIENT ON B2C MATTER (.5); EMAIL RESERVE BANK COUNSEL AND LENDISTRY REGARDING B2C (.2); FOLLOW-UP CALLS WITH CLIENT ON GOING EFFECTIVE AND RELATED MATTERS (1.0). | | | | |
| 05/25/23 | Arthur, Candace | 1.30 | 2,203.50 | 009 | 67881771 |
| | EMAIL CLIENT REGARDING KS EFFECTIVE DATE AND RELATED MATTERS (.5); CONFER WITH C. BENTLEY POST BOARD MEETING (.2); CONFER WITH CLIENT ON NEXT STEPS WITH RESPECT TO GOING EFFECTIVE AND HANDLING RELATED MATTERS (.6). | | | | |
| 05/25/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 009 | 68069303 |
| | CALL WITH WEIL, KS, AND FED ADVISOR TEAMS RE B2C DATA (0.5); REVIEW EFFECTIVE DATE MATERIALS AND DISCUSS WITH WEIL TEAM (0.7). | | | | |
| 05/30/23 | Arthur, Candace | 1.00 | 1,695.00 | 009 | 67910176 |
| | EMAILS TO STAKEHOLDERS IN CONNECTION WITH DEBTORS EFFORTS TO GO EFFECTIVE (.7); CONFER WITH C. BENTLEY ON SAME (.2); EMAIL RESERVE BANK ON GOING EFFECTIVE (.1). | | | | |
| 05/30/23 | Bentley, Chase A. | 0.40 | 538.00 | 009 | 68069215 |
| | DISCUSS PLAN CONSENT RIGHTS WITH T. JONES. | | | | |
| 05/31/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 67909293 |
| | CALL WITH S. KAFITI RE: WIND DOWN ISSUES (0.5); CONSIDER APPROACH ON WIND DOWN ACCOUNTS (0.2). | | | | |
| 05/31/23 | Arthur, Candace | 1.70 | 2,881.50 | 009 | 67895493 |
| | DRAFT AND SEND PRIVILEGED CLIENT COMMUNICATIONS (1.0); CONFER WITH C. BENTLEY ON SAME (.3); CONFER WITH ALIX PARTNERS ON SAME AND LEGACY LOAN PORTFOLIO MATTERS (.4). | | | | |
| 05/31/23 | Bentley, Chase A. | 1.50 | 2,017.50 | 009 | 67944597 |

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS AND CALLS WITH WEIL, KS, RLF AND STAKEHOLDERS RE PLAN EFFECTIVE DATE (0.8); EMAIL AND CALL WITH J. NELSON RE LEGACY LOANS (0.3); DISCUSS SAME WITH C. ARTHUR (0.4). | | | | |
| 05/31/23 | Jones, Taylor | 2.10 | 2,236.50 | 009 | 67928814 |
| | MEET WITH C. BENTLEY RE: PLAN CONSENT RIGHTS (0.3); REVIEW PLAN PROVISIONS RE: CONSENT (0.4); MEET WITH S. SHRIVASTAV RE: PLAN CONSENT RESEARCH (0.5); CONDUCT RESEARCH AND REVIEW PLAN MOTIONS (0.3); CALL WITH P. DEUTCH (OMNI) RE: FEE ESCROW AGREEMENT (0.1); CORRESPOND WITH C. ARTHUR AND C. BENTLEY RE: FILING FEE ESCROW AGREEMENT (0.1); REVIEW FEE ESCROW AGREEMENT, BANKRUPTCY DOCKET, AND CONFIRMED PLAN RE: PUBLIC FILING REQUIREMENTS (0.4). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **55.50** | **$73,900.50** | | |
| 05/01/23 | Westerman, Gavin | 0.70 | 1,207.50 | 010 | 67657173 |
| | REVIEW COMMENTS TO ORG DOCS (.4); INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 05/01/23 | Guthrie, Hayden | 2.60 | 3,640.00 | 010 | 67650118 |
| | REVIEW ORGANIZATIONAL DOCUMENTS (2.1); ATTEND WEIL MEETING (0.5). | | | | |
| 05/01/23 | Kleiner, Adena | 4.70 | 5,499.00 | 010 | 67650684 |
| | TEAM MEETING (.5); TEAM COMMUNICATIONS (2.0); LEGAL RESEARCH (1.0); REVISE GOVERNANCE DOCUMENTS (1.2). | | | | |
| 05/01/23 | Bertens, Erin | 3.70 | 2,775.00 | 010 | 67651525 |
| | REVISE AMENDMENT TO CERTIFICATE OF INCORPORATION AND CORPORATE BYLAWS (.9); DRAFTED LLC AGREEMENTS (2.3); MEET WITH G.WESTERMAN, A. KLEINER AND H. GUTHRIE RE: PREPARING THE NEW ORGANIZATION DOCUMENTS FOR THE LLCS AND CORPORATION (.5). | | | | |
| 05/01/23 | Castillo, Lauren | 0.10 | 75.00 | 010 | 67656953 |
| | DRAFT MINUTES FROM 4/27 BOARD MEETING. | | | | |
| 05/02/23 | Westerman, Gavin | 1.20 | 2,070.00 | 010 | 67665895 |
| | WEIL CALL WITH CLIENT RE ORG DOCS (1.0); FOLLOW UP RE ORG DOCS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Guthrie, Hayden | 2.30 | 3,220.00 | 010 | 67661630 |
| | CALL WITH CLIENT (1.1); REVIEW ORGANIZATIONAL DOCUMENTS (1.0); REVIEW PLAN (0.2). | | | | |
| 05/02/23 | Kleiner, Adena | 6.00 | 7,020.00 | 010 | 67663728 |
| | CLIENT MEETING (1.0); TEAM COMMUNICATIONS (2.0); REVIEW LLC ORG DOCS (1.5); EDIT ORG DOCS (1.5). | | | | |
| 05/02/23 | Bentley, Chase A. | 0.50 | 672.50 | 010 | 68069241 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL RX AND M&A RE AMENDED ORG DOCS. | | | | |
| 05/02/23 | Bertens, Erin | 6.60 | 4,950.00 | 010 | 67661302 |
| | ATTEND MEETING WITH CLIENT AND WEIL TEAM (.8); REVISE CERTIFICATE OF AMENDMENT TO CERTIFICATE OF INCORPORATION AND BYLAWS (1.2); RESEARCH REQUIREMENTS FOR LLC CONSENTS (2.3); UPDATE LLC AGREEMENTS (2.3). | | | | |
| 05/02/23 | Castillo, Lauren | 1.00 | 750.00 | 010 | 68134579 |
| | CALL WITH CLIENT TO DISCUSS AMENDED ORG DOCS. | | | | |
| 05/03/23 | Westerman, Gavin | 0.40 | 690.00 | 010 | 67674848 |
| | REVIEW ORG DOCS. | | | | |
| 05/03/23 | Arthur, Candace | 0.80 | 1,356.00 | 010 | 67696770 |
| | CONFER WITH CLIENT REGARDING WINDDOWN RELATED MATTERS (.5); EMAIL WINDDOWN OFFICER IN CONNECTION WITH OPEN WORKSTREAMS (.3). | | | | |
| 05/03/23 | Guthrie, Hayden | 2.60 | 3,640.00 | 010 | 67669744 |
| | REVIEW SUBSIDIARY LLC AGREEMENTS (1.5); ATTEND WEIL CALL (.6); REVIEW ORGANIZATIONAL DOCUMENTS (.5). | | | | |
| 05/03/23 | Kleiner, Adena | 1.60 | 1,872.00 | 010 | 67672837 |
| | TEAM COMMUNICATIONS (0.6); EDITS TO GOVERNANCE DOCUMENTS (1.0). | | | | |
| 05/03/23 | Bentley, Chase A. | 0.30 | 403.50 | 010 | 68069197 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ORG DOCS. | | | | |
| 05/03/23 | Bertens, Erin | 3.50 | 2,625.00 | 010 | 67669895 |
| | LLC CONSENT ANALYSIS TO EFFECT THE LLC AGREEMENT AMENDMENT AND NAME CHANGE (1.5); DRAFT LLC CONSENTS (1.5); CORRESPONDENCE WITH H. GUTHRIE AND C. BENTLEY RE: LLC CONSENT ANALYSIS (.5). | | | | |
| 05/03/23 | Castillo, Lauren | 1.80 | 1,350.00 | 010 | 67679127 |
| | DRAFT 4/27 BOARD MEETING MINUTES (1.4); REVIEW 4/13 BOARD MEETING MINUTES (.2); COMPILE 4/13 BOARD MEETING MINUTES AND SEND FOR UPLOADING (.2). | | | | |
| 05/04/23 | Westerman, Gavin | 0.50 | 862.50 | 010 | 67684440 |
| | M&A TEAM CONF RE ORG DOCS. | | | | |
| 05/04/23 | Guthrie, Hayden | 0.90 | 1,260.00 | 010 | 67675336 |
| | REVIEW ORGANIZATIONAL DOCUMENTS. | | | | |
| 05/04/23 | Kleiner, Adena | 2.60 | 3,042.00 | 010 | 67682563 |
| | TEAM MEETING (0.6); TEAM COMMUNICATIONS (1.0); EDITS TO GOVERNANCE DOCUMENTS (1.0). | | | | |
| 05/04/23 | Bentley, Chase A. | 0.20 | 269.00 | 010 | 68069310 |
| | EMAILS WITH WEIL M&A TEAM RE: ORG DOCS. | | | | |
| 05/04/23 | Bertens, Erin | 7.40 | 5,550.00 | 010 | 67675910 |
| | REVISE LLC CONSENTS (2.9); DISCUSS NEXT STEPS WITH A.KLEINER AND G.WESTERMAN (.4); DRAFT LLC CERTIFICATES OF AMENDMENT (3.1); DRAFT FORM LLC AGREEMENT (1.0). | | | | |
| 05/04/23 | Castillo, Lauren | 1.30 | 975.00 | 010 | 67679083 |
| | DRAFT 4/27 BOARD MEETING MINUTES AND SEND TO C. BENTLEY FOR REVIEW (1); EMAIL GREENBERG REGARDING 4/13 BOARD MEETING MINUTES (.1); REVISE BOARD MINUTES TRACKER (.2). | | | | |
| 05/05/23 | Westerman, Gavin | 0.30 | 517.50 | 010 | 67697136 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO ORG DOC QUESTIONS. | | | | |
| 05/05/23 | Guthrie, Hayden | 1.10 | 1,540.00 | 010 | 67684897 |
| | REVIEW SUBSIDIARY ORGANIZATIONAL DOCUMENT AMENDMENTS. | | | | |
| 05/05/23 | Kleiner, Adena | 1.50 | 1,755.00 | 010 | 67695989 |
| | TEAM COMMUNICATIONS (0.5); REVISE GOVERNANCE DOCUMENTS (1.0). | | | | |
| 05/05/23 | Bertens, Erin | 2.60 | 1,950.00 | 010 | 67685452 |
| | UPDATE DRAFT LLC AGREEMENT (.6); REVISE CERTIFICATE OF INCORPORATION BASED ON CLIENT FEEDBACK (1.0); DISCUSS NEXT STEPS WITH A.KLEINER (.2); REVISE LLC ORG DOCUMENTS RECEIVED FROM H.GUTHRIE (.8). | | | | |
| 05/06/23 | Bertens, Erin | 1.20 | 900.00 | 010 | 67687902 |
| | REVISE DRAFT LLC AGREEMENT, LLC CONSENT AND LLC CERTIFICATE OF FORMATION (1.0); CONDUCT RESEARCH ON SEC. 1123 OF THE BANKRUPTCY CODE (.2). | | | | |
| 05/07/23 | Bertens, Erin | 2.20 | 1,650.00 | 010 | 67691011 |
| | REVISE DRAFT LLC AGREEMENT, LLC CONSENT AND LLC CERTIFICATE OF FORMATION. | | | | |
| 05/08/23 | Westerman, Gavin | 0.20 | 345.00 | 010 | 67709265 |
| | M&A TEAM MEETING. | | | | |
| 05/08/23 | Kleiner, Adena | 2.40 | 2,808.00 | 010 | 67707516 |
| | M&A TEAM MEETING (0.4); TEAM COMMUNICATIONS (1.0); REVISE GOVERNANCE DOCS (1.0). | | | | |
| 05/08/23 | Bertens, Erin | 2.40 | 1,800.00 | 010 | 67704782 |
| | DRAFT LLC AGREEMENT FOR KABBAGE ASSET FUNDING 2017-A LLC ( 1.9); ATTEND MEETING WITH M&A TEAM REGARDING ORGANIZATIONAL DOCUMENTS AND NEXT STEPS (.5). | | | | |
| 05/09/23 | Westerman, Gavin | 0.50 | 862.50 | 010 | 67718297 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORG DOCS (.4); CONF WITH A. KLEINER (.1). | | | | |
| 05/09/23 | Guthrie, Hayden | 0.70 | 980.00 | 010 | 67715814 |
| | REVIEW ORGANIZATIONAL DOCUMENTS. | | | | |
| 05/09/23 | Kleiner, Adena | 0.20 | 234.00 | 010 | 67718655 |
| | TEAM COMMUNICATIONS AND EDITING RE GOVERNANCE DOCUMENTS. | | | | |
| 05/09/23 | Bertens, Erin | 1.10 | 825.00 | 010 | 67714599 |
| | UPDATE LLC AGREEMENT BASED ON H.GUTHRIE'S EDITS. | | | | |
| 05/10/23 | Westerman, Gavin | 0.20 | 345.00 | 010 | 67730532 |
| | REVIEW ORG DOC REVISIONS. | | | | |
| 05/10/23 | Kleiner, Adena | 0.30 | 351.00 | 010 | 67728503 |
| | TEAM COMMUNICATIONS RE: GOVERNANCE DOCUMENTS. | | | | |
| 05/10/23 | Bertens, Erin | 1.70 | 1,275.00 | 010 | 67724003 |
| | DISCUSS EDITS TO LLC AGREEMENT WITH A.KLEINER (.1); IMPLEMENT EDITS RECEIVED FROM G.WESTERMAN (1.5); EMAIL COMMUNICATIONS WITH CLIENT REGARDING AMENDED LLC ORG DOCUMENTS (.1). | | | | |
| 05/10/23 | Castillo, Lauren | 0.20 | 150.00 | 010 | 68221783 |
| | REVIEW AMENDED ORGANIZATIONAL DOCUMENTS. | | | | |
| 05/11/23 | Arthur, Candace | 1.00 | 1,695.00 | 010 | 68135358 |
| | PREPARE FOR AND ATTEND BOARD MEETING IN CONNECTION WITH GOING EFFECTIVE. | | | | |
| 05/11/23 | Bentley, Chase A. | 0.70 | 941.50 | 010 | 68069315 |
| | ATTEND BOARD CALL. | | | | |
| 05/11/23 | Castillo, Lauren | 0.70 | 525.00 | 010 | 67783551 |

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TAKE MINUTES AT 5/11 BOARD MEETING. | | | | |
| 05/12/23 | Kleiner, Adena | 0.10 | 117.00 | 010 | 67774352 |
| | TEAM COMMUNICATIONS RE ORG DOCS. | | | | |
| 05/12/23 | Bertens, Erin | 1.30 | 975.00 | 010 | 67739176 |
| | REVISE LLC AGREEMENT AND CERTIFICATE OF AMENDMENT BASED ON CLIENT FEEDBACK. | | | | |
| 05/12/23 | Castillo, Lauren | 2.20 | 1,650.00 | 010 | 67783451 |
| | DRAFT LIST OF OPEN ITEMS FOR THE WIND DOWN OFFICER TO ADDRESS (.7); REVIEW WIND DOWN PLAN (.3); DRAFT MINUTES FROM 5/11 KSERVICING BOARD MEETING AND SEND TO C. BENTLEY (1.1); REVIEW MINUTES FROM 4/27 KSERVICING BOARD MEETING AND SEND TO C. BENTLEY (.1). | | | | |
| 05/12/23 | Castillo, Lauren | 0.40 | 300.00 | 010 | 67783463 |
| | REVIEW AMENDED LLC AGREEMENTS (.2); CORRESPOND WITH E. BERTENS REGARDING COMMENTS TO LLC AGREEMENTS (.2). | | | | |
| 05/15/23 | Guthrie, Hayden | 0.80 | 1,120.00 | 010 | 67783467 |
| | REVIEW CORRESPONDENCE AND ORGANIZATIONAL DOCUMENTS. | | | | |
| 05/15/23 | Kleiner, Adena | 0.20 | 234.00 | 010 | 67787760 |
| | TEAM COMMUNICATIONS RE GOVERNANCE DOCUMENTS AND REVIEW GOVERNANCE DOCUMENTS. | | | | |
| 05/15/23 | Bertens, Erin | 0.80 | 600.00 | 010 | 67784775 |
| | CONFER WITH H.GUTHRIE RE: NEXT STEPS (.6); EMAIL CLIENT WITH REVISED DOCUMENTS (.2). | | | | |
| 05/16/23 | Bentley, Chase A. | 0.40 | 538.00 | 010 | 67789564 |
| | REVIEW BOARD MINUTES. | | | | |
| 05/17/23 | Guthrie, Hayden | 0.30 | 420.00 | 010 | 67803820 |
| | REVIEW ORGANIZATIONAL DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/23 | Bertens, Erin | 2.30 | 1,725.00 | 010 | 67803369 |
| | PREPARE ORG DOCS FOR 4 ADDITIONAL LLCS (2.1); CONFER WITH H.GUTHRIE RE: OUTSTANDING ITEMS (.1); FOLLOW UP WITH CLIENT VIA EMAIL FOR SIGN OFF ON ORG DOCUMENTS (.1). | | | | |
| 05/17/23 | Castillo, Lauren | 0.20 | 150.00 | 010 | 67827931 |
| | REVIEW 4/27 AND 5/11 MINUTES AND SEND TO GREENBERG (.2). | | | | |
| 05/18/23 | Kleiner, Adena | 0.60 | 702.00 | 010 | 67814393 |
| | REVIEW GOVERNANCE DOCUMENTS. | | | | |
| 05/18/23 | Bertens, Erin | 0.60 | 450.00 | 010 | 67810670 |
| | EMAIL H.GUTHRIE AND A. KLEINER RE: LLC ORG DOCS (.4); PREPARE REDLINES AGAINST PRIOR VERSIONS OF DOCUMENTS (.2). | | | | |
| 05/18/23 | Castillo, Lauren | 0.20 | 150.00 | 010 | 67828923 |
| | REVIEW 4/27 AND 5/11 MINUTES AND SEND TO GREENBERG (.2). | | | | |
| 05/19/23 | Bertens, Erin | 1.10 | 825.00 | 010 | 67822076 |
| | UPDATE LLC ORG DOC DRAFTS (.9); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: REVIEW OF ORG DOCS (.2). | | | | |
| 05/19/23 | Castillo, Lauren | 3.40 | 2,550.00 | 010 | 67828952 |
| | REVIEW 4/27 AND 5/11 MINUTES AND SEND TO GREENBERG (.2); DRAFT SUMMARY OF COMPLETED WORKSTREAMS FOR CLIENT (3.2). | | | | |
| 05/22/23 | Castillo, Lauren | 0.40 | 300.00 | 010 | 68136124 |
| | REVIEW 4/27 AND 5/11 MINUTES AND SEND TO GREENBERG AND THE CLIENT FOR REVIEW (.3); UPDATE BOARD MINUTES TRACKER (.1). | | | | |
| 05/23/23 | Castillo, Lauren | 0.30 | 225.00 | 010 | 67870598 |
| | PREPARE AND SEND 4/27 AND 5/11 BOARD MEETING MINUTES FOR THE BOARD TO REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Bentley, Chase A. | 0.30 | 403.50 | 010 | 68069225 |
| | ATTEND BOARD CALL. | | | | |
| 05/25/23 | Castillo, Lauren | 0.40 | 300.00 | 010 | 68136224 |
| | TAKE MINUTES AT 5/25 KS BOARD MEETING. | | | | |
| 05/26/23 | Castillo, Lauren | 0.10 | 75.00 | 010 | 67871750 |
| | REVISE BOARD MINUTE TRACKER AND UPLOAD APPROVED MINUTES TO INTRANET SITE. | | | | |
| 05/30/23 | Castillo, Lauren | 1.30 | 975.00 | 010 | 68136554 |
| | DRAFT 5/25 MINUTES. | | | | |
| 05/31/23 | Arthur, Candace | 1.70 | 2,881.50 | 010 | 68222022 |
| | REVIEW AND REVISE BOARD MATERIALS RELATED TO SAME (1.2); CALL WITH CLIENT ON SAME (.5). | | | | |
| 05/31/23 | Castillo, Lauren | 3.00 | 2,250.00 | 010 | 68136555 |
| | DRAFT BOARD UPDATE REGARDING EFFECTIVE DATE. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **96.90** | **$97,139.50** | | |
| 05/08/23 | Arthur, Candace | 0.20 | 339.00 | 014 | 68221774 |
| | CONNECT WITH S. MARGOLIS ON EMPLOYMENT RELATED MATTERS. | | | | |
| **SUBTOTAL TASK 014 - Employee Matters:** | | **0.20** | **$339.00** | | |
| 05/08/23 | Bentley, Chase A. | 0.30 | 403.50 | 016 | 68069280 |
| | REVIEW AND REVISE CSC AGREEMENT (0.2); EMAIL WITH WEIL TEAM AND S. KAFITI REGARDING SAME (0.1). | | | | |
| 05/09/23 | Castillo, Lauren | 1.40 | 1,050.00 | 016 | 68221782 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: PRIVILEGED MATTERS (.9); REVIEW CONSULTING AGREEMENT (.5). | | | | |
| 05/11/23 | Bentley, Chase A.<br>PREPARE REVISED ASSUMPTION LIST. | 0.20 | 269.00 | 016 | 68069147 |
| 05/12/23 | Bentley, Chase A.<br>REVIEW AND REVISE ASSUMPTION LIST (0.2); EMAIL WITH S. KAFITI RE SAME (0.2); EMAIL WITH ALIX TEAM RE SAME (0.1). | 0.50 | 672.50 | 016 | 68069111 |
| 05/15/23 | Bentley, Chase A.<br>EMAIL WITH S. KAFITI AND WEIL TEAM RE SALESFORCE CONTRACT. | 0.10 | 134.50 | 016 | 67804976 |
| 05/16/23 | Bentley, Chase A.<br>EMAIL CORRESPONDENCE WITH S. KAFITI AND WEIL TEAM RE ACCOUNTING SOFTWARE CONTRACT. | 0.20 | 269.00 | 016 | 67789574 |
| 05/16/23 | Suarez, Ashley<br>EMAIL TO C. BENTLEY REGARDING LATEST CONTRACT REJECTION SCHEDULE (0.1). | 0.10 | 91.00 | 016 | 67928746 |
| 05/23/23 | Bentley, Chase A.<br>REVIEW B2C AGREEMENT. | 0.40 | 538.00 | 016 | 67843980 |
| 05/23/23 | Castillo, Lauren<br>DRAFT EMAIL FOR EXECUTORY CONTRACT RESEARCH ASSIGNMENT (.3); REVIEW BIZ2CREDIT AGREEMENTS (.9). | 1.20 | 900.00 | 016 | 67870150 |
| 05/24/23 | Castillo, Lauren<br>RESEARCH BIZ2CREDIT LICENSE AGREEMENT. | 0.40 | 300.00 | 016 | 67870928 |
| 05/25/23 | Castillo, Lauren<br>RESEARCH RE: PRIVILEGED MATTERS. | 1.60 | 1,200.00 | 016 | 67871795 |
| 05/30/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 016 | 68069305 |

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL AND CALL WITH L. CASTILLO RE B2C AGREEMENT (0.4); REVIEW MATERIALS RELATED TO SAME (0.4); EMAIL WITH S. KAFITI REGARDING CONTRACTS RELATED TO LEGACY LOANS (0.2); CALL WITH J. NELSON RE SAME (0.2). | | | | |
| 05/30/23 | Castillo, Lauren | 0.80 | 600.00 | 016 | 67930448 |
| | REVIEW BIZ2CREDIT AGREEMENT AND DRAFT EMAIL TO C. BENTLEY. | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | | **8.40** | **$8,041.50** | | |
| 05/01/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67943697 |
| | ATTEND WEIL/RLF WIP. | | | | |
| 05/01/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67724721 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.4). | | | | |
| 05/01/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 68134565 |
| | ATTEND WIP MEETING. | | | | |
| 05/01/23 | Jones, Taylor | 0.30 | 319.50 | 017 | 67656712 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 05/02/23 | Suarez, Ashley | 0.20 | 182.00 | 017 | 67724781 |
| | CORRESPONDENCE WITH T. JONES ON ONGOING WORKSTREAMS. | | | | |
| 05/04/23 | Suarez, Ashley | 0.30 | 273.00 | 017 | 67725790 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAM (0.3). | | | | |
| 05/04/23 | Castillo, Lauren | 0.20 | 150.00 | 017 | 68134902 |
| | WIP MEETING. | | | | |
| 05/04/23 | Jones, Taylor | 0.20 | 213.00 | 017 | 67686914 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 05/08/23 | Bentley, Chase A. | 0.40 | 538.00 | 017 | 68069276 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 05/08/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67863311 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.4). | | | | |
| 05/08/23 | Castillo, Lauren | 0.40 | 300.00 | 017 | 68135172 |
| | ATTEND WIP MEETING. | | | | |
| 05/08/23 | Jones, Taylor | 0.40 | 426.00 | 017 | 67702970 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 05/12/23 | Suarez, Ashley | 0.60 | 546.00 | 017 | 67863326 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.6). | | | | |
| 05/12/23 | Friedman, Jonathan R. | 0.40 | 468.00 | 017 | 67774042 |
| | CONFERENCE WITH WEIL AND RLF TEAMS RE WORK IN PROGRESS TASKS AND ONGOING WORKSTREAMS (0.4). | | | | |
| 05/12/23 | Castillo, Lauren | 0.60 | 450.00 | 017 | 68135361 |
| | ATTEND WIP MEETING. | | | | |
| 05/12/23 | Jones, Taylor | 0.60 | 639.00 | 017 | 67767390 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAM. | | | | |
| 05/15/23 | Suarez, Ashley | 0.20 | 182.00 | 017 | 67928825 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.2). | | | | |
| 05/15/23 | Castillo, Lauren | 0.20 | 150.00 | 017 | 68136073 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 05/15/23 | Jones, Taylor | 0.20 | 213.00 | 017 | 67792769 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING AND RLF TEAMS. | | | | |
| 05/21/23 | Castillo, Lauren | 1.30 | 975.00 | 017 | 67829093 |
| | DRAFT SUMMARY OF COMPLETED WORKSTREAMS FOR CLIENT. | | | | |
| 05/22/23 | Suarez, Ashley | 0.60 | 546.00 | 017 | 68011113 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.2); ATTEND MEETING WITH L. CASTILLO ON CURRENT WORKSTREAMS (0.4). | | | | |
| 05/22/23 | Castillo, Lauren | 3.40 | 2,550.00 | 017 | 67843181 |
| | DRAFT SUMMARY OF COMPLETED CHAPTER 11 MATTERS AND SEND TO C. BENTLEY FOR REVIEW. | | | | |
| 05/22/23 | Castillo, Lauren | 0.30 | 225.00 | 017 | 68136121 |
| | ATTEND WIP MEETING. | | | | |
| 05/24/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 68069152 |
| | DISCUSS BUDGET WITH ALIX. | | | | |
| 05/30/23 | Castillo, Lauren | 0.40 | 300.00 | 017 | 67930450 |
| | REVIEW SUMMARY OF MATTERS AND FOLLOW UP WITH C. BENTLEY (.2); CALL WITH C. BENTLEY RE: SAME (.2). | | | | |
| 05/31/23 | Castillo, Lauren | 0.70 | 525.00 | 017 | 67930442 |
| | PREPARE CASE SUMMARY MATERIALS (.5); CALL WITH C. BENTLEY TO DISCUSS DRAFTING UPDATE ON STATUS CONFERENCE (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **14.20** | **$12,618.50** | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Ollestad, Jordan Alexandra | 0.40 | 426.00 | 018 | 67735345 |
| | REVIEW KABBAGE PRIVILEGE DOCUMENTS AND DRAFT ANSWERS TO DOJ QUESTIONS FOR PURPOSES OF KROLL CID (0.4). | | | | |
| 05/04/23 | Ollestad, Jordan Alexandra | 0.60 | 639.00 | 018 | 67683310 |
| | COMMUNICATE WITH B. BRANDON (WINSTON) REGARDING DOJ FOLLOW UP QUESTIONS TO APRIL 10, 2023 PRODUCTION OF KROLL/KABBAGE DOCUMENTS (0.4); REVISE DRAFT ANSWERS TO DOJ QUESTIONS (0.2). | | | | |
| 05/08/23 | Ollestad, Jordan Alexandra | 2.80 | 2,982.00 | 018 | 67712723 |
| | COMMUNICATE WITH B. BRANDON (WINSTON) REGARDING DOJ FOLLOW UP QUESTIONS TO APRIL 10, 2023 PRODUCTION OF KROLL/KABBAGE DOCUMENTS (0.1); REVIEW KROLL APRIL 10, 2023 DOCUMENT PRODUCTION TO DOJ, CONDUCT LEGAL RESEARCH REGARDING PRIVILEGE, AND REVISE DRAFT ANSWERS TO DOJ QUESTIONS REGARDING KABBAGE PRIVILEGE LOG (2.7). | | | | |
| 05/09/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 018 | 67779612 |
| | CALL WITH CO-COUNSEL RE: KROLL/DOJ CID (0.5); CONSIDER NEXT STEPS ON CID (0.2). | | | | |
| 05/09/23 | Ollestad, Jordan Alexandra | 1.50 | 1,597.50 | 018 | 67713800 |
| | MEET WITH T. TSEKERIDES TO DISCUSS DOJ QUESTIONS REGARDING KABBAGE PRIVILEGE LOG AND KROLL DOCUMENT PRODUCTION (0.2); REVIEW AND COLLECT KABBAGE PRIVILEGE LOG DOCUMENTS, AND REVISE DRAFT ANSWERS TO DOJ REGARDING DOCUMENTS WITHHELD ON THE BASIS OF PRIVILEGE (1.0); MEET WITH T. TSEKERIDES, J. HALL, AND B. WILHELM (JONES DAY) TO DISCUSS DOJ QUESTIONS (0.3). | | | | |
| 05/10/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 018 | 67774948 |
| | REVIEW MATERIALS TO PREPARE FOR CALL WITH DOJ (0.4); CONFERENCE CALL WITH DOJ RE: KROLL DOCUMENTS PRIVILEGE LOG (0.3); CALL AND EMAIL WITH J. OLLESTAD RE: FOLLOW UP FOR INFORMATION TO GOVERNMENT (0.2); CONSIDER NEXT STEPS WITH DOJ (0.2); REVIEW PRIVILEGE LOG DOCUMENTS FOR POSSIBLE REVISIONS (0.3). | | | | |
| 05/10/23 | Ollestad, Jordan Alexandra | 4.50 | 4,792.50 | 018 | 67730982 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH T. TSEKERIDES AND B. BRANDON (WINSTON) REGARDING DOJ QUESTIONS, KABBAGE PRIVILEGE LOG, AND KROLL PRODUCTION ON APRIL 10, 2023 (0.2); REVIEW PRODUCTION AND PRIVILEGE LOG DOCUMENTS AND DRAFT SUMMARY OF PRIVILEGE AND FAMILY TREATMENT IN PREPARATION FOR CALL WITH DOJ (1.3); CALL WITH T. TSEKERIDES AND DOJ ATTORNEYS REGARDING KABBAGE PRIVILEGE LOG AND KROLL CID (0.3); CALL WITH T. TSEKERIDES TO DISCUSS DOJ FOLLOW-UP ON PRIVILEGE LOG (0.2); REVIEW KROLL PRODUCTION AND KABBAGE DOCUMENTS WITHHELD AND REVISE PRIVILEGE LOG TO DESIGNATE DOCUMENT FAMILIES AND BATES RANGES FOR DOJ (2.5). | | | | |
| 05/11/23 | Ollestad, Jordan Alexandra | 5.50 | 5,857.50 | 018 | 67735303 |
| | REVIEW KROLL PRODUCTION AND KABBAGE DOCUMENTS WITHHELD FOR PRIVILEGE AND REVISE PRIVILEGE LOG TO DESIGNATE DOCUMENT FAMILIES AND BATES RANGES FOR DOJ (5.5). | | | | |
| 05/16/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 018 | 67810433 |
| | REVIEW MATERIALS FOR KABBAGE UPDATED PRIVILEGE LOG (0.1); CALL WITH J. OLLESTAD RE: PRIVILEGE LOG (0.1). | | | | |
| 05/16/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 018 | 67792734 |
| | REVIEW KROLL RELATIVITY DATABASE FOR REDACTED DOCUMENT PRODUCED TO DOJ FOR KROLL CID FOR PURPOSES OF UPDATING KABBAGE PRIVILEGE LOG (0.8); COMMUNICATE WITH T. TSEKERIDES AND B. BRANDON (WINSTON/KROLL) REGARDING REVISED PRIVILEGE LOG AND DOCUMENTS RELATED TO DOJ/KROLL CID (0.2). | | | | |
| 05/18/23 | Arthur, Candace | 0.20 | 339.00 | 018 | 67835140 |
| | EMAILS WITH CLIENT ON DOJ REQUESTS. | | | | |
| **SUBTOTAL TASK 018 - Government Investigation Matters (excl. Settlements):** | | **18.80** | **$21,367.00** | | |
| 05/01/23 | Arthur, Candace | 0.50 | 847.50 | 021 | 68221772 |
| | REVIEW REMOVAL EXTENSION MOTION. | | | | |
| 05/01/23 | Castillo, Lauren | 0.70 | 525.00 | 021 | 68134340 |
| | REVISE SECOND EXTENSION MOTION WITH COMMENTS FROM RLF AND SEND TO C. ARTHUR. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Castillo, Lauren | 0.40 | 300.00 | 021 | 67679056 |
| | CIRCULATE SECOND REMOVAL EXTENSION MOTION TO THE CLIENT AND GREENBERG TEAM FOR REVIEW (.2); REVIEW SECOND REMOVAL EXTENSION MOTION AND PREPARE FOR FILING (.2). | | | | |
| 05/25/23 | Arthur, Candace | 0.40 | 678.00 | 021 | 68222018 |
| | EMAILS TO CLIENT AND DENTONS REGARDING LACROIX MATTER. | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **2.00** | **$2,350.50** | | |
| 05/11/23 | Suarez, Ashley | 1.90 | 1,729.00 | 025 | 67863318 |
| | ATTEND CALL WITH M. MILANA (RLF) ON INTERIM FEE APPLICATION (0.1); EMAILS TO C. BENTLEY ON PROFESSIONAL INTERIM FEE APPLICATIONS (0.3); EMAILS TO T. JONES REGARDING THE SAME (0.2); EMAILS TO OMNI TEAM REGARDING THE SAME (0.3); EMAILS TO GREENBERG TRAURIG TEAM REGARDING THE SAME (0.2); EMAILS TO JONES DAY TEAM REGARDING THE SAME (0.2); EMAILS TO ALIX PARTNERS TEAM REGARDING THE SAME (0.3); EMAIL TO OMNI TEAM CONFIRMING RECEIPT OF DRAFT INTERIM FEE APPLICATION (0.1); INITIAL REVIEW OF OMNI INTERIM FEE APPLICATION (0.2). | | | | |
| 05/12/23 | Suarez, Ashley | 0.40 | 364.00 | 025 | 67863319 |
| | EMAIL TO JONES DAY TEAM ON INTERIM FEE APPLICATION (0.1); EMAIL TO GREENBERG TRAURIG TEAM RE: SAME (0.1); EMAILS TO T. JONES REGARDING TIMING OF FEE APPLICATION (0.2). | | | | |
| 05/13/23 | Suarez, Ashley | 0.10 | 91.00 | 025 | 67863320 |
| | EMAIL TO T. JONES REGARDING TIMING OF INTERIM FEE APPLICATION (0.1). | | | | |
| 05/14/23 | Suarez, Ashley | 1.30 | 1,183.00 | 025 | 67863316 |
| | REVIEW DRAFT INTERIM FEE APPLICATIONS (1.1); CIRCULATE COMMENTS TO Z. SHAPIRO (RLF) AND C. BENTLEY (0.2). | | | | |
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **3.70** | **$3,367.00** | | |
| 05/03/23 | Suarez, Ashley | 0.20 | 182.00 | 026 | 67724889 |

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL TO GREENBERG TRAURIG TEAM ON MONTHLY FEE APPLICATION (0.2). | | | | |
| 05/08/23 | Suarez, Ashley | 0.50 | 455.00 | 026 | 67863304 |
| | CIRCULATE PROPOSED FILING VERSIONS OF PROFESSIONAL MONTHLY FEE APPLICATIONS TO RLF TEAM (0.4); EMAIL TO GREENBERG TRAURIG TEAM REGARDING TIMING FOR FILING OF MONTHLY FEE APPLICATIONS (0.1). | | | | |
| 05/15/23 | Suarez, Ashley | 1.60 | 1,456.00 | 026 | 67928798 |
| | EMAILS TO Z. SHAPIRO ON COMMENTS TO PROFESSIONAL INTERIM FEE APPLICATIONS (0.2); ATTEND CALL WITH ALIXPARTNERS TEAM ON COMMENTS TO INTERIM FEE APPLICATION (0.1); EMAILS TO OMNI, GREENBERG TRAURIG, AND JONES DAY TEAMS ON COMMENTS TO DRAFT INTERIM FEE APPLICATIONS (0.3); EMAIL TO ALIXPARTNERS TEAM ON REVISED DRAFT OF INTERIM FEE APPLICATION (0.1); REVIEW REVISED ALIXPARTNERS INTERIM FEE APPLICATION (0.2); SUBSEQUENT EMAIL TO OMNI TEAM CONFIRMING TIMING OF FILING INTERIM FEE APPLICATION (0.1); COMPILE PROPOSED FILING VERSIONS OF PROFESSIONAL INTERIM FEE APPLICATIONS (0.4); CIRCULATE FILING VERSIONS TO RLF TEAM (0.2). | | | | |
| 05/23/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 026 | 67944523 |
| | EMAILS WITH WEIL, RLF AND AP RE FED PROFESSIONAL FEES (0.2); REVIEW FED PROFESSIONAL INVOICES (1.0). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Applications:** **Non-Weil Professionals:** | | **3.50** | **$3,707.00** | | |
| 05/01/23 | Jones, Taylor | 0.30 | 319.50 | 027 | 67657124 |
| | REVIEW AND REVISE MARCH MONTHLY FEE STATEMENT AND CORRESPOND WITH K. MASON RE: SAME. | | | | |
| 05/03/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 027 | 68069291 |
| | REVIEW WEIL INVOICES. | | | | |
| 05/03/23 | Suarez, Ashley | 0.20 | 182.00 | 027 | 67724788 |
| | EMAILS TO T. JONES ON TIMING FOR PREPARATION OF WEIL FEE APPLICATION (0.2). | | | | |
| 05/04/23 | Bentley, Chase A. | 5.80 | 7,801.00 | 027 | 67804198 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 05/04/23 | Bentley, Chase A.<br>EMAILS RE WEIL INVOICE AND FEE APP. | 0.30 | 403.50 | 027 | 68069211 |
| 05/04/23 | Jones, Taylor<br>REVIEW AND REVISE WEIL MARCH FEE STATEMENT (0.3); REVIEW PRECEDENT AND DRAFT SECOND WEIL INTERIM FEE APPLICATION (0.3). | 0.60 | 639.00 | 027 | 67686913 |
| 05/05/23 | Arthur, Candace<br>REVIEW AND REVISE WEIL MONTHLY FEE STATEMENT. | 1.00 | 1,695.00 | 027 | 68222196 |
| 05/05/23 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 0.20 | 155.00 | 027 | 67720487 |
| 05/05/23 | Jones, Taylor<br>REVIEW AND REVISE WEIL MARCH FEE STATEMENT (0.6); INCORPORATE COMMENTS FROM C. BENTLEY RE: SAME (0.4); CORRESPOND WITH C. BENTLEY, K. MASON, AND J. FRIEDMAN RE: SAME (0.2). | 1.20 | 1,278.00 | 027 | 67686912 |
| 05/05/23 | Mason, Kyle<br>ASSIST WITH PREPARATION OF 6TH MONTHLY FEE STATEMENT OF WGM (MARCH 2023). | 1.00 | 310.00 | 027 | 67714399 |
| 05/08/23 | Friedman, Julie T.<br>REVIEW FEE STATEMENT AND COMMENT ON SAME. | 0.50 | 387.50 | 027 | 67730439 |
| 05/08/23 | Jones, Taylor<br>REVIEW AND REVISE WEIL'S MARCH MONTHLY FEE STATEMENT (0.8); CORRESPOND WITH C. ARTHUR, J. FRIEDMAN, AND K. MASON RE: SAME (0.5); REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION (0.8). | 2.10 | 2,236.50 | 027 | 67702878 |
| 05/08/23 | Mason, Kyle | 1.50 | 465.00 | 027 | 67736525 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WGM (JANUARY - MARCH 2023) (.5); ASSIST WITH PREPARATION OF SIXTH MONTHLY FEE STATEMENT OF WGM (MARCH 2023) (1). | | | | |
| 05/09/23 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 0.40 | 310.00 | 027 | 67720465 |
| 05/09/23 | Bentley, Chase A.<br>EMAILS RE WEIL INVOICE AND FEE APP. | 0.30 | 403.50 | 027 | 68069200 |
| 05/09/23 | Jones, Taylor<br>REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION (0.6); CORRESPOND WITH K. MASON RE: SAME (0.1). | 0.70 | 745.50 | 027 | 67731478 |
| 05/09/23 | Mason, Kyle<br>ASSIST WITH PREPARATION OF SECOND INTERIM FEE STATEMENT OF WGM (JANUARY - MARCH 2023). | 0.90 | 279.00 | 027 | 67738214 |
| 05/10/23 | Bentley, Chase A.<br>REVIEW WEIL INTERIM FEE APPLICATION (0.3); REVIEW WEIL INVOICE FOR MARCH MONTHLY FEE APP (0.9); EMAIL WITH WEIL TEAM REGARDING SAME (0.2). | 1.40 | 1,883.00 | 027 | 67944471 |
| 05/10/23 | Jones, Taylor<br>REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION (2.5); CORRESPOND WITH C. BENTLEY AND K. MASON RE: SAME (0.2); REVIEW, REVISE, AND FINALIZE WEIL'S MARCH FEE STATEMENT (0.5). | 3.20 | 3,408.00 | 027 | 67731505 |
| 05/10/23 | Mason, Kyle<br>ASSIST WITH PREPARATION OF SIXTH MONTHLY FEE STATEMENT OF WGM (.7); ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WGM (JANUARY - MARCH 2023) (1.4). | 2.10 | 651.00 | 027 | 67771019 |
| 05/11/23 | Jones, Taylor<br>REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION (1.0); CORRESPOND WITH C. BENTLEY, J. FRIEDMAN, AND K. MASON RE: SAME (0.1). | 1.10 | 1,171.50 | 027 | 67754058 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Mason, Kyle | 0.60 | 186.00 | 027 | 67771164 |
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WGM (JANUARY - MARCH 2023). | | | | |
| 05/12/23 | Arthur, Candace | 0.50 | 847.50 | 027 | 67782873 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (.4); EMAILS TO C. BENTLEY AND T. JONES ON SAME (.1). | | | | |
| 05/12/23 | Jones, Taylor | 3.40 | 3,621.00 | 027 | 67767318 |
| | REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION, ADDRESSING COMMENTS FROM C. ARTHUR (3.0); CORRESPOND WITH C. ARTHUR AND C. BENTLEY RE: SECOND INTERIM FEE APPLICATION (0.4). | | | | |
| 05/12/23 | Mason, Kyle | 0.60 | 186.00 | 027 | 67770965 |
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WGM (JANUARY - MARCH 2023). | | | | |
| 05/15/23 | Arthur, Candace | 0.50 | 847.50 | 027 | 67840486 |
| | REVIEW WEIL FEE APPLICATION. | | | | |
| 05/15/23 | Arthur, Candace | 0.40 | 678.00 | 027 | 68221882 |
| | CALL WITH C. BENTLEY REGARDING WEIL FEE APPLICATION (.1); EMAILS TO L. TAYLOR AND C. BENTLEY IN CONNECTION WITH SAME (.3). | | | | |
| 05/15/23 | Friedman, Julie T. | 0.70 | 542.50 | 027 | 67779935 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 05/15/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 027 | 67804961 |
| | REVIEW AND REVISE WEIL INTERIM FEE APP (0.8); EMAILS WITH WEIL TEAM RE SAME (0.5). | | | | |
| 05/15/23 | Jones, Taylor | 2.00 | 2,130.00 | 027 | 67792644 |
| | REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION (1.8); CORRESPOND WITH C. ARTHUR, C. BENTLEY, J. FRIEDMAN, AND K. MASON RE: SAME (0.2). | | | | |
| 05/15/23 | Mason, Kyle | 1.30 | 403.00 | 027 | 67810591 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND INTERIM FEE APPLICATION OF WGM. | | | | |
| 05/16/23 | Arthur, Candace | 3.20 | 5,424.00 | 027 | 67840489 |
| | REVISE WEIL FEE APPLICATION AND EMAILS WITH C. BENTLEY, J. FRIEDMAN AND T. JONES ON SAME (3.2). | | | | |
| 05/16/23 | Friedman, Julie T. | 0.20 | 155.00 | 027 | 67791117 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 05/16/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 027 | 67789575 |
| | REVIEW AND REVISE WEIL INTERIM FEE APP (0.5); EMAIL WITH WEIL TEAM RE SAME (0.3). | | | | |
| 05/16/23 | Jones, Taylor | 1.70 | 1,810.50 | 027 | 67792699 |
| | REVIEW AND REVISE WEIL'S SECOND INTERIM FEE APPLICATION (1.0); REVIEW AND SUMMARIZE UST FEE GUIDELINES (0.2); CORRESPOND WITH C. ARTHUR, C. BENTLEY, J. FRIEDMAN, AND K. MASON RE: SAME (0.5). | | | | |
| 05/22/23 | Friedman, Julie T. | 2.50 | 1,937.50 | 027 | 67847190 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/31/23 | Friedman, Julie T. | 1.80 | 1,395.00 | 027 | 67948328 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **47.30** | **$49,056.50** | | |
| 05/22/23 | Suarez, Ashley | 0.20 | 182.00 | 028 | 68010971 |
| | EMAIL TO ALIXPARTNERS ON CASH COLLATERAL BUDGET. | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | | **0.20** | **$182.00** | | |
| 05/12/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 029 | 67774025 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH L. CASTILLO RE STATUS OF GOVERNMENT SETTLEMENTS (0.3). | | | | |
| 05/12/23 | Castillo, Lauren | 0.10 | 75.00 | 029 | 68135362 |
| | CALL WITH J. FRIEDMAN TO DISCUSS SUMMARY OF SBA/ DOJ SETTLEMENT. | | | | |
| 05/17/23 | Arthur, Candace | 1.90 | 3,220.50 | 029 | 67840468 |
| | CONFER WITH C. BENTLEY ON SBA PAYMENTS AND CUSTOMER REFUNDS (.2); CALL WITH SBA, C. BENTLEY, MCGUIRE WOODS AND CLIENTS REGARDING SETTLEMENT AND FOLLOW-UP CLIENT DISCUSSIONS ON SAME (1.7). | | | | |
| 05/17/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 029 | 68069127 |
| | CALL WITH WEIL, KS, MGW, AND SBA TEAMS RE SETTLEMENT TERM SHEET. | | | | |
| 05/22/23 | Arthur, Candace | 0.60 | 1,017.00 | 029 | 68224735 |
| | CALL WITH CLIENTS AND MCGUIREWOODS REGARDING SETTLEMENT RELATED MATTERS. | | | | |
| 05/22/23 | Bentley, Chase A. | 0.50 | 672.50 | 029 | 67836018 |
| | CALL WITH KS, WEIL, AND MGW RE SBA AND CRB SETTLEMENT. | | | | |
| 05/24/23 | Castillo, Lauren | 0.80 | 600.00 | 029 | 67870601 |
| | DRAFT OUTLINE OF SBA AND DOJ SETTLEMENT NEGOTIATIONS FOR WIND DOWN OFFICER. | | | | |
| 05/25/23 | Castillo, Lauren | 0.50 | 375.00 | 029 | 67871425 |
| | DRAFT OVERVIEW OF SBA/DOJ SETTLEMENT NEGOTIATIONS FOR THE WIND DOWN OFFICER. | | | | |
| **SUBTOTAL TASK 029 - Settlements (including 9019 matters):** | | **5.60** | **$7,521.50** | | |
| 05/23/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 031 | 67845540 |
| | CALL WITH C. BENTLEY REGARDING PERIODIC FINANCIAL REPORTING (.1), AND FURTHER CONSIDER SAME (.2); EMAIL TO TAX TEAM REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/23 | Goldring, Stuart J. | 0.20 | 419.00 | 031 | 67861671 |
| | CALL WITH C. BENTLEY REGARDING LOAN TRANSFER AGREEMENT. | | | | |
| 05/30/23 | Goldring, Stuart J. | 0.40 | 838.00 | 031 | 67893548 |
| | REVIEW EMAIL EXCHANGES WITH RICHARDS LAYTON REGARDING MOR REPORTING. | | | | |
| **SUBTOTAL TASK 031 - Tax Matters:** | | **1.10** | **$2,304.50** | | |
| 05/16/23 | Bentley, Chase A. | 0.10 | 134.50 | 032 | 67789562 |
| | ATTENTION TO STATE OF NJ CLAIM. | | | | |
| 05/25/23 | Arthur, Candace | 0.60 | 1,017.00 | 032 | 68222019 |
| | EMAIL WINDDOWN OFFICER IN CONNECTION WITH UNSECURED CREDITOR INBOUNDS. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditors Issues/Meetings/Comms/UCC (excl. stlmnts):** | | **0.70** | **$1,151.50** | | |
| 05/15/23 | Suarez, Ashley | 0.40 | 364.00 | 033 | 67928845 |
| | EMAILS TO T. THORODDSEN ON COMMENTS TO MOR REPORTS (0.2); EMAIL TO Z. SHAPIRO AND C. BENTLEY RELATING THERETO (0.1); EMAIL TO C. BENTLEY ON TIMING FOR FILING (0.1). | | | | |
| 05/16/23 | Suarez, Ashley | 0.10 | 91.00 | 033 | 67928682 |
| | EMAIL TO ALIXPARTNERS TEAM ON RECEIPT OF REVISED DRAFT MORS (0.1). | | | | |
| 05/22/23 | Bentley, Chase A. | 3.00 | 4,035.00 | 033 | 67835833 |
| | REVIEW MONTHLY OPERATING REPORTS (0.2); EMAIL WITH A. SUAREZ RE SAME (0.1); MULTIPLE CALLS WITH AP AND RLF TEAMS RE SAME (2.7). | | | | |
| 05/22/23 | Suarez, Ashley | 1.40 | 1,274.00 | 033 | 68011075 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE REDLINES OF CURRENT DRAFT MORS AGAINST PREVIOUSLY FILED SET (0.6); CIRCULATE REDLINES TO Z. SHAPIRO AND C. BENTLEY FOR REVIEW (0.1); ATTEND CALL WITH ALIXPARTNERS ON MOR REPORTS (0.1); EMAILS TO C. BENTLEY ON COMMENTS TO DRAFT MORS (0.3); ATTEND SUBSEQUENT CALL WITH ALIXPARTNERS RELATING THERETO (0.2); EMAIL TO ALIXPARTNERS ON PROPOSED REVISIONS TO DRAFT MORS (0.1). | | | | |
| 05/23/23 | Suarez, Ashley | 0.20 | 182.00 | 033 | 68011057 |
| | EMAIL TO ALIXPARTNERS ON C. BENTLEY AND Z. SHAPIRO COMMENTS TO MOR GLOBAL NOTES (0.1); ATTEND CALL WITH L. CASTILLO ON COVERAGE REGARDING MOR FILING WORKSTREAM (0.1). | | | | |
| 05/23/23 | Castillo, Lauren | 0.10 | 75.00 | 033 | 67870727 |
| | CORRESPOND WITH A. SUAREZ REGARDING MORS. | | | | |
| 05/24/23 | Bentley, Chase A. | 0.70 | 941.50 | 033 | 68069130 |
| | DISCUSS MOR WITH ALIX AND WEIL TAX TEAMS. | | | | |
| 05/25/23 | Bentley, Chase A. | 0.60 | 807.00 | 033 | 68069178 |
| | EMAIL AND CALLS WITH ALIX TEAM RE MOR. | | | | |
| 05/26/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 033 | 67880470 |
| | EMAIL EXCHANGE WITH C. BENTLEY, ALIX PARTNERS AND OTHERS REGARDING DRAFT MOR. | | | | |
| 05/26/23 | Bentley, Chase A. | 0.30 | 403.50 | 033 | 68069318 |
| | EMAILS WITH ALIX AND RLF TEAMS RE MOR. | | | | |
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **7.70** | **$10,058.50** | | |
| 05/01/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 035 | 67709556 |
| | EMAILS WITH C. BENTLEY RE SBA NOTICE RE: TRANSFER (0.2). | | | | |
| 05/02/23 | Bentley, Chase A. | 0.50 | 672.50 | 035 | 68069121 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023007839

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FED TRANSFER REQUESTS (0.3); EMAIL WITH KS TEAM RE SAME (0.2). | | | | |
| 05/22/23 | Suarez, Ashley | 0.30 | 273.00 | 035 | 68010900 |
| | CIRCULATE LOAN TRANSFER AGREEMENT TO C. BENTLEY (0.2); EMAIL TO C. BENTLEY RELATING THERETO (0.1). | | | | |
| **SUBTOTAL TASK 035 - Servicing Transfer:** | | **1.00** | **$1,179.50** | | |
| **Total Fees Due** | | **284.90** | **$313,299.50** | | |